Exhibit H42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/dance/patrick-corbins-bathing-jeff-part-i-offers-a-tribute-thats.html | Patrick Corbin's 'Bathing Jeff, Part I' Offers a Tribute That's Loving, but Not Sentimental | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/an-iron-fist-joins-the-malaria-wars.html | An Iron Fist Joins the Malaria Wars | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-tennis.2067767.html | Wimbledon: A vintage appeal of young and old - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/science/round-salt-try-rice-914959.html | Round Salt? Try Rice | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-bike.2062514.html | Cycling: Tour asks Spanish team to withdraw - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/28/world/americas/28iht-web0628flag.2069303.html | Amendment on flag burning fails in U.S. Senate - Americas - International Herald Tribune | False | By Carl Hulse and John Holusha | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/books/emboldened-by-reggae-jamaican-writers-bust-out.html | Emboldened by Reggae, Jamaican Writers Bust Out | False | By Dinitia Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-glob28.2066620.html | Managing Globalization: Crossing borders? Then expect culture clashes - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-nacht-carl-h-md.html | Paid Notice: Deaths NACHT, CARL H., M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/norma-becker-76-organizer-of-opposition-to-the-vietnam-war-is-dead.html | Norma Becker, 76, Organizer of Opposition to the Vietnam War, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-detain.2066766.html | Rendition will get closer look - Europe - International Herald Tribune | False | By Souad Mekhennet | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/tough-love-lessons-from-a-deadly-epidemic.html | 'Tough Love' Lessons From a Deadly Epidemic | False | By Barron H. Lerner, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-enron.2066639.html | Court refuses to halt extraditions in Enron case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915602.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/bush-says-report-on-bank-data-was-disgraceful.html | Bush Says Report on Bank Data Was Disgraceful | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/justices-uphold-basic-right-to-choose-defense-lawyers.html | Justices Uphold Basic Right to Choose Defense Lawyers | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/fulton-street-transit-center-plan-stands.html | Fulton Street Transit Center Plan Stands | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edmideast.2066302.html | Mideast held hostage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/advertising-addenda-nbc-winds-up-sales-of-commercial-time.html | ADVERTISING: ADDENDA: NBC Winds Up Sales Of Commercial Time | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/the-free-for-all-concert-series-closes-with-works-by-falla.html | The Free for All Concert Series Closes With Works by Falla, Granados and Others | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/28/world/africa/28iht-web.0628malaria.2069315.html | Push for new tactics as war on malaria falters - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/love-him-or-love-him-a-lot.html | Love Him, or Love Him a Lot | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-tunes.2066789.html | Music chain fined after pirating music - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-locate.2067743.html | What's that? In Japan, phone has answer - Technology - International Herald Tribune | False | By John Markoff and Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/oregon-state-wins-its-first-baseball-title.html | Oregon State Wins Its First Baseball Title | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-smart.2067009.html | For the U.S., Smart's time has come - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/arif-mardin-music-producer-for-pop-notables-dies-at-74.html | Arif Mardin, Music Producer for Pop Notables, Dies at 74 | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-wcukraine.2062547.html | Ukraine 0, Switzerland 0: Ukraine wins shootout, 3-0, after numbing match - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-gates.2062012.html | Buffett's billions to help Gates help the world - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. and Rick Lyman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/blatter-and-the-fakers-deserve-red-cards.html | Blatter and the Fakers Deserve Red Cards | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/the-hunt-continues-for-the-holy-grail-a-red-iris.html | The Hunt Continues for the Holy Grail: A Red Iris | False | By Barbara Whitaker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-ecb.2066783.html | Tough talk from ECB on rates and inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-bike.2067671.html | Spanish team is asked to pull out of Tour; Ullrich cleared to ride - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-gazprom.2066786.html | At Gazprom, investors in battle for the board - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/style/27iht-rwed.html | Smartening up to global warming, designers play it short | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/education/university-of-colorado-chancellor-advises-firing-author-of-sept.html | University Of Colorado Chancellor Advises Firing Author of Sept. 11 Essay | False | By Kirk Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-webfrance.2067841.html | France 3, Spain 1: Zidane and the old-timers have the last laugh - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/queens-man-dies-in-knife-fight-with-brother.html | Queens Man Dies in Knife Fight With Brother | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-web.0627rice.2062102.html | Rice urges diplomacy in Gaza standoff - Africa & Middle East - International Herald Tribune | False | Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/british-envoy-urges-iranian-leader-to-decide-quickly-on.html | British Envoy Urges Iranian Leader to Decide Quickly on Nuclear Plan | False | By Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/what-it-means-for-berkshire-hathaway.html | What It Means for Berkshire Hathaway | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/reviews/susan-and-god-an-update-take-on-religion-and-the-wealthy.html | 'Susan and God': An Up-to-Date Take on Religion and the Wealthy | False | By George Hunka | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/news/27iht-OLD28.2066823.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/world-briefing-europe-italy-voters-reject-constitution-changes.html | World Briefing | Europe: Italy: Voters Reject Constitution Changes | False | By Elisabetta Povoledo (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/reviews/shakespeare-is-dead-an-uncertain-path-with-tragedy-in.html | 'Shakespeare Is Dead!' An Uncertain Path With Tragedy in Pursuit | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edming.2062023.html | Intellectual property: The foolishness of stifling creativity - Editorials & Commentary - International Herald Tribune | False | Francisco Mingorance | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/way-to-let-go.html | Way to Let Go! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/sri-lankan-rebels-blamed-for-killing-of-army-general.html | Sri Lankan Rebels Blamed for Killing of Army General | False | By Shimali Senanayake | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-yen.2067047.html | Central bankers face harsh glare of scandal - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/earth/how-to-cool-a-planet-maybe.html | How to Cool a Planet (Maybe) | False | By William J. Broad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-depinna-marcia-pincus.html | Paid Notice: Deaths DEPINNA, MARCIA PINCUS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-becker-eugene.html | Paid Notice: Deaths BECKER, EUGENE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-kraft.2063074.html | Kraft, looking to a spinoff, fires chief executive - Business - International Herald Tribune | False | By Melanie Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-taiwan.2062043.html | Humbled, Chen offers olive branch - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/technology/a-wellknown-political-blogger-is-hired-by-the-clinton.html | A Well-Known Political Blogger Is Hired by the Clinton Campaign | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball-randolph-lets-bygones-be-bygones.html | BASEBALL; Randolph Lets Bygones Be Bygones | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/age-of-transfused-blood-may-play-part-in-recovery.html | Age of Transfused Blood May Play Part in Recovery | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/russian-politicians-see-russophobia-in-arcelors.html | Russian Politicians See Russophobia in Arcelor's Decision to Go With Mittal Steel | False | By Heather Timmons and Andrew Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-rice.2067752.html | U.S. sends help to troubled leaders - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-vioxx.2062266.html | Vioxx paper is partly retracted by journal - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-msft.html | Microsoft faces stiff fines in Europe | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-tennis.2062520.html | Tennis: On opening day, only the rain wins - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-web.0626afghan.2061911.html | 2 British soldiers killed in Afghan violence - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-wcbeckham.2062025.html | Goal sends Beckham from zero to hero - Sports - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915530.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/when-first-class-is-the-only-class.html | When First Class Is the Only Class | False | By Butch Walker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-obits.2062500.html | Obituary: Arif Mardin, popular music visionary - Americas - International Herald Tribune | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/books/what-the-founding-fathers-had-that-we-havent.html | What the Founding Fathers Had That We Haven't | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/suspect-in-wifes-suicide-leaves-hospital.html | Suspect in Wife's Suicide Leaves Hospital | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-workout28.2066614.html | The Workplace: Criticizing your boss: A survivor's guide - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edgreen.2066310.html | H.D.S. Greenway: Thailand's beneficent ruler - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/easing-the-trauma-for-the-tiniest-in-intensive-care.html | Easing the Trauma for the Tiniest in Intensive Care | False | By Jane E. Brody | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-rice.2062040.html | Rice backs Musharraf, but calls for vote in Pakistan - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-journal.2066780.html | New rules will mean lower-quality alcohol for Russian drinkers and merchants - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/spread-of-islamic-law-in-indonesia-takes-toll-on-women.html | Spread of Islamic Law in Indonesia Takes Toll on Women | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-smart.2067586.html | Smart's time has come in U.S. - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/on-special-at-your-local-supermarket-moral-choices.html | On Special at Your Local Supermarket: Moral Choices | False | By Cornelia Dean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/thomas-is-given-an-ultimatum-and-brown-a-parting-shot.html | Thomas Is Given an Ultimatum, and Brown a Parting Shot | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/palestinian-leader-orders-force-to-find-israeli.html | Palestinian Leader Orders Force to Find Israeli | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/in-late-twist-univision-accepts-bid.html | In Late Twist, Univision Accepts Bid | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/judge-temporarily-blocks-georgia-sexoffender-provision.html | Judge Temporarily Blocks Georgia Sex-Offender Provision | False | By Brenda Goodman (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-bookmer.2064476.html | Rapids - Arts & Leisure - International Herald Tribune | False | Reviewed by Daniel Ssar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/us-ends-a-yearlong-effort-to-obtain-library-records-amid-secrecy.html | U.S. Ends a Yearlong Effort to Obtain Library Records Amid Secrecy in Connecticut | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/design/for-a-new-paris-museum-jean-nouvel-creates-his-own-rules.html | For a New Paris Museum, Jean Nouvel Creates His Own Rules | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/world-briefing-asia-pakistan-suicide-bomb-kills-7-soldiers.html | World Briefing | Asia: Pakistan: Suicide Bomb Kills 7 Soldiers | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/johnson-johnson-buys-pfizer-unit-for-166-billion.html | Johnson & Johnson Buys Pfizer Unit for $16.6 Billion | False | By Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/medical-journal-retracts-part-of-a-paper-on-vioxx.html | Medical Journal Retracts Part of a Paper on Vioxx | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/shareholders-vote-to-sell-knight-ridder.html | Shareholders Vote to Sell Knight Ridder | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-fraud.2066760.html | Katrina scams batter U.S. taxpayers - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/rats-are-swift-but-audit-finds-response-to-them-is-sluggish.html | Rats Are Swift, but Audit Finds Response to Them Is Sluggish | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/port-authority-and-developer-sue-ground-zero-insurers.html | Port Authority and Developer Sue Ground Zero Insurers | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/travel/27iht-travel28.html | Update: Low-cost airline aiming to be one of the biggest | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-guidant.2062257.html | Boston Scientific setback: Heart devices are recalled - Technology - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/chief-executive-is-ousted-at-kraft-foods.html | Chief Executive Is Ousted at Kraft Foods | False | By Melanie Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-goll-elsie-zarin.html | Paid Notice: Deaths GOLL, ELSIE ZARIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-loomis.html | At Glyndebourne, a heartfelt and sexy 'Così'ȘÂ™ | False | By George Loomis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/matches-start-but-none-end-on-rainy-day-1-at-winbledon.html | Matches Start, but None End on Rainy Day 1 at Wimbledon | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edother1.2066306.html | Other Views: The Age, Frankfurter Allgemeine, Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/its-hard-to-believe-but-dolan-gets-it-right.html | It's Hard to Believe, but Dolan Gets It Right | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-wcbrief.2067035.html | World Cup Roundup: Deco ban to stand for England match - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/policy/top-democrat-finds-fdas-efforts-have-plunged.html | Top Democrat Finds F.D.A.'s Efforts Have Plunged | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/science/and-risk-and-reward-914924.html | and Risk and Reward | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/the-deal-that-let-atlanta-retain-dr-kings-papers.html | The Deal That Let Atlanta Retain Dr. King's Papers | False | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-islam.2062497.html | Women caught in a more radical Indonesia - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/game-maker-discloses-a-subpoena.html | Game Maker Discloses a Subpoena | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageonep/us/corrections-915564.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/new-notions-on-pregnant-women-with-cancer.html | New Notions on Pregnant Women With Cancer | False | By Roni Rabin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/military-fails-some-widows-over-benefits.html | Military Fails Some Widows Over Benefits | False | By Lizette Alvarez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/pro-basketball-consensus-is-that-this-draft-has-no-clear-no-1.html | PRO BASKETBALL; Consensus Is That This Draft Has No Clear No. 1 | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/for-time-being-hedge-funds-stay-registered.html | For Time Being, Hedge Funds Stay Registered | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/advertising-addenda-gm-switches-agency-for-cadillac-brand.html | ADVERTISING: ADDENDA; G.M. Switches Agency For Cadillac Brand | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-yen.2062550.html | For central bankers, it's back to the glare - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-mood.2062097.html | In Gaza, support for Hamas and resignation over the violence to come - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-bike.2066676.html | Cycling: Spanish team is asked to pull out of Tour - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-dempsey-patricia-a.html | Paid Notice: Deaths DEMPSEY, PATRICIA A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/debacle-on-33rd-street-as-dolan-protects-turf.html | Debacle on 33rd Street as Dolan Protects Turf | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/treatment-got-lice-dont-count-on-some-common-cures.html | Treatment: Got Lice? Don't Count on Some Common Cures | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/man-killed-in-denver-shootout-is-identified.html | Man Killed in Denver Shootout Is Identified | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-univision.2062263.html | Univision is sold for $11 billion to Saban group - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edervin.2066296.html | Stereotyping terrorists: The usual suspects - Editorials & Commentary - International Herald Tribune | False | Clark Kent Ervin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-iraq.2067493.html | Large Sunni group backs Iraq's reconciliation plan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edbuffett.2066294.html | Way to let go! - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/political-vermonters-weigh-ruling-on-campaign-finances.html | Political Vermonters Weigh Ruling on Campaign Finances | False | By Pam Belluck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-iraq.2062034.html | Iraqi reconciliation plan is backed by Sunni group - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/rowling-plans-two-more-harry-potter-deaths.html | Rowling Plans Two More 'Harry Potter' Deaths | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/burning-the-bill-of-rights.html | Burning the Bill of Rights | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/for-75-years-it-was-a-sight-to-steer-by-in-newark.html | For 75 Years, It Was a Sight to Steer By in Newark | False | By Jonathan Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-briefs.2067674.html | Briefly: Security forces kill 3 wanted for Sinai attack - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/between-johnson-and-giambi-braves-cant-win.html | Between Johnson and Giambi, Braves Can't Win | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-unrest.2062503.html | Beijing covers up a crackdown - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/dance/sophie-maslow-choreographer-with-a-populist-spirit-dies-at-95.html | Sophie Maslow, Choreographer With a Populist Spirit, Dies at 95 | False | By Jack Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-web.0627islam.2061807.html | Spread of Islamic law in Indonesia takes toll on women - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/soccer-is-a-manysplendored-sport-914070.html | Soccer Is a Many-Splendored Sport | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-mideast.2067746.html | Palestinian move is overshadowed - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/2-detectives-acquitted-in-bribery-case.html | 2 Detectives Acquitted in Bribery Case | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/east-timor-resignation-raises-hopes-for-end-to-violence.html | East Timor Resignation Raises Hopes for End to Violence | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-dutch.2067710.html | Somali-born politician to keep Dutch citizenship - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-naughton-lawrence-john.html | Paid Notice: Deaths NAUGHTON, LAWRENCE JOHN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/prosecutor-questions-drug-law-reforms.html | Prosecutor Questions Drug Law Reforms | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/dolan-gives-thomas-one-season-to-revive-knicks.html | Dolan Gives Thomas One Season to Revive Knicks | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-wcbeckham.2066550.html | England's twinkling star - Sports - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/ground-broken-for-brooklyn-housing-development.html | Ground Broken for Brooklyn Housing Development | False | By Janny Scott (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/police-department-names-new-counterterrorism-chief.html | Police Department Names New Counterterrorism Chief | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-workcol28.2062090.html | The Workplace: A survivor's guide to criticizing your boss - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/celebrities-now-give-thonx-for-their-roots-in-the-bronx.html | Celebrities Now Give Thonx for Their Roots in the Bronx | False | By Timothy Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/as-soccer-mania-mounts-politicians-goals-also-count.html | As Soccer Mania Mounts, Politicians' Goals Also Count | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/world-business-briefing-australia-real-estate-merger-by-chicago.html | World Business Briefing | Australia: Real Estate Merger by Chicago Company | False | By Dow Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/two-protests-one-study-in-contrasts.html | Two Protests. One Study in Contrasts. | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-web.0627kidnap.2065740.html | Israeli soldier held in a 'secure place' - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-mardin-arif-m.html | Paid Notice: Deaths MARDIN, ARIF M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/china-covers-up-violent-suppression-of-village-protest.html | China Covers Up Violent Suppression of Village Protest | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/trust-you-whats-in-it-for-me.html | Trust You? What's in It for Me? | False | By Henry Fountain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/television/portraying-a-sri-lankan-activists-life-by-any-means.html | Portraying a Sri Lankan Activist's Life, by Any Means Necessary | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/front-page/court-to-hear-emissions-case.html | Court to Hear Emissions Case | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-weghana.2062541.html | Fans watch from afar as Ghana takes stage - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/way-way-back-on-the-family-tree-a-common-ancestor-of-web-architects.html | Way, Way Back on the Family Tree, a Common Ancestor of Web Architects | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/buffetts-billions-will-aid-fight-against-disease.html | Buffett's Billions Will Aid Fight Against Disease | False | By Donald G. McNeil Jr. and Rick Lyman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-greece.2066776.html | Greek student protest turns violent - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/vital-signs-child-rearing-delaying-cereal-in-diet-may-increase.html | VITAL SIGNS; CHILD REARING; Delaying Cereal in Diet May Increase Allergy Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-glob28.2063068.html | Crossing borders? Expect culture clash - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-gilbert-marc.html | Paid Notice: Deaths GILBERT, MARC | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edsiegman.2062019.html | Abbas and the future of Palestine - Editorials & Commentary - International Herald Tribune | False | Henry Siegman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-memorials-edelman-morton-h.html | Paid Notice: Memorials EDELMAN, MORTON H. | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/the-complaint-department-is-open-for-business.html | The Complaint Department Is Open for Business | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-fraud.2062031.html | Scams and waste eat $2 billion in hurricane aid - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/some-insurgents-are-asking-iraq-for-negotiations.html | Some Insurgents Are Asking Iraq for Negotiations | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/world-briefing-asia-afghanistan-gi-dies-2-boys-killed-in-suicide.html | World Briefing | Asia: Afghanistan: G.I. Dies; 2 Boys Killed In Suicide Blast | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/a-tumble-a-whistle-and-a-controversial-victory-for-italy.html | A Tumble, a Whistle and a Controversial Victory for Italy | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/hope-for-ground-zero-914096.html | Hope for Ground Zero | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/arcelors-chief-is-ousted-from-mittal-partnership.html | Arcelor's Chief Is Ousted From Mittal Partnership | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-access.2064488.html | A revealing reserve of composers' tents - Arts & Leisure - International Herald Tribune | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/assembly-tries-to-thwart-utility-merger-in-new-jersey.html | Assembly Tries to Thwart Utility Merger in New Jersey | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915548.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-web.0627data.2060625.html | Bush says report on bank data was 'disgraceful' - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-web.0627letter.2060691.html | Letter from the executive editor on The Times's banking records report - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/online.html | ONLINE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/a-mafia-cop-lawyer-is-found-not-incompetent.html | A 'Mafia Cop' Lawyer Is Found Not Incompetent | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-golf.2062517.html | Golf: Longest PGA event in 26 years - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-intc.2066955.html | Intel sells chip unit to Marvell - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/justices-agree-to-consider-new-case-on-emissions.html | Justices Agree to Consider New Case on Emissions | False | By Michael Janofsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-strongwater-irwin.html | Paid Notice: Deaths STRONGWATER, IRWIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-reliance.2066617.html | In India, Reliance looks for 'lion's share' of retail - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-ibrief.2066663.html | Briefing: Treasury nominee vows to curb taxes and rules - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/automobiles/47600-take-offer-of-buyouts-at-gm-and-delphi.html | 47,600 Take Offer of Buyouts at G.M. and Delphi | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-rosenberg-conrad-md.html | Paid Notice: Deaths ROSENBERG, CONRAD, MD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/subway-groping-women-speak-out-914061.html | Subway Groping: Women Speak Out | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-smoke.2067761.html | Hazard of secondhand smoke 'clear,' surgeon general says - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/breathtaking-waste-and-fraud-in-hurricane-aid.html | 'Breathtaking' Waste and Fraud in Hurricane Aid | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-doctor.2062009.html | Tough talker joins the war on malaria - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/campaign-finance-reform-survives.html | Campaign Finance Reform Survives | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-weil-michael-p.html | Paid Notice: Deaths WEIL, MICHAEL P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/space/shuttle-is-set-for-liftoff-saturday-with-all-eyes-on-the-fuel.html | Shuttle Is Set for Liftoff Saturday, With All Eyes on the Fuel Tank | False | By Warren E. Leary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/psychology/the-claim-emotional-stress-is-harmful-during-pregnancy.html | The Claim: Emotional Stress Is Harmful During Pregnancy | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-iran.2067490.html | No need for U.S. talks, Iran's top leader says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/science/ive-got-the-clone-right-here-914975.html | I've Got the Clone Right Here | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/28/world/africa/28iht-web.0628mideast.2069307.html | Israeli troops move into Gaza - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-shuttle.2066773.html | Europe holds breath as shuttle gets ready - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-keillor-ronald-woodhull.html | Paid Notice: Deaths KEILLOR, RONALD WOODHULL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/science/of-risk-and-running-914916.html | Of Risk and Running | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/arts-briefly-nascar-smooths-foxs-ride.html | Arts, Briefly; Nascar Smooths Fox's Ride | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/debate-on-russia-and-iraq-follows-killing-of-4-diplomats.html | Debate on Russia and Iraq Follows Killing of 4 Diplomats | False | COMPILED by Alexander Numberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/uzbekistan-a-year-later-914088.html | Uzbekistan, a Year Later | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/a-31-billion-gift-between-friends.html | A $31 Billion Gift Between Friends | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/times-names-officer-for-labor-relations.html | Times Names Officer for Labor Relations | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/television/loews-chief-to-lead-board-of-educational-broadcasting.html | Loews Chief to Lead Board of Educational Broadcasting | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/bear-who-captivated-germans-could-not-escape-hunters-gun.html | Bear Who Captivated Germans Could Not Escape Hunter's Gun | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-gm.2066660.html | 47,600 workers take buyouts at GM and Delphi - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/savage-storms-wreak-havoc-across-the-washington-region.html | Savage Storms Wreak Havoc Across the Washington Region | False | By Felicity Barringer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-expenses.2062254.html | New software makes life tough for expense account abusers - Technology - International Herald Tribune | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edkav.2066298.html | Fish farms that don't harm - Editorials & Commentary - International Herald Tribune | False | Andrea Kavanagh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-werio.html | Political pitch: Playing the soccer card | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915580.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edming.2066304.html | The foolishness of stifling creativity - Editorials & Commentary - International Herald Tribune | False | Francisco Mingorance | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/exprosecutor-in-texas-draws-long-prison-term.html | Ex-Prosecutor in Texas Draws Long Prison Term | False | By Ralph Blumenthal (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/education/panels-draft-report-calls-for-an-overhaul-of-higher-education.html | Panel's Draft Report Calls for an Overhaul of Higher Education Nationwide | False | By Karen W. Arenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edmideast.2062017.html | Mideast held hostage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915572.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/design/smithsonian-museums-reopen-telling-americas-story-through-ideas.html | Smithsonian Museums Reopen, Telling America's Story Through Ideas and Ideals | False | By Michael Janofsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/whether-hes-up-or-down-beckham-is-always-in-the-media.html | Whether He's Up or Down, Beckham Is Always in the Media Bull's-Eye | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/psychology/a-triumphant-journey-a-hardwon-recovery.html | A Triumphant Journey, a Hard-Won Recovery | False | By David Hellerstein, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-leipzig-lawrence.html | Paid Notice: Deaths LEIPZIG, LAWRENCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-wcitaly.2062544.html | Italy 1, Australia 0: Totti sings the aria as final curtain descends - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/poguesposts/a-mindblowing-conference-now-on-video.html | A Mind-Blowing Conference, Now on Video | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/china-may-fine-news-media-to-limit-coverage.html | China May Fine News Media to Limit Coverage | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/menendez-and-kean-shift-from-personal-to-political.html | Menendez and Kean Shift From Personal to Political | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-android.2064497.html | What's an android without a head? A Hollywood story - Arts & Leisure - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/technology-for-cpr-machines-come-in-second-to-humans.html | Technology: For CPR, Machines Come in Second to Humans | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/thwarted-suitor-might-try-to-upset-mining-deal.html | Thwarted Suitor Might Try to Upset Mining Deal | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-germany.2067577.html | Merkel changing her tune on taxes - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/world-briefing-middle-east-egypt-editor-sentenced-to-prison.html | World Briefing | Middle East: Egypt: Editor Sentenced To Prison | False | By Mona El-Naggar (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-branly.html | Quai Branly: A perverse, magical space | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-tennis.2067020.html | A vintage appeal of young and old - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-locate.2066971.html | What's that? In Japan, phone has answer - Technology - International Herald Tribune | False | By John Markoff and Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/world-briefing-europe-britain-charles-reveals-25-million-income.html | World Briefing | Europe: Britain: Charles Reveals $25 Million Income | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-oczy.2064482.html | Music: Rusting rockers worry promoters - Arts & Leisure - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/risks-and-remedies-diabetes-prevention-in-a-cuppa-joe.html | Risks and Remedies: Diabetes Prevention in a Cuppa Joe? | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-islam.2066740.html | Women caught in a more radical Indonesia - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/health/27iht-malaria.2066743.html | The mystery of malaria: Why is it still killing? - Health & Science - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/tools-can-catch-expenseaccount-padders-and-make-filing-easier.html | Tools Can Catch Expense-Account Padders (and Make Filing Easier) | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-wcbrief.2062538.html | World Cup Roundup: Deco ban to stand against England - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/cooperative-collider-914932.html | Cooperative Collider | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-003.html | Environmental Study for Oil Spill | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/washington/28flag.html | Flag Amendment Narrowly Fails in Senate Vote | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28pair.html | And Now, a Really Good Reason to Make Salmon at Home | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28csid.html | For a Cold Roast, Salads That Heat Up or Cool Down | False | By Melissa Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/opinion/l28terror.html | Secrets, the President and the Press (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/opinion/l28food.html | Must an Animal Suffer So We Can Eat? (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/28rice.html | Rice Gently Prods Pakistan to Have Democratic Elections | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-006.html | Manhattan: City Paying More for Jobs Program | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/282wrec.html | Recipe: Chilled Yogurt and Barley Soup | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/washington/28korea.html | Senator Says North Korean Missile Firing May Not Be Imminent | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/opinion/l28herbert.html | Political Coincidences (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/283crec.html | Recipe: Tandoori-Style Chicken | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28cool.html | Hot Nights, Cold Suppers | False | By Melissa Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28con.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/asia/28briefs-001.html | Taiwan: President Survives Recall Vote | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/nyregion/28charter.html | Teacher Says Charter School Fired Her for Organizing to Improve Pay Scale | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/281frec.html | Recipe: James Beard's Pleasant Pasta | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/opinion/l28ethics.html | Ethics TV (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/washington/28bush.html | President to Press for Line-Item Veto Power | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/us/28floods.html | Eastern States Preparing for More Rain and Floods | False | By Gary Gately | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28mini.html | Tomatillos With Heat High or Low | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/sports/baseball/28reunion.html | Long Ovation for Buckner at '86 Red Sox Reunion | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/health/28smoke.html | A Warning on Hazards of Secondhand Smoke | False | By John Oâ�‚¬â„¢Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/europe/28secure.html | Damage Study Urged on Surveillance Reports | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/nyregion/28mbrfs-005.html | Manhattan: Settlement With Hotel Workers | False | By Charles V. Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28well.html | New Praise for an Old Grain | False | By Marian Burros | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28bring.html | Awakening to the Greenmarket: A Cook Obsessed | False | By Celia Barbour | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/asia/28briefs-002.html | Sri Lanka: Rebels Apologize for Rajiv Gandhi's Assassination | False | (AGENCE FRANCE-PRESSE) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/281mrec.html | Recipe: Tomatillo Salsa | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/28stuff.html | Life, Liberty and the Pursuit of Happiness, With an Ale Chaser | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/dining/281prec.html | Recipe: Slow-Roasted King Salmon With Creamed Cucumbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/nyregion/28rescue.html | Two Rescued From Cave-In at Construction Site in Brooklyn | False | By Andrew Jacobs and Ann Farmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/europe/28briefs-007.html | Germany: Farewell to German Politics | False | Victor Homola | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/opinion/l28nylai.html | The Atrocities That Occur in War (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/sports/baseball/28beavers.html | Great Northwest: Unlikely C.W.S. Champion Rode Out Storms | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/sports/28sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/europe/28briefs-005.html | Britain: 2 More Terrorism Arrests | False | Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/28/world/asia/28briefs-003.html | Thailand: Parties Face Disbanding | False | Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 0001-01-01 | https://www.nytimes.com/2006/06/world/europe/28briefs-006.html | Denmark: 9 Found Guilty in 'Honor Killing' | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/nyregion/manhattan-lawsuit-over-city-contract.html | Manhattan: Lawsuit Over City Contract | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/world/africa/28iht-iraq.2076026.html | Detail given on attack by 7 on Shiite shrine - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/classified/paid-notice-deaths-weil-jacqueline.html | Paid Notice: Deaths WEIL, JACQUELINE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/business/us-tactic-on-kpmg-questioned.html | U.S. Tactic on KPMG Questioned | False | By Lynnley Browning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/washington/court-says-personnel-rules-harm-bargaining.html | Court Says Personnel Rules Harm Bargaining | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/realestate/commercial/changing-face-of-queens-from-small-asian-shops-to.html | Changing Face of Queens: From Small Asian Shops to High-End Stores | False | By Alison Gregor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/classified/paid-notice-deaths-luerssen-amy.html | Paid Notice: Deaths LUERSSEN, AMY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/world/europe/28iht-moscow.2071013.html | Russia has hit a dry spot: the federal excise stamp - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/world/asia/28iht-age.2070957.html | A graying specter in Shanghai - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/opinion/talking-with-iraqi-insurgents.html | Talking With Iraqi Insurgents | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/business/worldbusiness/28iht-emi.2074652.html | Bids go round and round at EMI and Warner - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/us/eastern-states-are-preparing-for-more-rain-and-flooding.html | Eastern States Are Preparing For More Rain And Flooding | False | By Gary Gately | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/us/a-warning-on-hazards-of-smoke-from-others.html | A Warning On Hazards Of Smoke From Others | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/opinion/28iht-edpress.2070669.html | Secrecy, patriotism and the press - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/world/africa/28iht-web.0629mideast.2073556.html | Israeli forces appear to increase pressure in Gaza - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/movies/who-killed-the-electric-car-some-big-reasons-the-electric-car-cant.html | 'Who Killed the Electric Car?': Some Big Reasons the Electric Car Can't Cross the Road | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/business/charities-tied-to-doctors-get-drug-industry-gifts.html | Charities Tied to Doctors Get Drug Industry Gifts | False | By Reed Abelson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/nyregion/despite-protests-rent-board-sets-725-increase.html | Despite Protests, Rent Board Sets 7.25% Increase | False | By Janny Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/technology/28iht-univision.2071064.html | Televisa plots response to Univision rejection - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/education/small-schools-show-concern-over-proposal-to-swap-land.html | Small Schools Show Concern Over Proposal to Swap Land | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/dining/arts/hot-nights-cold-suppers.html | Hot Nights, Cold Suppers | False | By Melissa Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/nyregion/aflcio-in-connecticut-gives-backing-to-lieberman.html | A.F.L.-C.I.O. in Connecticut Gives Backing to Lieberman | False | By William Yardley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/sports/28iht-prix.2072280.html | Still smarting, Formula One has hopes for U.S. Prix - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/business/reader-reponses-to-the-column.html | Reader Reponses to the Column | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, KENNY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/world/americas/28iht-notes.2074702.html | Ban on flag-burning falls a single vote short - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/world/americas/28iht-data.2070994.html | Senator wants study of disclosure damage - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/classified/paid-notice-deaths-florence-leonard.html | Paid Notice: Deaths FLORENCE, LEONARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/business/worldbusiness/28iht-ibrief.2074670.html | Briefly: Activists drop fight against Arcelor-Mittal, Barclays to consolidate some branches in retail - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/arts/arts-briefly-cooking-nourishes-foxs-demographics.html | Arts, Briefly: Cooking Nourishes Fox's Demographics | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/movies/bulls-remain-a-rough-ride-in-rank.html | Bulls Remain a Rough Ride in 'Rank' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-lira.2074684.html | Turkey acts to bolster currency - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/room-explores-a-womans-psychic-war-on-terrorism.html | 'Room' Explores a Woman's Psychic War on Terrorism | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/sympathy-for-the-devil.html | Sympathy for the Devil | False | By Maureen Dowd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-oecd.2074708.html | Foreign investment rises to highest level since 2001 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/28iht-fior.2070762.html | Sicilian radio star leaves fans pining - Arts & Leisure - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/metro-briefing-new-york-environmental-study-for-oil-spill.html | Metro Briefing | New York: Environmental Study For Oil Spill | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-nives-ernest.html | Paid Notice: Deaths NIVES, ERNEST | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-goldberger-seymour.html | Paid Notice: Deaths GOLDBERGER, SEYMOUR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-missile.2070960.html | Don't fire missile, China tells N. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-nacht-carl-h-md.html | Paid Notice: Deaths NACHT, CARL H, MD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-asia-thailand-parties-face-disbanding.html | World Briefing | Asia: Thailand: Parties Face Disbanding | False | By Seth Mydans (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-nortel.2071055.html | 1,100 jobs will be cut at Nortel - Technology - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/28iht-brener.html | Slick. Young. Hip. Powerful. For studio execs, typecast remains | False | By Ross Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcfrance.2074798.html | Vantage Point: Zidane shows his majesty in leading France - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-eads.2071043.html | EADS offices are raided in Paris - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/design/anna-castelli-ferrieri-87-force-in-postwar-modern-italian.html | Anna Castelli Ferrieri, 87, Force in Postwar Modern Italian Design, Dies | False | By Julie V. Iovine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/a-53-billion-budget-sealed-with-4-kisses.html | A $53 Billion Budget, Sealed With 4 Kisses | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcbrazil.2070882.html | Brazil 3, Ghana 0: Brazil's vanquishing act drives Ghana's hopes off field - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-world.2074812.html | Roundup: Tour rider arrives despite the turmoil - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/a-chineseamerican-boy-comes-of-age-in-the-motel.html | A Chinese-American Boy Comes of Age in 'The Motel' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/corrections-919926.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-web.0628pwfeedback.2074873.html | IHT reader reactions to a survey on Muslims and the West - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-porn.2074715.html | Internet providers divided on anti-porn plan - Technology - International Herald Tribune | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/othersports/amid-doping-scandal-ullrich-is-cleared-to-ride-in-tour.html | Amid Doping Scandal, Ullrich Is Cleared to Ride in Tour de France | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/world/damage-study-urged-on-surveillance-reports.html | Damage Study Urged on Surveillance Reports | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer-notebook-red-bulls-fire-coach.html | SOCCER: NOTEBOOK; RED BULLS FIRE COACH | False | By Jack Bell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/pageoneplus/corrections-919918.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/upstate-man-sticks-to-alibi-for-suspect-in-brooklyn-fire.html | Upstate Man Sticks to Alibi for Suspect in Brooklyn Fire | False | By Kareem Fahim and Nate Schweber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/no-more-slingshots-at-goliath.html | No More Slingshots at Goliath | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-mideast.2076480.html | Israelis threaten a broader action - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcyoung.2074809.html | For veteran stars, the World Cup adventure isn't over yet - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/iht-rthu.2072850.html | Jetstream to Sahara: Treasure maps for travel dreams - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-migrate.2076032.html | UN calls for recognizing contributions of migrants - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/nortel-to-cut-1100-jobs-as-it-tries-for-comeback.html | Nortel to Cut 1,100 Jobs As It Tries For Comeback | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/world-business-briefing-europe-france-eads-misses-a-deadline.html | World Business Briefing | Europe: France: EADS Misses a Deadline | False | By Nicola Clark (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/briefing-asia-sri-lanka-rebels-apologize-for-rajiv-gandhis.html | World Briefing | Asia: Sri Lanka: Rebels Apologize for Rajiv Gandhi's Assassination | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/ethics-tv-18253.html | Ethics TV | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/style/28iht-rgucci.2074283.html | Giannini's Gucci debut - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/books/harper-lee-writes-again.html | Harper Lee Writes Again | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/pairings-and-now-a-really-good-reason-to-make-salmon-at-home.html | PAIRINGS; And Now a Really Good Reason to Make Salmon at Home | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-algeria.2074566.html | Algeria offers allegory of amnesty - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-place.2071034.html | Estate bill may make some heirs unhappy - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-russia.2076038.html | Putin issues order to kill slayers of hostages - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-letter.2070660.html | Letter from China: Minding their manners, looking to the Olympics - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-lins-marion-stewart.html | Paid Notice: Deaths LINS, MARION STEWART | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-portrait.2.html | For Malian family, 'trouble' is worth it | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-web.0628timor.2069666.html | Fresh violence in E. Timor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-univision.2074789.html | Televisa refusing to give up on Univision - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/many-algerians-are-not-reconciled-by-amnesty-law.html | Many Algerians Are Not Reconciled by Amnesty Law | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/metro-briefing-new-york-manhattan-city-paying-more-for-jobs.html | Metro Briefing | New York: Manhattan: City Paying More For Jobs Program | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edsamuels.2070677.html | Koizumi's legacy: Japan's jujitsu prime minister - Editorials & Commentary - International Herald Tribune | False | Richard J. Samuels | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/television/the-vampires-in-spike-tvs-blade-dont-bite-they-use-needles-instead.html | The Vampires in Spike TV's 'Blade' Don't Bite. They Use Needles Instead. | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/how-to-give-money-as-buffett-does.html | How To Give Money as Buffett Does | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/in-strangers-with-candy-amy-sedarsis-jerri-blank-is-streetwise-and.html | In 'Strangers With Candy,' Amy Sedaris's Jerri Blank Is Streetwise and Starting Over | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/oracle-chief-withdraws-a-donation-to-harvard.html | Oracle Chief Withdraws a Donation to Harvard | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/pageoneplus/corrections-919764.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edsamuels.2073769.html | Koizumi's legacy: Japan's jujitsu prime minister - Editorials & Commentary - International Herald Tribune | False | Richard J. Samuels | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-gazprom.2071046.html | Outsiders battle for seat on close-knit Gazprom board - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/jersey-city-police-chief-to-retire.html | Jersey City: Police Chief to Retire | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/pageoneplus/corrections-919888.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/texas-executes-the-railway-killer.html | Texas Executes the 'Railway Killer' | False | By Steve Barnes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-suit.2071000.html | Bank consortium faces outcry on data transfer - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/in-mcfarlands-past-abuse-and-regret-over-sibling-rift.html | In McFarland's Past, Abuse and Regret Over Sibling Rift | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-webrief.2070885.html | World Cup Roundup: Violence in Madrid after Spain's loss - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/front page/flag-amendment-narrowly-fails-in-senate-vote.html | FLAG AMENDMENT NARROWLY FAILS IN SENATE VOTE | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-OLD29.2074561.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-locate.2071028.html | Cellphone as a link from Web to world - Technology - International Herald Tribune | False | By John Markoff and Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-memorials-scribner-david.html | Paid Notice: Memorials SCRIBNER, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/mets-unable-to-crash-fenway-party.html | Mets Unable to Crash Fenway Party | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-ressler-elizabeth-s.html | Paid Notice: Deaths RESSLER, ELIZABETH S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-kosovo.2076029.html | Serb leader lays claim to Kosovo - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-milikowsky-jonathan.html | Paid Notice: Deaths MILIKOWSKY, JONATHAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/senator-clinton-and-liberals-split-over-flag-desecration.html | Senator Clinton and Liberals Split Over Flag Desecration | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/dance/doomed-love-with-much-flapping-of-wings-at-american-ballet.html | Doomed Love, With Much Flapping of Wings, at American Ballet Theater | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-flag.2070997.html | Anti-flag burning amendment falls short by one vote - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/reviews/new-mr-chow-same-formula.html | New Mr. Chow, Same Formula | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/ronaldo-and-brazil-keep-on-going.html | Ronaldo and Brazil Keep on Going | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/food-stuff-no-pit-in-view-but-smoke-on-the-palate.html | FOOD STUFF; No Pit in View, but Smoke on the Palate | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-prix.2074724.html | Motor Racing: Still smarting, Formula One has hopes for U.S. race - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-gaza.2070963.html | Israel raids Gaza for abducted corporal - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/metro-briefing-new-york-manhattan-settlement-with-hotel-workers.html | Metro Briefing | New York; Manhattan: Settlement With Hotel Workers | False | By Charles V. Bagli (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-sorian-jack.html | Paid Notice: Deaths SORIAN, JACK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/game-makers-shares-slide-amid-inquiry.html | Game Maker's Shares Slide Amid Inquiry | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/28iht-bookju.2070759.html | Richard Dawkins - Arts & Leisure - International Herald Tribune | False | Reviewed by Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/goo-and-fluff-prevail-in-battle-over-lunches.html | Goo and Fluff Prevail in Battle Over Lunches | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-age.2074563.html | A crisis of young and old in China's birth rate - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/music/jupiter-symphony-starts-its-summer-with-an-eye-on-oddities.html | Jupiter Symphony Starts Its Summer With an Eye on Oddities | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/for-thomas-the-future-starts-now-at-the-draft.html | For Thomas, the Future Starts Now at the Draft | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/health/nutrition/with-food-line-ali-makes-obesity-an-opponent.html | With Food Line, Ali Makes Obesity an Opponent | False | By Michel Marriott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/iraqi-says-attacks-on-us-wont-be-pardoned.html | Iraqi Says Attacks on U.S. Won't Be Pardoned | False | By Sabrina Tavernise and John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edbeam.2073761.html | Meanwhile: It's raining Leonard Cohen - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/nice-gesture-but-can-they-email-a-burger.html | Nice Gesture, but Can They E-Mail a Burger? | False | By Joyce Wadler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/golf/hoit-is-victorious.html | Hoit is Victorious | False | By Bernie Beglane (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-malaria.2071010.html | New tactic being tried in the war on malaria - Africa & Middle East - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-tunes.2071061.html | Music retailer is fined for pirating - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/pagconeplus/corrections-919900.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/venerable-church-burns-in-new-orleans.html | Venerable Church Burns in New Orleans | False | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-marcos.2070975.html | Court backs Marcos victims - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/dance/sometimes-dancing-really-is-a-competition.html | Sometimes Dancing Really Is a Competition | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcyoung.2070966.html | World Cup: Stars triumph for the aged - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-levy-rena.html | Paid Notice: Deaths LEVY, RENA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/back-from-france-winning-the-heart-of-texas.html | Back From France, Winning the Heart of Texas | False | By R. W. Apple Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-new-tenant-in-lower-manhattan.html | Manhattan: New Tenant in Lower Manhattan | False | By Charles V. Bagli (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-nuke.2076049.html | Moscow plans giant nuclear enterprise - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-army.2071003.html | Trained Iraqi military expected by year-end - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-vat.2072857.html | Vatican group meets key Beijing officials - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-web.0628settler.2069664.html | Militants threaten to kill abducted settler - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/william-a-shurcliff-who-helped-develop-atomic-bomb-dies-at-97.html | William A. Shurcliff, Who Helped Develop Atomic Bomb, Dies at 97 | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-immig.2076014.html | Common query: How many immigrants can be absorbed? - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/bushs-use-of-authority-riles-senator.html | Bush's Use of Authority Riles Senator | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-brits.2076055.html | Blair loses ruling in terror case - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/world/senator-says-north-korean-missile-firing-may-not-be.html | Senator Says North Korean Missile Firing May Not Be Imminent | False | By Thom Shankerand David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-briefs.2076011.html | Briefly: Bodies of 2 schoolgirls are found in storm drain - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wchallack.2076309.html | World Cup: East and West, Ballack unifies German hopes of a triumph - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-caron-diana-welwood.html | Paid Notice: Deaths CARON, DIANA WELWOOD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/in-trenton-democrats-in-a-tax-war.html | In Trenton, Democrats in a Tax War | False | By Richard G. Jones and Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-church.2070991.html | Anglican leader seeks to force issue - Americas - International Herald Tribune | False | By Laurie Goodstein and Neda Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/pagconeplus/corrections-919756.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-vat.2076041.html | Beijing receives Vatican delegation, signaling a thaw - Asia - Pacific - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-park.2070662.html | New force in Seoul: Dictator's daughter - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edlet.2073767.html | Letters: North Korea's missile threat - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/internet-companies-divided-on-plan-to-fight-pornography.html | Internet Companies Divided on Plan to Fight Pornography | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/pageoneplus/corrections-919896.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-rice.2070981.html | Rice, in Kabul, pledges victory over Taliban - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/the-minimalist-tomatillos-with-heat-high-or-low.html | THE MINIMALIST; Tomatillos With Heat High or Low | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/new-media-luring-money-away-from-networks.html | New Media Luring Money Away From Networks | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/us-attorney-in-brooklyn-is-said-to-be-choice-for-federal-bench.html | U.S. Attorney in Brooklyn Is Said to Be Choice for Federal Bench | False | By William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/food-stuff-the-only-decent-ice-cream-comes-from-cows-baa.html | FOOD STUFF; The Only Decent Ice Cream Comes From Cows? Baa | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/books/being-king-of-the-hill-has-its-political-downside.html | Being King of the Hill Has Its Political Downside | False | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-shop.2074759.html | Cup's retail windfall bypasses Germany - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edviktor.2073759.html | Abkhazia: A promising pariah on the Black Sea - Editorials & Commentary - International Herald Tribune | False | Viktor Erofeyev | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-web.0628china.2069662.html | Chinese leader urges N. Korea against missile launch - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edbeam.2070673.html | Meanwhile: It's raining Leonard Cohen - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/with-a-cellphone-as-my-guide.html | With a Cellphone as My Guide | False | By John Markoff and Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/must-an-animal-suffer-so-we-can-eat-918261.html | Must an Animal Suffer So We Can Eat? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-ruskin-sylvia.html | Paid Notice: Deaths RUSKIN, SYLVIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/eating-well-new-praise-for-an-old-grain.html | EATING WELL; New Praise for an Old Grain | False | By Marian Burros | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/the-atrocities-that-occur-in-war-918288.html | The Atrocities That Occur in War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web0629treaty.2078467.html | U.S. justices rule against foreign defendants - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/defendants-are-absent-in-court-violence-case.html | Defendants Are Absent in Court Violence Case | False | By Michael Brick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/univision-jilts-televisa-for-rival-bid.html | Univision Jilts Televisa for Rival Bid | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/anglican-plan-threatens-split-on-gay-issues.html | Anglican Plan Threatens Split on Gay Issues | False | By Laurie Goodstein and Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-abduct.2070969.html | Reunion brings no answers - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/bringing-mexico-closer-to-god.html | Bringing Mexico Closer to God | False | By Enrique Krauze | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-a-call-for-an-investigation.html | Manhattan: A Call for an Investigation | False | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-silver-sadye.html | Paid Notice: Deaths SILVER, SADYE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-ptcar.2071067.html | Racing back to the future with new-age electric cars - Technology - International Herald Tribune | False | By Terence Chea | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edviktor.2070671.html | Abkhazia: A promising pariah on the Black Sea - Editorials & Commentary - International Herald Tribune | False | Viktor Erofeyev | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-hedge.2074667.html | U.S. accused of failing to protect investors in hedge funds - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/27/sports/27iht-wcfrance.2067776.html | France 3, Spain 1: With Vieira and Zidane, France is better late than ever - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/woman-killed-in-cliff-plunge-is-mourned.html | Woman Killed in Cliff Plunge Is Mourned | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/indiana-seems-likely-winner-in-contest-to-land-new-honda.html | Indiana Seems Likely Winner in Contest to Land New Honda Factory | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-tennis.2076304.html | Wimbledon: All in a day's work for leading women - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/corrections-919861.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/theater/reviews/pig-farm-offers-louts-and-buffoons-american-style.html | Pig Farm' Offers Louts and Buffoons, American Style | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/that-coop-next-door-bill-may-give-its-sale-price.html | That Co-op Next Door? Bill May Give Its Sale Price | False | By William Neuman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcbrief.2074795.html | World Cup Roundup: Violence in Madrid after Spain's loss - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/corrections-919870.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcref6box.2074804.html | Room for improvement - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-web.062advertising.2070573.html | New media luring money away from networks - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-algeria.2070657.html | In Algeria, amnesty, but not forgiveness - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-mideast.2074696.html | Israelis threaten 'extreme action' - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-europe-germany-farewell-to-german-politics.html | World Briefing | Europe: Germany: Farewell To German Politics | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/the-disaster-without-end.html | The Disaster Without End | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-goodman-lorraine-r.html | Paid Notice: Deaths GOODMAN, LORRAINE R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-portrait.1.2076017.html | A Latino's long struggle to 'make it' - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/bomb-kills-2-boys-and-fighting-claims-2-britons-in-afghanistan.html | Bomb Kills 2 Boys and Fighting Claims 2 Britons in Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/books/food-stuff-to-every-berry-theres-but-one-season.html | FOOD STUFF; To Every Berry, There's but One Season | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edchina.2070665.html | Banned in Beijing: unexpected events - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-moss-dr-melvin-l.html | Paid Notice: Deaths MOSS, DR. MELVIN L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-green.2074664.html | Germany to reduce carbon quotas - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/usa-basketball-struggles-to-lure-elite-young-players.html | U.S.A. Basketball Struggles to Lure Elite Young Players | False | By Thayer Evans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-bush.2070988.html | Senators call Bush's ignoring of laws 'unprecedented' - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-gm.2071049.html | GM tries free financing to speed up lagging sales - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edkrauze.html | Presidential elections: Bringing Mexico closer to God | False | Enrique Krauze | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-new-wrinkle-in-911-lawsuit.html | Manhattan: New Wrinkle in 9/11 Lawsuit | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-clifford-charles-blumberg-dds.html | Paid Notice: Deaths CLIFFORD, CHARLES BLUMBERG, DDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/health/28iht-snsim.2070864.html | New ways to practice medicine - Health & Science - International Herald Tribune | False | By Liz Kowalczyk | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/a-path-perfect-for-cyclists-except-where-it-crosses-drivers-paths | A Path Perfect for Cyclists, Except Where It Crosses Drivers' Paths | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-evans-shirley.html | Paid Notice: Deaths EVANS, SHIRLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/health/28iht-srespider.html | Researchers stumble into tangled evolution of ancient spider web | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-web.0628australia.2069660.html | Mass labor protest in Australia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/patriotism-and-the-press.html | Patriotism and the Press | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-dretzin-david-379588.html | Paid Notice: Deaths DRETZIN, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/man-who-raped-2-women-in-1996-is-sentenced.html | Man Who Raped 2 Women in 1996 Is Sentenced | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-lvmh.2074687.html | Vuitton tops Google in Paris court - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/health/28iht-malaria.2076052.html | In the war on malaria, a successful alliance - Health & Science - International Herald Tribune | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/daimler-hopes-americans-are-finally-ready-for-the-minicar.html | Daimler Hopes Americans Are Finally Ready for the Minicar | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-iraq.2071006.html | Suspect in bombing of shrine arrested - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-eu.2076023.html | Barroso takes aim at policing - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-ptend29.2071070.html | The End User: Going online for health - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-web.0628iraq.2072457.html | Shrine blast suspect is held, Iraqi official says - Africa & Middle East - International Herald Tribune | False | By Edward Wong and John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-meyer-fred.html | Paid Notice: Deaths MEYER, FRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-dretzin-david.html | Paid Notice: Deaths DRETZIN, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/lawyer-fired-by-sec-to-testify-to-senate-panel.html | Lawyer Fired by S.E.C. to Testify to Senate Panel | False | By Walt Bogdanich and Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/nba-retires-leather-ball.html | N.B.A. Retires Leather Ball | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/world-business-briefing-europe-luxembourg-steel-deal-barriers.html | World Business Briefing | Europe: Luxembourg Steel Deal Barriers Falling | False | By Heather Timmons (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/the-boss-lets-freedom-ring-with-banjo.html | The Boss Lets Freedom Ring, With Banjo | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-roh.2070985.html | ID theft strikes South Korean leaders - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/28iht-peepthu.2070765.html | People: Axl Rose, Brad Pitt, Boy George - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-wto.2074815.html | As WTO pushes hard, trade negotiators harden their stance - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/education/firing-of-2-teachers-involved-in-labor-organizing-roils.html | Firing of 2 Teachers Involved in Labor Organizing Roils a Charter School | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/boos-for-rodriguez-and-farnsworth-are-soundtrack-of-the.html | Boos for Rodriguez and Farnsworth Are Soundtrack of the Yankees' Defeat | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-narita.2070978.html | Narita foes forced to sell land - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/us-general-says-iraqi-army-will-be-built-by-end-of-the.html | U.S. General Says Iraqi Army Will Be Built by End of the Year | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/today-in-business-online.html | TODAY IN BUSINESS: ONLINE | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcfrance.2070888.html | France 3, Spain 1: Not done yet, Zidane guides France to next tier - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-oracle.2071058.html | Ellison cancels Harvard donation - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-transcol29.2071040.html | While Airbus trips, pilots fly a dream machine - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-rice.2076035.html | Rice tries to reassure Afghan leader - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/going-where-no-italian-has-gone.html | Going Where No Italian Has Gone | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-paulson.2071031.html | Paulson avoids details in Senate hearing - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/conviction-in-killing-of-rhode-island-detective.html | Conviction in Killing of Rhode Island Detective | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-ptend29.2074735.html | The End User: Going online for health - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-ptcar.2074732.html | Racing back to the future with new-age electric cars - Technology - International Herald Tribune | False | By Terence Chea | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/gm-to-offer-0-financing-on-most-of-its-2006-models.html | G.M. to Offer 0% Financing on Most of Its 2006 Models | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/at-least-one-person-is-killed-as-explosion-rips-through-motel-in-rural.html | At Least One Person Is Killed as Explosion Rips Through Motel in Rural Georgia | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/29iht-web0629soldier.2078473.html | Iraq war ends silently for one American soldier - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/nassau-warns-4-communities-about-water.html | Nassau Warns 4 Communities About Water | False | By Bruce Lambert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edpress.2073757.html | Secrecy, patriotism and the press - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-tennis.2074774.html | Wimbledon: All in a day's work for leading women - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/albany-ready-to-give-union-rights-to-52000-day-care-workers.html | Albany Ready to Give Union Rights to 52,000 Day Care Workers | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-mex.2074693.html | Mexico campaign ends, with fear on the ballot - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edchina.2073747.html | Banned in Beijing: unexpected events - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/pageoneplus/corrections-919934.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-cheskin-joel-richard.html | Paid Notice: Deaths CHESKIN, JOEL RICHARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/treasury-nominee-gives-few-specifics-on-bush-priorities.html | Treasury Nominee Gives Few Specifics on Bush Priorities | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-tennis.2072283.html | Tennis: A vintage serving of youth and age - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/tennis/agassi-savors-ovation-then-pulls-away-for-victory.html | Agassi Savors Ovation, Then Pulls Away for Victory | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/political-coincidences-918270.html | Political Coincidences | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-mardin-arif-m.html | Paid Notice: Deaths MARDIN, ARIF M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/television/star-jones-reynoldss-departure-from-the-view-was-in-the.html | Star Jones Reynolds's Departure From 'The View' Was in the Works for Months | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-ttk.2074786.html | Cup ads don't equal TV profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-soldier.2076483.html | In Iraq night, a sorrowful goodbye - Americas - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/health/28iht-snwarm.2070867.html | A look at fringe ideas for controlling climate - Health & Science - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/israeli-troops-move-into-gaza-bridges-are-hit.html | Israeli Troops Move Into Gaza; Bridges Are Hit | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-schwartz-mildred.html | Paid Notice: Deaths SCHWARTZ, MILDRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/movies/arts-briefly-search-warrants-unsealed-in-pellicano-wiretap-case.html | Arts, Briefly; Search Warrants Unsealed In Pellicano Wiretap Case | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-eumarket.2074658.html | Lack of haste lays waste to EU policing of internal markets - Business - International Herald Tribune | False | By Paul Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/cano-on-disabled-list-cairo-to-pick-up-slack.html | Canó ‘s on Disabled List; Cairo to Pick Up Slack | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/frances-old-men-show-some-spring-in-their-step.html | France's Old Men Show Some Spring in Their Step | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-europe-britain-2-more-terrorism-arrests.html | World Briefing | Europe: Britain: 2 More Terrorism Arrests | False | By Sarah Lyall (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-web.0629archi.2073732.html | Architects unveil new design for Freedom Tower - Americas - International Herald Tribune | False | By David W. Dunlap and Glenn Collins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/education/evolutions-lonely-battle-in-a-georgia-classroom.html | Evolution's Lonely Battle in a Georgia Classroom | False | By Michael Winerip | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/realestate/commercial/demand-for-midtown-office-space-pushes-prices-up.html | Demand For Midtown Office Space Pushes Prices Up | False | By Terry Pristin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/trial-is-set-after-talks-collapse-in-mamaroneck-day-laborers-suit.html | Trial Is Set After Talks Collapse in Mamaroneck Day Laborers' Suit | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/us/president-to-press-for-lineitem-veto-power.html | President to Press for Line-Item Veto Power | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/push-for-new-tactics-as-war-on-malaria-falters.html | Push for New Tactics as War on Malaria Falters | False | By Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/reviews/barbecue-overdose-half-a-pig-for-seven.html | Barbecue Overdose: Half a Pig for Seven | False | By Peter Meehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-transol29.2074777.html | Free Flow: A380 trips but has fans - Business - International Herald Tribune | False | Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/pro-basketball-nets-looking-for-big-men.html | PRO BASKETBALL; NETS LOOKING FOR BIG MEN | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/food-stuff-life-liberty-and-the-pursuit-of-happiness-with-an.html | FOOD STUFF; Life, Liberty and the Pursuit of Happiness, With an Ale Chaser | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/two-rescued-from-cavein-at-construction-site-in-brooklyn.html | Two Rescued From Cave-in at Construction Site in Brooklyn | False | By Andrew Jacobs and Ann Farmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-halperin-donald-m.html | Paid Notice: Deaths HALPERIN, DONALD M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-web.0629israel.2070277.html | Olmert not afraid to use 'extreme action' - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-lng.2071024.html | Australia pledges to supply new China gas terminal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-techbrief.2074771.html | Briefly - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-web.0629floods.2073787.html | Rains subside, but floods now threaten Northeast - Americas - International Herald Tribune | False | By Gary Gately and Maria Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/travel/28iht-trchar.2072512.html | Wine: California's leaner chardonnays - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/new-rules-force-states-to-curb-welfare-rolls.html | New Rules Force States to Curb Welfare Rolls | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-scene.2071037.html | For Buffett, giving away $31 billion takes the same skill as earning it - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/28iht-web.0629advert.2074404.html | Advertising: New media luring money away from networks - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/travel/frugal-traveler-faq.html | Frugal Traveler FAQ | False | By Matt Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-timor.2072854.html | Ousted E. Timor leader summoned - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-kaplan-b-david.html | Paid Notice: Deaths KAPLAN, B. DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-thomson-dudley-george.html | Paid Notice: Deaths THOMSON, DUDLEY GEORGE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-babb-handel-mccartney.html | Paid Notice: Deaths BABB, HANDEL MCCARTNEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/corrections-919853.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/dinnerparty-roulette-whos-in-the-next-chair.html | Dinner-Party Roulette: Who's in the Next Chair? | False | By Alex Witchel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/pressure-builds-for-japans-central-banker-to-quit.html | Pressure Builds for Japan's Central Banker to Quit | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/with-a-great-wink-films-like-click-trumpet-one-message-but-mean-another.html | With a Great Wink, Films Like 'Click' Trumpet One Message but Mean Another | False | By Caryn James | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-scotus.2074756.html | Justices uphold districting - Americas - International Herald Tribune | False | By Anne E. Kornblut and John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/music-is-over-for-the-brazil-of-africa.html | Music Is Over for the Brazil of Africa | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/with-caveats-us-backs-session-at-un-on-curtailing-illegal-arms.html | With Caveats, U.S. Backs Session at U.N. on Curtailing Illegal Arms | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-becker-eugene.html | Paid Notice: Deaths BECKER, EUGENE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/secrets-the-president-and-the-press-918296.html | Secrets, the President and the Press | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/a-nightmare-for-drinkers-for-merchants-a-catastrophe.html | A Nightmare for Drinkers. For Merchants, a Catastrophe. | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/get-your-motor-running-head-out-to-the-bookstore.html | Get Your Motor Running, Head Out to the ... Bookstore? | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/bringing-it-home-awakening-to-the-greenmarket-a-cook-obsessed.html | BRINGING IT HOME; Awakening to the Greenmarket: A Cook Obsessed | False | By Celia Barbour | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/28iht-edbeam.2074628.html | It's raining Leonard Cohen - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/girl-3-dies-after-being-found-unconscious-in-apartment.html | Girl, 3, Dies After Being Found Unconscious in Apartment | False | By Jennifer 8. Lee and Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/feeling-the-love-at-gasp-fenway.html | Feeling Love at (Gasp!) Fenway | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/the-cry-of-the-wild.html | The Cry of the Wild | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-kpmg.2071021.html | KPMG judge issues rebuke to prosecutors - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/28iht-brits.2074578.html | Blair loses ruling in terror case - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/29/world/asia/29iht-web0629vatican.2078462.html | Vatican delegation is first to China in years - Asia - Pacific - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/somaliborn-politician-allowed-to-stay-a-dutch-citizen.html | Somali-Born Politician Allowed to Stay a Dutch Citizen | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-ibrief.2071052.html | Briefly: EMI and Warner Music fight a takeover battle - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/28iht-wcrefs.2074801.html | World Cup saga: Crime and punishment - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/milledge-is-haunted-by-monster.html | Milledge Is Haunted by Monster | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-blumberg-clifford.html | Paid Notice: Deaths BLUMBERG, CLIFFORD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/28iht-letter.2076047.html | Letter from China: Minding their manners, looking to the Olympics - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/classified/paid-notice-deaths-sculthorpe-mary-catherine-also-known-as-kaye.html | Paid Notice: Deaths SCULTHORPE, MARY CATHERINE (ALSO KNOWN AS KAYE RUSSELL) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/design/gene-autrys-legacy-and-an-indian-museum-merge-and-collide.html | Gene Autry's Legacy and an Indian Museum Merge (and Collide) | False | By Edward Wyatt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/world/rice-gently-prods-pakistan-to-have-democratic-elections.html | Rice Gently Prods Pakistan To Have Democratic Elections | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-car.2071016.html | Minicar maker hopes U.S. is ready to give small a chance - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/iran-wont-give-up-right-to-use-atomic-technology-leader.html | Iran Won't Give Up Right to Use Atomic Technology, Leader Says | False | By Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/28iht-army.2072871.html | Trained Iraqi military expected by year-end - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-boc.2071018.html | Investors flock to China IPO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/world/americas/28iht-mex.2076058.html | Mexico campaign ends, with fear on the ballot - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-28 | 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/28iht-scene.2074753.html | Buffett stays true to form, even as a donor - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/asia/29briefs-005.html | Sri Lanka: Rebels Clash With Navy | False | Shimali Senanayake | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/opinion/29herbert.html | Face-Saving in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/opinion/29flag.html | The Failure of the Flag Amendment (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/europe/29briefs-004.html | Denmark: Pakistani Gets Life Sentence for 'Honor Killing' of Daughter | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/africa/29briefs-006.html | Uganda: Rebel Leader Talks Peace and Denies Atrocities | False | Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/sports/29sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29fobriefs.html | Europe, Asia | False | Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/us/29brfs-002.html | Colorado Legislature Holding Special Session on Immigration | False | By Kirk Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/europe/29briefs-001.html | Russia: Bill Widening Definition of Extremism Moves Toward Approval | False | Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/washington/29brfs-006.html | Misdemeanor Charge for Official Linked to Abramoff | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/opinion/29buffett.html | A Lesson in Charity From a Billionaire (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/europe/29briefs-002.html | France: Prime Minister Has 'No Presidential Ambitions' | False | (AGENCE FRANCE-PRESSE) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/sports/basketball/29roberts.html | Power to the People? That's Not Dolan's Style | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/europe/29briefs-003.html | Montenegro: Country Becomes Member State of U.N. | False | DANIEL B. SCHNEIDER (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/opinion/29soccer.html | Kids' Soccer, Big Business (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/opinion/29brooks.html | A Dictatorial Kos? (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/opinion/29terror.html | John W. Snow: Treasury Dept.'s View of the Bank Data Report (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/sports/hockey/29hockey.html | N.H.L. Proposal Could Put a Game in Yankee Stadium | False | By Bill Finley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/sports/basketball/29nba.ready.html | Bargnani Selected No. 1; 8 Top Picks Are Traded | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/europe/29putin.html | Putin Orders Death for Killers of Russians in Iraq | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/realestate/greathomes/29garden.html | On Shelter Island, an Ungarden | False | By ANNE RAVER | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/sports/baseball/29raton.html | Fenway Greets Its Prodigal Petey | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 0001-01-01 | https://www.nytimes.com/2006/06/29/world/africa/29briefs-007.html | Kenya: 30-Year Sentence in 1.1-Ton Cocaine Haul | False | Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/one-nation-under-one-roof.html | One Nation, Under One Roof | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29iht-fmlede30.2081659.html | Oliver Stone's delicate portrait of 9/11 - Arts & Leisure - International Herald Tribune | False | By David M. Halbfinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-asia-sri-lanka-rebels-clash-with-navy.html | World Briefing | Asia: Sri Lanka: Rebels Clash With Navy | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29iht-google.2080822.html | Google links Web ads to new 'online wallet' - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-luerssen-amy.html | Paid Notice: Deaths LUERSSEN, AMY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/theater/reviews/macbeth-in-the-park-where-fair-is-foul-and-war-still-hell.html | 'Macbeth' in the Park: Where Fair Is Foul and War Still Hell | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/for-the-knicks-the-jeers-start-early-and-dont-stop.html | For the Knicks, the Jeers Start Early and Don't Stop | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-wine.2084010.html | Vintners take a gamble on China - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/the-duds-of-the-devil-wears-prada.html | The Duds of 'The Devil Wears Prada' | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29iht-rsa.2080838.html | U.S. encryption giant nears decision on sale - Technology - International Herald Tribune | False | By Andrew Ross Sorkin and John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/travel/29iht-trflight.2081665.html | For better or worse, more long-haul flights - Travel & Dining - International Herald Tribune | False | By Joshua Kurlantzick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/design/giving-the-artists-a-voice-in-preserving-their-work.html | Giving the Artists a Voice in Preserving Their Work | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29iht-detain.html | Saudis bury prisoners who died in U.S. custody | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/building-the-home-then-building-the-look.html | Building the Home, Then Building the Look | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-ibrief.2080828.html | Briefly: Korea Exchange Bank is raided by prosecutors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-europa.2085366.html | Europa: Stung by EU judgment, Poland has a rebuttal - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-react.html | Europe renews calls for closure | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/data-security-is-no-longer-an-option.html | Data Security Is No Longer an Option | False | By Eve Tahmincioglu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/questions-over-new-eyesight-drug-that-may-be-as-good-as-older.html | Questions Over New Eyesight Drug That May Be as Good as Older, Cheaper One | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/travel/letter-from-moscow-on-red-square-a-czarist-ritual-revived.html | LETTER FROM MOSCOW: On Red Square, a Czarist Ritual Revived | False | By Sophia Kishovsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcscandal.2083318.html | 'Third parties' join soccer trial - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-wine.2080306.html | China's maturing tastes drive quest to make quality wine - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-pals.2085394.html | What lies behind the raids? - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web29bush.2082208.html | Bush indicates he'll work with Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcfans.2083310.html | World Cup: Root for your team, but nicely - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-scene.2080841.html | A match point in getting Americans to save more - Business - International Herald Tribune | False | By Hal R. Varian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/general-assembly-committee-lifts-a-cap-on-un-spending.html | General Assembly Committee Lifts a Cap on U.N. Spending | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/city-tackles-meningitis-in-brooklyn.html | City Tackles Meningitis in Brooklyn | False | By RICHARD PÃ©REZ-PEÃ±A | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edgriffiths.2079867.html | Dealing with terrorists: Sometimes talking is the lesser evil - Editorials & Commentary - International Herald Tribune | False | Martin Griffiths | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-europa.2080605.html | Europa: Stung by EU judgment, Poland has a rebuttal - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/prisoner-links-iraqi-to-attack-on-shiite-shrine-official.html | Prisoner Links Iraqi to Attack on Shiite Shrine, Official Says | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923486.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/senate-candidate-loans-100000-to-her-campaign.html | Senate Candidate Loans $100,000 to Her Campaign | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/white-plains-man-admits-robberies.html | White Plains: Man Admits Robberies | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly-nelly-furtado-is-no-1.html | Arts, Briefly; Nelly Furtado Is No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/travel/29iht-trfreq30.html | Frequent Traveler: Getting there faster and faster, by rail | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcbrazil.2080250.html | World Cup: Brazil - Victory first, beautiful play second - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/son-aims-to-fill-powerful-shoes-in-cook-county.html | Son Aims to Fill Powerful Shoes in Cook County | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/mike-skinner-gives-his-vocal-cords-an-endurance-test.html | Mike Skinner Gives His Vocal Cords an Endurance Test | False | By Sia Michel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/dressed-to-kill.html | Dressed to Kill | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-ramadi.2080634.html | In Anbar, death strikes suddenly, and often - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/give-a-lot-get-a-little-the-negotiations-on-the-budget.html | Give a Lot, Get a Little: The Negotiations on the Budget | False | By Winnie Hu and Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-babakian-grace.html | Paid Notice: Deaths BABAKIAN, GRACE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/faa-plan-to-cut-costs-could-change-busy-offices.html | F.A.A. Plan to Cut Costs Could Change Busy Offices | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-ford.2083879.html | Behind in hybrid battle, Ford shifts to ethanol - Business - International Herald Tribune | False | By Micheline Maynard and Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/herman-i-merinoff-77-liquor-business-executive-dies.html | Herman I. Merinoff, 77, Liquor Business Executive, Dies | False | By Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-fed.2085577.html | Fed raises U.S. rates but lowers inflation alarms - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29iht-fmreview30.2081662.html | Review: Resurrection gives Man of Steel another shot at saving mankind - Arts & Leisure - International Herald Tribune | False | Reviewed by Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-hubin-dorothea-dee-phd.html | Paid Notice: Deaths HUBIN, DOROTHEA (DEE) PH.D | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/at-home-in-the-world.html | At Home in the World | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-eads.2083832.html | EADS sues over leak of document on A380 - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/making-the-water-work-for-you.html | Making the Water Work for You | False | By Jessica Cassity | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edother3.2082603.html | Other Views: Daily Telegraph, Baltimore Sun, Daily Star - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923419.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-millar.2083286.html | Cycling: Contrite rider knows scandal from inside - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web.0629bonds.2079407.html | Bush and Koizumi to bond on the road to Graceland - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-clarke-leonard-a.html | Paid Notice: Deaths CLARKE, LEONARD A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/a-power-socket-for-coach-class-do-it-yourself.html | A Power Socket for Coach Class (Do It Yourself) | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/facesaving-in-iraq-922218.html | Face-Saving in Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/pricing-power-at-risk-for-orthopedics-makers.html | Pricing Power at Risk for Orthopedics Makers | False | By Reed Abelson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wculraine.2080253.html | World Cup: Ukraine falls prey to yellow fever - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-scotus.2083600.html | High Court rejects Bush war tribunals - Americas - International Herald Tribune | False | By John O'Neil and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/national-briefing-washington-misdemeanor-charge-for-official-linked-to.html | National Briefing | Washington: Misdemeanor Charge For Official Linked To Abramoff | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-belgium.html | Killings bring up past for Belgium | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/nets-grab-uconn-guard-as-a-backup-for-kidd.html | Nets Grab UConn Guard as a Backup for Kidd | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-web.0629summit.2081319.html | G-8 leaders set deadline for Iran - Europe - International Herald Tribune | False | Helene Cooper and John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/mexicos-election-pits-promise-against-fear.html | Mexico's Election Pits Promise Against Fear | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/media/music-rivals-bid-to-buy-each-other.html | Music Rivals Bid to Buy Each Other | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/rising-insurance-rates-push-florida-homeowners-to-brink.html | Rising Insurance Rates Push Florida Homeowners to Brink | False | By Lynn Waddell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/jury-says-cadet-should-serve-a-prison-term.html | Jury Says Cadet Should Serve a Prison Term | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-mexico.2080643.html | Mexican campaigning ends on divisive note - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-merinoff-herman-i.html | Paid Notice: Deaths MERINOFF, HERMAN I. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/crosswords/bridge/a-deal-that-demonstrates-the-value-of-being-aggressive.html | A Deal That Demonstrates the Value of Being Aggressive | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/for-iran-the-man-is-the-message.html | For Iran, the Man Is the Message | False | By Hadi Ghaemi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/you-cant-go-home-again.html | You Can't Go Home Again | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web.0629laptop.2082057.html | Stolen laptop contained personal data, U.S government reports - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-iraq.2085409.html | Shiites clash with Sunnis, and GIs join fight in Iraq - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29iht-bonds.2080297.html | A big hunk o' loyalty: Bush thanks Koizumi - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/a-camera-for-the-children-to-show-off-pictures-of-the-parents.html | A Camera for the Children, to Show Off Pictures of the Parents | False | By Warren Buckleitner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/health/29iht-health.2083885.html | Panel backs anti-cancer shots for girls - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-tennis.2080239.html | Wimbledon: Men provide thrills on ho-hum day for women - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-un.2080652.html | UN panel lifts spending cap without approval of its biggest donors - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/video-catching-up-to-photos-when-it-comes-to-sharing.html | Video Catching Up to Photos When It Comes to Sharing | False | By David A. Kelly | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/man-executed-in-tennessee-2nd-wins-stay.html | Man Executed in Tennessee; 2nd Wins Stay | False | By Theo Emery | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/bp-named-in-inquiry-on-propane-pricing.html | BP Named in Inquiry on Propane Pricing | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/mixed-response-greets-bills-to-amend-election-laws.html | Mixed Response Greets Bills to Amend Election Laws | False | COMPILED by Alexander Numberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-treaty.2080649.html | Rights of foreign defendants limited - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/gonzalo-rubalcabas-jazz-played-in-a-club-but-suited-for-a.html | Gonzalo Rubalcaba's Jazz, Played in a Club but Suited for a Concert Hall | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-danieli-francesa.html | Paid Notice: Deaths DANIELI, FRANCESA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-africa-uganda-rebel-leader-talks-peace-and-denies.html | World Briefing | Africa: Uganda: Rebel Leader Talks Peace And Denies Atrocities | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29iht-yorke.2081656.html | A sullen crooner of beautiful anxieties - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/sports-of-the-times-fenway-greets-its-prodigal-petey.html | Sports of The Times; Fenway Greets Its Prodigal Petey | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-bertsche-william-north.html | Paid Notice: Deaths BERTSCHE, WILLIAM NORTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/brooklyn-murder-suspect-wants-records-sealed.html | Brooklyn: Murder Suspect Wants Records Sealed | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/technology/world-business-briefing-asia-india-bank-employee.html | World Business Briefing | Asia: India: Bank Employee Charged in Theft | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/pageoneplus/style/correction-920525.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcpreview.2080601.html | World Cup Preview: Friday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/deaf-to-boos-rodriguez-finally-hears-the-cheers.html | Deaf to Boos, Rodriguez Finally Hears the Cheers | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/taliban-will-be-beaten-rice-tells-afghan-leader.html | Taliban Will Be Beaten, Rice Tells Afghan Leader | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-ressler-elizabeth-s.html | Paid Notice: Deaths RESSLER, ELIZABETH S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-web.0629gaza.2078571.html | Israelis batter Gaza and seize Hamas officials - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29iht-web.0629missile.2079430.html | Japan orders destroyer home amid North Korea concerns - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-recruit.2085363.html | Soccer dreams and reality - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-union.2085383.html | Finland, in new EU role, warns Turkey on Cyprus - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/after-10-years-ramsey-case-still-stumps-the-experts.html | After 10 Years, Ramsey Case Still Stumps the Experts | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-europe-montenegro-un-makes-it-official.html | World Briefing | Europe: Montenegro: U.N. Makes It Official | False | By Daniel B. Schneider (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/tv-guide.html | TV Guide | False | By Craig Kellog | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-data.2080640.html | Bush's fury erupts over a generally open secret - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/brooklyn-3-charged-with-bribing-inspector.html | Brooklyn: 3 Charged With Bribing Inspector | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/oil-drilling-company-loses-twice-in-one-day-in-congress.html | Oil Drilling Company Loses Twice in One Day in Congress | False | By David Cay Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-gaza.2080300.html | Israelis batter Gaza and seize Hamas officials - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/american-eats-offers-the-true-american-pizza-pie.html | 'American Eats' Offers the True American (Pizza) Pie | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923397.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/the-whir-of-the-political-casino.html | The Whir of the Political Casino | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-asda.2083765.html | ASDA settlement may signal shift in Wal-Mart union policy - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-ruble.2083947.html | Russia moves closer to making ruble fully convertible - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/east-timor-to-question-former-premier.html | East Timor to Question Former Premier | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/30/world/europe/30iht-web.0630dutch.2087859.html | Dispute over minister topples Dutch government - Europe - International Herald Tribune | False | By Gregory Crouch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/golf/sorenstam-is-looking-to-reach-the-standard-she-set.html | Sorenstam Is Looking to Reach the Standard She Set | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/books/book-removal-delayed.html | Book Removal Delayed | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/guardian-of-egypts-past-preserves-a-moment-of-mystery.html | Guardian of Egypt's Past Preserves a Moment of Mystery | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-greer-robert-c.html | Paid Notice: Deaths GREER, ROBERT E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edreeves.2079877.html | Meanwhile: Do sports really matter? - Editorials & Commentary - International Herald Tribune | False | Richard Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/bank-data-report-treasury-depts-view-922234.html | Bank Data Report: Treasury Dept.'s View | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/brooklyn-appeal-sought-in-atlantic-yards-case.html | Brooklyn: Appeal Sought in Atlantic Yards Case | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/iraq-war-ends-silently-for-one-american-soldier.html | Iraq War Ends Silently for One American Soldier | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/on-shelter-island-an-ungarden.html | On Shelter Island, an Ungarden | False | By Anne Raver | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web.29flood.2078659.html | U.S. Northeast reels under deluge, 10 dead - Americas - International Herald Tribune | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/the-skirt-that-loved-me.html | The Skirt That Loved Me | False | By Michelle Slatalla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-carbon.2083820.html | Dutch refinery finds a way to end up smelling like rose - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/hockey-nhl-proposal-could-put-a-game-in-yankee-stadium.html | HOCKEY; N.H.L. Proposal Could Put A Game in Yankee Stadium | False | By Bill Finley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-tennis.2083413.html | Tennis: Agassi cruises while Nadal and Venus squirm - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-memorials-scribner-david.html | Paid Notice: Memorials SCRIBNER, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-nacht-carl-henry.html | Paid Notice: Deaths NACHT, CARL HENRY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-briefs.2083780.html | Briefly: Women cast ballots for the first time - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/the-failure-of-the-flag-amendment-922200.html | The Failure of the Flag Amendment | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-un.2083981.html | UN spending cap lifted, minus support of U.S. - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/eric-rofes-commentator-on-gay-issues-dies-at-51.html | Eric Rofes, Commentator on Gay Issues, Dies at 51 | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/senators-criticize-payment-plan-for-monitoring-veterans-credit.html | Senators Criticize Payment Plan for Monitoring Veterans' Credit | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-mideast.2085391.html | Israelis arrest Hamas politicians - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-briefs.2085991.html | Briefly: U.S. visa waiver likely to be extended, EU says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-caron-diana-welwood.html | Paid Notice: Deaths CARON, DIANA WELWOOD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/brad-garrett-big-brother-very-big-lands-a-new-role-in-a-fox.html | Brad Garrett, Big Brother (Very Big), Lands a New Role in a Fox Sitcom | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/is-ozwald-boateng-the-next-british-invasion.html | Is Ozwald Boateng the Next British Invasion? | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-memorials-talbot-donald-e.html | Paid Notice: Memorials TALBOT, DONALD E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923427.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-makers.2080129.html | Pricing power at risk for orthopedics makers - Business - International Herald Tribune | False | By Reed Abelson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-goldberger-seymour.html | Paid Notice: Deaths GOLDBERGER, SEYMOUR | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923443.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-hedge.2080835.html | U.S. Senate hears claim of bias in fund inquiry - Business - International Herald Tribune | False | By Walt Bogdanich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/knock-knock-whos-there-avon-man.html | Knock, Knock. Who's There? Avon Man. | False | By Kayleen Schaefer | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/automobiles/indiana-wins-the-bidding-for-new-honda-assembly-plant.html | Indiana Wins the Bidding for New Honda Assembly Plant | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29iht-timor.2080628.html | Crowds throng East Timor capital - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/media/former-p-g-chief-named-disney-chairman.html | Former P. & G. Chief Named Disney Chairman | False | By Laura M. Holson | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/hamas-provokes-a-fight.html | Hamas Provokes a Fight | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web.0629guan.end.2081537.html | U.S. Supreme Court rejects Guantanamo tribunals - Americas - International Herald Tribune | False | John O'Neil and Scott Shane | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-world.2083289.html | Roundup: Vaughan sidelined by knee surgery - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/irving-a-berk-100-the-founder-of-a-trade-and-business-school-dies.html | Irving A. Berk, 100, the Founder of a Trade and Business School, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-macksoud-doris-j.html | Paid Notice: Deaths MACKSOUD, DORIS J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/what-kind-of-ipod-am-i-a-secure-one.html | What Kind of iPod Am I? A Secure One | False | By Stephen C. Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-mideast.2083609.html | Israelis arrest Hamas politicians - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/maine-struggling-to-revive-ailing-economy.html | Maine Struggling to Revive Ailing Economy | False | By Ariel Sabar | 2007-01-09 | TX 6-505139 | | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29ht-honda.2080825.html | Honda chooses Indiana for new assembly plant - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-malin-robert-r.html | Paid Notice: Deaths MALIN, ROBERT R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/corrections-923478.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/looking-for-the-incentives-that-will-prompt-americans-to-save-more.html | Looking for the Incentives That Will Prompt Americans to Save More | False | By Hal R. Varian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/design/with-a-coat-of-new-paint-revealing-the-true-judd.html | With a Coat of New Paint, Revealing the True Judd | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/dr-melvin-moss-83-theorist-on-how-bones-of-face-grow-is-dead.html | Dr. Melvin Moss, 83, Theorist on How Bones of Face Grow, Is Dead | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29ht-autos.2080804.html | Summer sales put heat on Detroit automakers - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29ht-prexy.2085368.html | Loyalty's reward: A top-level Elvis sighting - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29ht-lvmh.2080844.html | Paris court supports Vuitton on trademarks - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-goll-elsie.html | Paid Notice: Deaths GOLL, ELSIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/world-business-briefing-europe-france-eads-executive-declines-to.html | World Business Briefing | Europe: France: EADS Executive Declines to Quit | False | By Nicola Clark (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-levine-s-warren-dds.html | Paid Notice: Deaths LEVINE, S. WARREN, DDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29ht-google.2083882.html | Google banks on 'Checkout' - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/new-city-plan-outlines-evacuations-in-hurricane.html | New City Plan Outlines Evacuations in Hurricane | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/national-briefing-rockies-colorado-special-session-on-immigration.html | National Briefing | Rockies: Colorado: Special Session On Immigration | False | By Kirk Johnson (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29ht-picasso.html | Art: 'Mesmerizing' 1903 Picasso to be sold | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/realestate/29ht-rebruss.2083930.html | Bargains in Brussels are getting harder to find - Properties - International Herald Tribune | False | By Gareth Harding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/delegation-of-2-is-vaticans-first-to-china-in-years.html | Delegation of 2 Is Vatican's First to China in Years | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/29iht-rffi.2082647.html | Armani, fresh and focused, puts on his classic best - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29ht-emi.2080819.html | EMI and Warner Music trade takeover offers - Technology - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/tennis/when-roddick-talks-roddick-listens-and-survives.html | When Roddick Talks, Roddick Listens (and Survives) | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29ht-ed1raq.2082595.html | Talking with Iraqi insurgents - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/book-removal-delayed.html | Book Removal Delayed | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29ht-edlawye.2082597.html | Billing Holocaust victims - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29ht-bookven.2081647.html | Fun Home - Arts & Leisure - International Herald Tribune | False | Reviewed by George Gene Gustines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/three-dioceses-appeal-to-distance-themselves-from-episcopal-church.html | Three Dioceses Appeal to Distance Themselves From Episcopal Church | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/books/a-town-of-men-and-monsters-in-the-war-to-end-all-wars.html | A Town of Men and Monsters in the War to End All Wars | False | By Richard Eder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29ht-edghaemi.2079865.html | For Iran, the man is the message - Editorials & Commentary - International Herald Tribune | False | Hadi Ghaemi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/drug-lobbying-kills-gift-disclosure-bill.html | Drug Lobbying Kills Gift Disclosure Bill | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-europe-france-prime-minister-has-no-presidential.html | World Briefing | Europe: France: Prime Minister Has 'No Presidential Ambitions' | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/new-german-rule-could-increase-greenhouse-gas.html | New German Rule Could Increase Greenhouse Gas Emissions | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/for-those-who-want-form-and-also-lots-of-function.html | For Those Who Want Form and Also Lots of Function | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edhamas.2079869.html | Hamas provokes a fight - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29iht-dell.2080813.html | Dell expands program for recycling computers - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/dell-expands-its-computer-recycling-program.html | Dell Expands Its Computer Recycling Program | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-manners-sydney-howard-md.html | Paid Notice: Deaths MANNERS, SYDNEY HOWARD, MD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-OLD30.2083763.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-web.0629guan.2081537.html | U.S. Supreme Court rejects Guantanamo tribunals - Americas - International Herald Tribune | False | John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/realestate/29iht-revirgin.2083940.html | Island estate is a rare find - Properties - International Herald Tribune | False | By Jean Rafferty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/judge-urges-state-control-of-legal-aid-for-the-poor.html | Judge Urges State Control of Legal Aid for the Poor | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-dretzin-david.html | Paid Notice: Deaths DRETZIN, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/once-shunned-this-surfboard-is-catching-a-wave.html | Once Shunned, This Surfboard Is Catching a Wave | False | By David Sheff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/the-wreckage-in-the-china-shop.html | The Wreckage in the China Shop | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/forecaster-cuts-estimate-for-growth-in-ad-spending.html | Forecaster Cuts Estimate for Growth in Ad Spending | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-webrief.2080245.html | World Cup Roundup: Judge suspends Italy scandal trial - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/29iht-fmreview30.2083876.html | Resurrection gives Man of Steel another shot at saving mankind - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/justices-uphold-most-remapping-in-texas-by-gop.html | Justices Uphold Most Remapping in Texas by G.O.P. | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/realestate/29iht-rearsenal.2083925.html | A place above the Arsenal pitch - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edgriffiths.2082589.html | Sometimes talking is the lesser evil - Editorials & Commentary - International Herald Tribune | False | Martin Griffiths | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcmerkel.2084001.html | Merkel's tough choice: Rabid fan or decorous host - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-boeing.2083774.html | Delays hit Boeing, too - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/home and garden/personal-shopper-ready-set-fold-pack-go.html | PERSONAL SHOPPER; Ready, Set, Fold, Pack: Go | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29iht-glitch.2080807.html | Blunder hobbles trading in Japan - Technology - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-recruit.2083597.html | Soccer dreams and reality - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-mcdermott-kay.html | Paid Notice: Deaths MCDERMOTT, KAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edhamas.2082591.html | Hamas provokes a fight - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/with-autopsy-still-pending-saudis-bury-a-guantanamo.html | With Autopsy Still Pending, Saudis Bury a Guantánamo Detainee | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29iht-missile.2080619.html | Missile-tracking ship recalled to Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-data.2083823.html | Bush erupts over the disclosure of a secret everyone knew - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/home and garden/currents-carpets-from-brooklyn-a-very-young-design.html | CURRENTS; CARPETS; From Brooklyn, A (Very) Young Design Talent | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/thoroughly-modern-but-downright-neighborly.html | Thoroughly Modern but Downright Neighborly | False | By Michael Cannell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-vets.2085403.html | U.S. recovers laptop with veterans' data - Americas - International Herald Tribune | False | By John Files | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29iht-tomb.2085371.html | In Egypt, the mystery of the missing mummies - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/near-deadline-budget-theater-in-new-jersey.html | Near Deadline, Budget Theater in New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-side.2083443.html | Doping scandal persists - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-notes.2085397.html | Briefly: Diocese nominates gay priest for bishop - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/a-lesson-in-charity-from-a-billionaire-922196.html | A Lesson in Charity From a Billionaire | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923400.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/words-that-shaped-a-vision-of-equality-kings-papers.html | Words That Shaped a Vision of Equality: King's Papers | False | By Edward Rothstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923451.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edghaemi.2082587.html | For Iran, the man is the message - Editorials & Commentary - International Herald Tribune | False | Hadi Ghaemi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly-house-beats-newcomers.html | Arts, Briefly; 'House' Beats Newcomers | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-swetz-elizabeth-betty.html | Paid Notice: Deaths SWETZ, ELIZABETH (BETTY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-webtennis.2085608.html | Tennis: Agassi cruises while Nadal and Venus squirm - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/29iht-peepfri.2081650.html | People: Britney Spears, Damien Hirst, Missy Elliott - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/estate-tax-bill-could-hurt-charities.html | Estate Tax Bill Could Hurt Charities | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/29iht-rtrends.2082649.html | Trends from Milan - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-wto.2084016.html | EU members squabble over trade rules - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/beyonce-aguilera-jackson-simpson-and-jewel-seeking-another-turn.html | Beyoncé,Â©, Aguilera, Jackson, Simpson and Jewel: Seeking Another Turn in the Spotlight | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/day-of-joy-dawns-for-republicans-proud-owners-of-texas.html | Day of Joy Dawns for Republicans, Proud Owners of Texas Districting Map | False | By Ralph Blumenthal and Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/a-loss-for-competitive-elections.html | A Loss for Competitive Elections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/british-court-rejects-tactic-used-in-cases-of-terrorism.html | British Court Rejects Tactic Used in Cases of Terrorism | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-fed.2083870.html | Fed raises rates and won't rule out more increases - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/tight-battle-for-a-gazprom-board-seat.html | Tight Battle for a Gazprom Board Seat | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/home and garden/currents-interiors-jade-jaggars-new-take-on-loft.html | CURRENTS: INTERIORS; Jade Jaggar's New Take on Loft Living: Pack It In | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-basque.2083606.html | Zapatero announces ETA talks - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-steel.2083956.html | Severstal ordered to clarify plan on Arcelor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-drug.2080816.html | New drug, new price, old results - Business - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29iht-techbrief.2083962.html | Briefly - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/hempstead-man-dies-in-electrocution.html | Hempstead: Man Dies in Electrocution | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-bp.2080832.html | BP accused of rigging U.S. propane prices - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/russia-consolidating-nuclear-power-operations.html | Russia Consolidating Nuclear Power Operations | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/dance/fugatebabiri-ballet-ny-spans-the-stylistic-map.html | Fugate/Babiri Ballet NY Spans the Stylistic Map | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/region/manhattan-hearing-on-bouncers.html | Manhattan: Hearing on Bouncers | False | By Andrew Jacobs (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edgoldston.2082607.html | Ethnic profiling fails Europe - Editorials & Commentary - International Herald Tribune | False | James A. Goldston and Rachel Neild | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/a-place-where-rats-swagger-and-cats-travel-in-packs.html | A Place Where Rats Swagger, and Cats Travel in Packs | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/nba-is-getting-a-grip-on-a-new-synthetic-game-ball.html | N.B.A. Is Getting a Grip on a New Synthetic Game Ball | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/kids-soccer-big-business-922226.html | Kids' Soccer, Big Business | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/a-dictatorial-kos-922188.html | A Dictatorial Kos? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/home and garden/currents-furniture-for-the-designer-of-moss-a-store-all-his-own.html | CURRENTS: FURNITURE; For the Designer of Moss, a Store All His Own | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/pro-basketball-bargnani-selected-no-1-8-top-picks-are-traded.html | PRO BASKETBALL; Bargnani Selected No. 1; 8 Top Picks Are Traded | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/pageoneplus/corrections-923389.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/billing-holocaust-victims.html | Billing Holocaust Victims | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/29iht-rfri.2082575.html | Armani, fresh and focused, puts on his classic best - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/soccer/germanys-ballack-bridges-east-and-west.html | Germany's Ballack Bridges East and West | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/al-brounstein-86-who-made-sought-after-wines-is-dead.html | Al Brounstein, 86, Who Made Sought-After Wines, Is Dead | False | By Frank J. Prial | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/soccer-all-the-usual-suspects.html | SOCCER; All the Usual Suspects | False | By Jack Bell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-tennis.2083966.html | Agassi cruises while Nadal and Venus squirm - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/bushs-farewell-to-koizumi-is-also-a-reward.html | Bush's Farewell to Koizumi Is Also a Reward | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-wto.2088810.html | WTO pushes hard on Doha deadline - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-florence-leonard.html | Paid Notice: Deaths FLORENCE, LEONARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcpreview.2083315.html | World Cup Preview: Friday matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/29iht-venture.2083989.html | New home of sun, fun and deals - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/the-tracy-reese-story-the-triumph-of-nostalgia.html | The Tracy Reese Story: The Triumph of Nostalgia | False | By Alex Kuczynski | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/world/putin-orders-death-for-killers-of-russian-embassy-workers.html | Putin Orders Death for Killers of Russian Embassy Workers in Iraq | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/wintergreen.html | Winter/Green | False | By Leslie Land | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/poguesposts/netflix-thy-name-is-customer-service.html | Netflix, Thy Name Is Customer Service | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/queens-fortunetellers-arrested.html | Queens: Fortunetellers Arrested | False | By Kareem Fahim (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29iht-edreeves.2082611.html | Meanwhile: Do sports really matter? - Editorials & Commentary - International Herald Tribune | False | Richard Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly-funds-for-the-arts.html | Arts, Briefly; Funds for the Arts | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcfans.2083998.html | World Cup: Root for your team, but nicely - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/the-goooooal-live-soccer-online.html | The Goooooal: Live Soccer Online | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-europe-russia-bill-widening-definition-of-extremism.html | World Briefing | Europe: Russia: Bill Widening Definition of Extremism Moves Toward Approval | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-idleman-lee-h.html | Paid Notice: Deaths IDLEMAN, LEE H. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/region/greenwich-executor-in-kissel-estate.html | Greenwich: Executor in Kissel Estate | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/region/gay-episcopal-priest-named-as-possible-newark-bishop.html | Gay Episcopal Priest Named as Possible Newark Bishop | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-nba.2080236.html | NBA: For first time, a European is the first draft choice - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-africa-kenya-30-year-sentence-in-11ton-cocaine-haul.html | World Briefing | Africa: Kenya: 30-Year Sentence In 1.1-Ton Cocaine Haul | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/hollywood-casual-down-to-their-toes.html | Hollywood Casual, Down to Their Toes | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29iht-scotus.2080646.html | Justices uphold redistricting plan - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/southern-californians-see-a-rise-in-venomous-snakes.html | Southern Californians See a Rise in Venomous Snakes | False | By Rebecca Fairley Raney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-Goldman.2083760.html | Goldman plans to expand into commodities in India - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-werefsbox.2080248.html | Some ideas on ways to improve officiating - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-werefs.2080242.html | Vantage Point: Crime and punishment (or lack thereof) - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/golf/fedex-cup-will-determine-the-seasonlong-champion.html | FedEx Cup Will Determine the Season-Long Champion | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/sale-of-digital-security-firm-said-to-be-near.html | Sale of Digital Security Firm Said to Be Near | False | By Andrew Ross Sorkin and John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/what-to-do-for-now-sit-back-and-watch-the-water-rise.html | What to Do? For Now, Sit Back and Watch the Water Rise | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29iht-abduct.2080613.html | Rescued, not abducted, Korean says in North - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/when-the-librarians-come-marching-in.html | When the Librarians Come Marching In | False | By Bob Greene | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-heiligman-dr-sol-j.html | Paid Notice: Deaths HEILIGMAN, DR. SOL. J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/home and garden/currents-walkoverings-experimental-architects-draft.html | CURRENTS: WALLCOVERINGS; Experimental Architects Draft New Looks for the Wall | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/imani-winds-spice-up-chamber-music-with-global-flavors.html | Imani Winds Spice Up Chamber Music With Global Flavors | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/behind-bushs-fury-a-vow-made-in-2001.html | Behind Bush's Fury, a Vow Made in 2001 | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/mother-is-charged-in-killing-of-3-year-old-brooklyn-girl.html | Mother Is Charged in Killing of 3-Year-Old Brooklyn Girl | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/travel/on-red-square-a-czarist-ritual-revived.html | On Red Square, a Czarist Ritual Revived | False | By Sophia Kishovsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/working-with-a-classic-frame-of-reference.html | Working With a Classic Frame of Reference | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/travel/29iht-travel30.2082665.html | Update: Online 'hotel' scam grows in the Big Apple - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/following-the-stars-to-a-new-color-scheme.html | Following the Stars to a New Color Scheme | False | By Andrew Postman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/corrections-923460.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29iht-ibrief.2083888.html | Briefly - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/29iht-wcbrief.2083307.html | World Cup Roundup: Referee to quit international play - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/for-long-commutes-a-movie-machine-you-can-grab-and-go.html | For Long Commutes, a Movie Machine You Can Grab and Go | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/a-microsoft-safety-package-grit-your-teeth.html | A Microsoft Safety Package. Grit Your Teeth. | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-meyer-fred.html | Paid Notice: Deaths MEYER, FRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/media/radar-magazine-rises-from-the-ashes-again.html | Radar Magazine Rises From the Ashes Again | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29iht-passport.2083912.html | EU readies bio-passports - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29ht-shop.2080847.html | No Cup glory for German stores - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29ht-taiwan.2080625.html | Taiwan wins a vote in House - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/shipping-is-up-in-brooklyn-but-future-is-shaky.html | Shipping Is Up in Brooklyn, but Future Is Shaky | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/addictive-as-chips-but-less-fattening.html | Addictive as Chips, but Less Fattening | False | By Charles Herold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/louisiana-senator-faults-army-corps-in-work-on-flood-prevention.html | Louisiana Senator Faults Army Corps in Work on Flood Prevention | False | By John Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29ht-edreeves.2083866.html | Do sports really matter? - Editorials & Commentary - International Herald Tribune | False | Richard Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29ht-tomb.2080637.html | No mummy, and no man, in the Valley of the Kings - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/us/san-jose-council-asks-mayor-to-resign-but-he-vows-to-fight.html | San Jose Council Asks Mayor to Resign, but He Vows to Fight | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/ritual-at-the-rent-board-at-higher-volume-this-year.html | Ritual at the Rent Board, at Higher Volume This Year | False | By Janny Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/no-more-room-at-the-view-star-jones-reynolds-is-told.html | No More Room at 'The View,' Star Jones Reynolds Is Told | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/midatlantic-states-reel-under-deluge-10-dead.html | Mid-Atlantic States Reel Under Deluge; 10 Dead | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/29ht-web29belgium.2079879.html | Suspect to remain jailed in Belgian schoolgirl murder case - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/us-charges-13-with-taping-movies-inside-theaters.html | U.S. Charges 13 With Taping Movies Inside Theaters | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/classified/paid-notice-deaths-lins-marion-stewart.html | Paid Notice: Deaths LINS, MARION STEWART | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/business-joins-african-effort-to-cut-malaria.html | Business Joins African Effort to Cut Malaria | False | By Sharon Lafraniere | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/29ht-edlet.html | Letters: The Guantáâ€™namo question | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/google-aims-to-speed-the-online-checkout-line.html | Google Aims to Speed the Online Checkout Line | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/israelis-batter-gaza-and-seize-hamas-officials.html | Israelis Batter Gaza and Seize Hamas Officials | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/treaty-doesnt-give-foreign-defendants-special-status-in-us.html | Treaty Doesn't Give Foreign Defendants Special Status in U.S. Courts, Justices Rule | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/29ht-web29fed.2083321.html | Federal Reserve raises interest rates by quarter-point - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/29ht-assess.2085670.html | News Analysis: Loss for Bush on presidential power - Americas - International Herald Tribune | False | By David E. Sanger and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/29ht-web29koizumi.2079088.html | Koizumi's farewell visit to U.S. - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/madonna-returns-to-the-dance-floor.html | Madonna Returns to the Dance Floor | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/kerik-described-as-close-to-deal-on-a-guilty-plea.html | Kerik Described as Close to Deal on a Guilty Plea | False | By William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29ht-diplo.2083591.html | West gives Iranians a week on atom plan - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/30/world/asia/30ht-web0630wheat.2087867.html | India to import wheat after a 6-year hiatus - Asia - Pacific - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/sports-of-the-times-power-to-the-people-thats-not-dolans-style.html | Sports of The Times; Power to the People? That's Not Dolan's Style | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/freedom-tower-sheds-the-look-of-bulky-armor.html | Freedom Tower Sheds the Look of Bulky Armor | False | By David W. Dunlap and Glenn Collins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/corrections-923435.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/29ht-web29kuwait.2078933.html | Kuwaiti women cast votes for the first time - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/business/panel-is-told-sec-stopped-a-hedge-fund-inquiry.html | Panel Is Told S.E.C. Stopped a Hedge Fund Inquiry | False | By Walt Bogdanich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/automobiles/with-inventories-bulging-detroit-rolls-out-the-incentives.html | With Inventories Bulging, Detroit Rolls Out the Incentives | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/style/home and garden/currents-lighting-a-ghostly-glow-after-lights-out.html | CURRENTS; LIGHTING; A Ghostly Glow After Lights Out | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-29 | 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/sports/30sportsbriefs.html | Sports Briefs | False | Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02cttheater.html | A Broken Spell Threatens the Alchemy of a Deep and Dutiful Friendship | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njcal.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02Rhome.html | The Home-Improvement Stairway to Nowhere | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/business/media/30addes.html | Euro RSCG Worldwide Gets Reckitt Benckiser Account | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/sports/baseball/30anderson.html | Nicknames Are Signs of the Past | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/us/30brfs-004.html | Transportation Screeners Can Unionize, Board Says | False | Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/world/europe/30brfs-001.html | Ukraine: Opposition Blocks Parliament | False | Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/travel/escapes/30cx.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wecale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/music/30outd.html | Related Events and Venues | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njarts.html | In the Shadow of a Quarry, a 'Gumbo' of Indie Music | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02licol.html | Finding Refuge in the Family Fireworks | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02Rgen.html | Reunions Offer a Glimpse Ahead, as Well as Behind | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/music/30outd.html | Dive In, the Music's Fine: New York Rock Shows Move Outdoors | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/opinion/30mideast.html | Mideast Violence: Who Is to Blame? (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02werecord.html | On Second Thought, Ban Is Not Such a Good Idea | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/us/30brfs-003.html | Marine Acquitted in Massachusetts Shooting | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/opinion/30bogart.html | We'll Always Have ...103rd Street? (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/opinion/30press.html | The Role of the Press (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02ctqbite.html | Swiss Treats to Start the Day | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wefuneral.html | Funeral Home Proposal Prompts a Zoning Battle | False | By Marek Fuchs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/music/30caba.html | Cabaret Guide | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02liprom.html | A School Keeps the Party Under Its Influence | False | By BEN GIBBERD | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/world/africa/30briefs-006.html | Zimbabwe: Mugabe Rejects International Rescue | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02weweek.html | The Week in Westchester | False | By Anuhad OáfáÂ‚Â'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/world/europe/30briefs-002.html | France: Court Gives Sunday Back to Vuitton | False | Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/health/30fda.html | F.D.A. Warns of Liver Failure After Antibiotic | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/realestate/30live.html | Resort Communities: Where the Action Is | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02ctmarsh.html | Something Is Killing the Marsh Grass, but No One Is Sure What It Is | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/realestate/30havensbx.html | Lay of the Land | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02ctcol.html | A City's Shame: Settling for Less | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/30kids.html | Children's Events | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/realestate/greathomes/30havens.html | A Summer Place Draws Year-Round Attention | False | By JANE CIABATTARI | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/sports/othersports/30nascar.html | Nascar May Expand Its Chase Next Season | False | By Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/opinion/30lethal.html | Reducing the Pain of Lethal Injection (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02ctarts.html | William Shakespeare, Show Us Your Face | False | By BEN GENOCCHIO | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/us/30brfs-001.html | Judge Extends Ruling on Georgia Sex Offenders | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02cjbite.html | Red, White and Beef | False | SUSAN NOVICK | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02ctsurvey.html | Connecticut Children Make the Right Choices | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njweek.html | The Week in New Jersey | False | By John Holl | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njpol.html | Hard to Trip When the Bar Is Set Low | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/world/asia/30briefs-004.html | China: Ex-Navy Commander in Corruption Scandal | False | Jim Yardley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-004.html | Manhattan: Candidate Pursues New Ballot Line | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/theater/30thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wecol.html | Finding Solidarity, a Cup at a Time | False | By JOE BERGER | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02liarts.html | Uncommon Threads | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/opinion/30arts.html | Art in the Classroom (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02Rhosp.html | Looking for Answers When Choosing Care | False | By Gina Kolata | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/dance/30danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/music/30clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/realestate/greathomes/30break1.html | Castello di Casole | False | By NICK KAYE | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/opinion/30energy.html | Search for American Oil (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njsong.html | Young Singer to Get Her Day in Court | False | By Debra Nussbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wearts.html | An Artist Who Assembled a Life in Dozens of Boxes | False | By BEN GENOCCHIO | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njcol.html | No Longer Tourists, Stripers Return to Stay | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/design/30gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/30mbrfs-002.html | Albany: Snapple Contract Upheld | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/washington/30scotus.html | Court Upholds Arizona Limits Imposed on Insanity Defense | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njsiren.html | In Pt. Pleasant, Anger Grows Over Sound of Sirens | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/sports/baseball/30yanks.html | At 32, Jeter Has Experienced It All in This Crosstown Rivalry | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/music/30jazz.html | Jazz Listings | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njtheat.html | Shakespeare Troupe Negotiates a Return to Its Familiar Summer Stage | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02wepbite.html | Belgian Sweets, With Surprises | False | Emily DeNitto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02Rdrinking.html | Keeping Tabs on Teenage Drinking | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/design/30art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/arts/music/30pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 0001-01-01 | https://www.nytimes.com/2006/06/30/nyregion/nyregionspecial2/02njqbite.html | A Bar for the Sweet Tooth | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcpreview.2092591.html | World Cup Preview: Saturday matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-fugatebahiri-ballet-ny.html | The Listings: June 30 - July 6; FUGATE/BAHIRI BALLET NY | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-web.0630gitmob.html | After ruling, uncertainty looms at Guantáˊnamo | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/elections-and-party-politics-dominate-democracy-discussion.html | Elections and Party Politics Dominate Democracy Discussion | False | COMPILED by James K. Philips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/world-business-briefing-asia-india-goldman-to-take-exchange-stake.html | World Business Briefing | Asia: India: Goldman to Take Exchange Stake | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-timor.html | In Timor, a leader's idealism unravels | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/07/01/sports/01iht-webitaly.2095805.html | Italy 3, Ukraine 0: Italy scores early and often to win - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/a-reputed-bonanno-associate-in-court-was-i-ever-not.html | A Reputed Bonanno Associate in Court: 'Was I Ever? Not' | False | By Michael Brick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-doubt.html | The Listings: June 30 - July 6; 'DOUBT' | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-idbriefs1a.2089378.html | Review: The Din In The Head - Arts & Leisure - International Herald Tribune | False | By Walter Kim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/going-to-rollaway-mattress-in-new-jersey-tax-standoff.html | Going to Rollaway Mattress in New Jersey Tax Standoff | False | By Richard G. Jones and David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcbrief.2092584.html | World Cup Roundup: Referee quitting international play - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer-the-quarterfinals-begin.html | SOCCER; The Quarterfinals Begin | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/metro-briefing-new-york-manhattan-candidate-pursues-new-ballot.html | Metro Briefing | New York: Manhattan: Candidate Pursues New Ballot Line | False | By Patrick Healy (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edother3.2092370.html | Other Views: Asahi Shimbun, Toronto Star, Kenya Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-gaza.2090109.html | Gaza ministry hit as troops mass - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-page-george.html | Paid Notice: Deaths PAGE, GEORGE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30iht-nuke.2089911.html | Nuclear threat discussed to save colony in Cold War - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/booker-names-6-to-top-jobs-in-newark.html | Booker Names 6 to Top Jobs in Newark | False | By John Holl | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/less-and-less-often.html | Less, and Less Often | False | By Judith Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/pageoneplus/correction-925373.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-stocks.2089893.html | Fed helps lift optimism in Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-malin-robert-r.html | Paid Notice: Deaths MALIN, ROBERT R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-manners-sydney-howard-md.html | Paid Notice: Deaths MANNERS, SYDNEY HOWARD, MD. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/chrysler-challenger-may-make-a-return.html | Chrysler Challenger May Make a Return | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball-at-32-jeter-has-experienced-it-all-in-this-crosstown.html | BASEBALL; At 32, Jeter Has Experienced It All in This Crosstown Rivalry | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-lins-marion-stewart.html | Paid Notice: Deaths LINS, MARION STEWART | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/as-china-ages-a-shortage-of-cheap-labor-looms.html | As China Ages, a Shortage of Cheap Labor Looms | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-bush.2093700.html | Rockin' Koizumi gets a Graceland wish - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-auto.2094079.html | GM urged to explore a linkup with others - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/world-business-briefing-europe-russia-convertible-status-near-for.html | World Business Briefing | Europe: Russia: Convertible Status Near for the Ruble | False | By Alexander Nurnberg (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edwheat.2089858.html | Honor and carnage - Editorials & Commentary - International Herald Tribune | False | Geoffrey Wheatcroft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/some-missions-are-already-clear-others-await-early.html | Some Missions Are Already Clear; Others Await Early Developments | False | By Edward Wyatt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929689.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30iht-germany.2093683.html | Germany takes step to ease federal tangle - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-web.0630ulrich.2089306.html | Tour de France star suspended amid doping scandal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929603.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/world-briefing-europe-ukraine-opposition-blocks-parliament.html | World Briefing | Europe: Ukraine: Opposition Blocks Parliament | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/court-rejects-move-to-bar-spanish-team-from-tour.html | Court Rejects Move to Bar Spanish Team From Tour | False | By Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-steve-kuhn-trio.html | The Listings: June 30 - July 6; STEVE KUHN TRIO | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/summertime-and-its-war-and-more-war-in-the-park.html | Summertime, and It's War and More War in the Park | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/ronaldo-defies-the-weight-watchers.html | Ronaldo Defies the Weight Watchers | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-stern-enid-gardiner.html | Paid Notice: Deaths STERN, ENID GARDINER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcronaldo.2092618.html | Ronaldo, not exactly svelte, regains his appetite for goals - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/krrish-tells-the-further-adventures-of-a-bollywood-superhero.html | 'Krrish' Tells the Further Adventures of a Bollywood Superhero | False | By Laura Kern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/30iht-web.0630itunes.2091272.html | French 'iTunes law' on music downloads approved in final vote - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/courts-ruling-is-likely-to-force-negotiations-over-presidential.html | Court's Ruling Is Likely to Force Negotiations Over Presidential Power | False | By David E. Sanger and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/manhattan-less-police-misconduct-report-says.html | Manhattan: Less Police Misconduct, Report Says | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/the-lure-of-the-sea-and-science-for-minority-students.html | The Lure of the Sea, and Science, for Minority Students | False | By April Simpson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/boeing-ethics-woes-take-toll-on-the-bottom-line.html | Boeing Ethics Woes Take Toll on the Bottom Line | False | By Leslie Wayne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-steel.2093200.html | Major hurdle cleared for Arcelor-Mittal deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/africa-must-push-on-darfur.html | Africa Must Push on Darfur | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-goldberger-seymour.html | Paid Notice: Deaths GOLDBERGER, SEYMOUR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-auto.2093070.html | GM urged to explore a linkup with others - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcpreview.2089880.html | World Cup Preview - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edlanka.2092364.html | Sri Lanka's uncivil war - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edbishara.2092374.html | End the cycle of retaliation - Editorials & Commentary - International Herald Tribune | False | Marwan Bishara | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/error-disrupts-bond-trading-in-japan.html | Error Disrupts Bond Trading in Japan | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/world-briefing-europe-france-court-gives-sunday-back-to-vuitton.html | World Briefing | Europe: France: Court Gives Sunday Back To Vuitton | False | By Thomas Crampton (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-hansen-stanley.html | Paid Notice: Deaths HANSEN, STANLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/red-china-or-green.html | Red China or Green? | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/problem-cited-in-demise-of-one-jet-goes-unfixed-in-others.html | Problem Cited in Demise of One Jet Goes Unfixed in Others | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/truth-justice-and-fill-in-the-blank.html | Truth, Justice and (Fill in the Blank) | False | By Erik Lundegaard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-tennis.2092704.html | Tennis: Serve and volley springs into action - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/justices-53-broadly-reject-bush-plan-to-try-detainees.html | Justices, 5-3, Broadly Reject Bush Plan to Try Detainees | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/europe-official-considers-telecom-breakup.html | Europe Official Considers Telecom Breakup | False | By Paul Meller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/a-128carat-diamond-but-no-sterling-telephone-dialer-at-london.html | A 128-Carat Diamond, but No Sterling Telephone Dialer at London Tiffany Show | False | By Wendy Moonan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/ruling-leaves-uncertainty-at-guantanamo.html | Ruling Leaves Uncertainty at Guantá'3Â°namo | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-idlede1.2089372.html | Is Russia again looking to build an empire? - Arts & Leisure - International Herald Tribune | False | By Serge Schmemann | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/your-money/30iht-mspend01.2089877.html | Spend/Thrift: How not to blow a bundle on your next party - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-bux,2093085.html | Dollar loses ground after economy data - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/plenty-o-trimmin-turns-porgy-and-bess-into-a-musical.html | Plenty o' Trimmin' Turns 'Porgy and Bess' Into a Musical | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-cosima-von-bonin.html | Art in Review; Cosima von Bonin | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-world.2092597.html | Roundup: Bonds's trainer refuses to testify - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-vivan-sundaram.html | Art in Review; Vivan Sundaram | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/people.html | People | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-riesenberg-dr-j.html | Paid Notice: Deaths RIESENBERG, DR. J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/house-votes-for-expansion-of-oil-and-gas-exploration.html | House Votes for Expansion of Oil and Gas Exploration | False | By Michael Janofsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/a-victory-for-the-rule-of-law.html | A Victory for the Rule of Law | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/a-summer-place-draws-yearround-attention.html | A Summer Place Draws Year-Round Attention | False | By Jane Ciabattari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-wbrecord01.html | On the Record: Noü'3Â°1 Forgæard, Henry Paulson Jr., Nicolas Loufrani, Bill Gates | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/your-money/30iht-mdebt.2089868.html | Higher education: Priced out of reach? - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edjacoby.2089856.html | A depressing press - Editorials & Commentary - International Herald Tribune | False | Jeff Jacoby | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6.html | The Listings: June 30 - July 6 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-ibrief.2093136.html | Briefing: MasterCard's fees draw the scrutiny of EU - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30iht-italy.2093686.html | Italy keeps funds for Afghan force - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-minton-susann.html | Paid Notice: Deaths MINTON, SUSANN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/reducing-the-pain-of-lethal-injection-928194.html | Reducing the Pain Of Lethal Injection | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/ah-new-wilderness-in-utah.html | Ah (New) Wilderness in Utah | False | By Michael Benanav | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-dretzin-david-duff.html | Paid Notice: Deaths DRETZIN, DAVID (DUFF) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/your-money/30iht-rminvest01.2089871.html | Investing: Rethinking the euro as investors' guide - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-bike.2092861.html | Doping scandal leaves Tour in chaos - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-mideast.2093717.html | Hamas says Israel wants to topple it - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/walmarts-british-unit-agrees-to-a-union-contract.html | Wal-Mart's British Unit Agrees to a Union Contract | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-sapinkopf-lionel.html | Paid Notice: Deaths SAPINKOPF, LIONEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/high-water-in-two-big-river-systems-with-different-approaches-to.html | High Water in Two Big River Systems, With Different Approaches to Flood Control | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-briefs.2093671.html | Briefly: U.S. to bolster forces of old Somali regime - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/in-battered-parish-officials-bear-the-brunt-of-neighbors-anguish.html | In Battered Parish, Officials Bear the Brunt of Neighbors' Anguish | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edgaano.html | A victory for the rule of law | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/text-of-the-fed-statement-on-interest-rates.html | Text of the Fed Statement on Interest Rates | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edlet.2092380.html | Letters: Tracking terrorists - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-soldier.2093680.html | Fate of a boyish army corporal rivets the Israelis - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pagoneplus/corrections-929670.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/the-whitneys-collection-at-75-culture-of-stunning.html | The Whitney's Collection at 75: Culture of Stunning Contradictions | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-wto.2094082.html | Trade talks stalled and on verge of collapse - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/queens-boy-struck-by-police-van.html | Queens: Boy Struck by Police Van | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/castello-di-casole-and-the-club-at-hidden-meadow-ranch.html | Castello di Casole and the Club at Hidden Meadow Ranch | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-web.0630tape.2088490.html | Bin Laden defends Zarqawi in tape - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-web.0630gaza.2088492.html | Israel hits ministry building in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/science/space/nasa-has-plan-to-land-shuttle-if-crew-has-had-to-leave-ship.html | NASA Has Plan to Land Shuttle if Crew Has Had to Leave Ship | False | By John Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-central-park-theater-of-war.html | The Central Park Theater of War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/once-again-herzog-de-meuron-offer-their-vision-of-the-moma.html | Once Again, Herzog & de Meuron Offer Their Vision of the MoMA | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcfans.2089977.html | Team spirit, yes, but not too much - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/on-road-to-chase-drivers-look-for-separation.html | On Road to Chase, Drivers Look for Separation | False | By Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/music/new-york-benchmark-for-new-orleans-drummer.html | New York Benchmark for New Orleans Drummer | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/in-italy-a-scandal-overshadows-a-quest.html | In Italy, a Scandal Overshadows a Quest | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcsex.2092588.html | Sex losing out to drinking in Germany - Sports - International Herald Tribune | False | Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/michaels-stores-is-said-to-be-weighing-offers.html | Michaels Stores Is Said to Be Weighing Offers | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-ederik.2093103.html | Truth, justice and (fill in the blank) - Editorials & Commentary - International Herald Tribune | False | Erik Lundegaard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/manhattan-council-passes-budget.html | Manhattan: Council Passes Budget | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcronaldo.2089886.html | Ronaldo, not exactly svelte, regains his appetite for goals - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-data.2090106.html | U.S. House condemns press for disclosing program - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/arts-briefly-tv-catnip-talent-shows.html | Arts, Briefly; TV Catnip: Talent Shows | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-curci-robert.html | Paid Notice: Deaths CURCI, ROBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/a-jamestown-anniversary-celebration-dogs-and-cats-weekend-at-the-bronx.html | A Jamestown Anniversary Celebration - Dogs and Cats Weekend at the Bronx Zoo - 'Superman' Exhibit at Madame Tussauds | False | By Laurel Graeber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/health/court-upholds-arizona-limits-imposed-on-insanity-defense.html | Court Upholds Arizona Limits Imposed on Insanity Defense | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcgermany.2092701.html | Germany 4, Argentina 2: Getting defensive costs Argentina - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pagetwoplus/corrections-929620.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-iraq.2093674.html | U.S. troops again face an inquiry - Americas - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/music/madonna-returns-heres-your-mirrored-ball-whats-your-hurry.html | Madonna Returns: Here's Your Mirrored Ball, What's Your Hurry | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/in-midatlantic-floodings-fury-goes-downriver.html | In Mid-Atlantic, Flooding's Fury Goes Downriver | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/crane-operators-threaten-strike-at-many-construction-sites.html | Crane Operators Threaten Strike at Many Construction Sites | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/kpmg-defendants-unity-starts-to-fray-at-the-edges.html | KPMG Defendants' Unity Starts to Fray at the Edges | False | By Lynnley Browning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/espn-rises-above-the-rim.html | ESPN Rises Above the Rim | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/diplomats-push-iran-to-reply-soon-to-incentives-offer.html | Diplomats Push Iran to Reply Soon to Incentives Offer | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/buying-a-piece-of-paris-925470.html | Buying a Piece of Paris | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-qaeda.2093677.html | Message from bin Laden - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/to-beach-or-not-to-beach.html | To Beach or Not to Beach ... | False | By Joanne Kaufman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-eddarke.2092356.html | Evil, not dumb - Editorials & Commentary - International Herald Tribune | False | Richard A. Clarke and Roger W. Cressey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/books/a-superspy-on-the-border-between-fact-and-fiction.html | A Superspy on the Border Between Fact and Fiction | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/in-towns-along-delaware-treading-water-is-getting-to-be-a-habit.html | In Towns Along Delaware, Treading Water Is Getting to Be a Habit | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/lizards-and-snakes-take-over-the-american-museum-of-natural.html | Lizards and Snakes Take Over the American Museum of Natural History | False | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/donald-halperin-60-senator-who-was-deeply-loyal-to-brooklyn-dies.html | Donald Halperin, 60, Senator Who Was Deeply Loyal to Brooklyn, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-luke-fowler.html | Art in Review; Luke Fowler | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcrob.2093248.html | Germans stay in the hunt - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-web.0630mideast.2088038.html | A new line against Hamas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/an-iraqi-boy-in-the-middle-of-a-war-in-the-blood-of-my-brother.html | An Iraqi Boy in the Middle of a War in 'The Blood of My Brother' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/mideast-violence-who-is-to-blame-928208.html | Mideast Violence: Who Is to Blame? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-china.2093703.html | China vows broad new censorship measures - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/30/arts/30iht-bogus.2090861.html | The feel-good film's knowing wink - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/region/kean-is-preparing-a-campaign-film-against-menendez-in-the-style-of.html | Kean Is Preparing a Campaign Film Against Menendez in the Style of a Swift Boat Ad | False | By Jim Dwyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/sports-of-the-times-where-have-you-gone-yankee-clipper.html | Sports of The Times; Where Have You Gone, Yankee Clipper? | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/30iht-copy.2093092.html | France approves 'iPod law' on music downloads - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/koizumi-joins-bush-in-warning-north-korea-not-to-fire-missile.html | Koizumi Joins Bush in Warning North Korea Not to Fire Missile | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-tibet.2093708.html | Riding high in Tibet on new rail line - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-web.0630gitmo.html | After ruling, uncertainty at Guantá'sÂ°namo | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-bike.2089983.html | Tour excludes Ullrich and Basso - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/house-assails-media-report-on-tracking-of-finances.html | House Assails Media Report on Tracking of Finances | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/seed-money-it-seems-doesnt-need-much-rain.html | Seed Money, It Seems, Doesn't Need Much Rain | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/metro-briefing-new-york-albany-snapple-contract-upheld.html | Metro Briefing | New York: Albany: Snapple Contract Upheld | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/when-aerosol-outlaws-became-insiders-graffiti-art-at-the.html | When Aerosol Outlaws Became Insiders: Graffiti Art at the Brooklyn Museum | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/manhattan-progress-in-curbing-tobacco-sales.html | Manhattan: Progress in Curbing Tobacco Sales | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/lloyd-webber-to-sell-picassos-blue-angel.html | Lloyd Webber to Sell Picasso's Blue 'Angel' | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pagetwoplus/corrections-929638.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/music/festival-of-contemporary-music-fidgety-riffs-halting-quiet.html | Festival of Contemporary Music: Fidgety Riffs, Halting Quiet | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-peepsat.2090867.html | People: Maria Sharapova, Brad Pitt, Lil' Kim - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-china.2090591.html | China aims to enhance censorship of Internet - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/shares-rise-on-words-from-fed.html | Shares Rise on Words From Fed | False | By Vikas Bajaj | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/stepping-off-plane-man-is-arrested-in-01-queens-murder.html | Stepping Off Plane, Man Is Arrested in '01 Queens Murder | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-lvmh.html | French appeals court rules bank defamed LVMH | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/automobiles/ford-plans-shift-in-focus-away-from-hybrids.html | Ford Plans Shift in Focus Away From Hybrids | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/graduation-rate-improving-schools-chancellor-says.html | Graduation Rate Improving, Schools Chancellor Says | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-james-castlewalker-evans.html | Art in Review; James Castle/Walker Evans | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pagetwoplus/corrections-929646.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30iht-vatican.2093697.html | Research compared to abortion - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/your-money/30iht-money.2092968.html | Searching for the best fare, now or in the future - Your Money - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/search-for-american-oil-928186.html | Search for American Oil | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-webrob.2094668.html | Vantage Point: Germans stay in the hunt - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/exgovernor-and-executive-convicted-of-bribery.html | Ex-Governor and Executive Convicted of Bribery | False | By Kyle Whitmire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-kaplan-b.html | Paid Notice: Deaths KAPLAN, B. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/drug-scandal-looms-over-wideopen-tours-start.html | Drug Scandal Looms Over Wide-Open Tour's Start | False | By Edward Wyatt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-wbview01.2093232.html | ViewPoints: A luxury giant holds court - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/as-drug-laws-relax-this-prosecutor-tenses-up.html | As Drug Laws Relax, This Prosecutor Tenses Up | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-tba.2090871.html | Getty Trust paid legal fees - Arts & Leisure - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-dili.2090599.html | Minister takes helm of E. Timor in interim - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/reviews/godot-has-left-the-building-still-waiting-in-a-wasteland.html | 'Godot Has Left the Building': Still Waiting in a Wasteland, Revisited and Revamped | False | By George Hunka | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edjacoby.2092362.html | A depressing press - Editorials & Commentary - International Herald Tribune | False | Jeff Jacoby | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/golf/fog-tests-players-patience-at-open.html | Fog Tests Players' Patience at Open | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/for-a-spot-of-tea-they-offered-balloons-on-a-cloudy-day.html | For a Spot of Tea, They Offered Balloons on a Cloudy Day | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/tennis/on-a-shaky-day-agassi-shows-steadiness.html | On a Shaky Day, Agassi Shows Steadiness | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/mothers-tough-love-sustains-nets-top-pick.html | Mother's Tough Love Sustains Nets' Top Pick | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/national-briefing-washington-transportation-screeners-can-unionize-board.html | National Briefing | Washington: Transportation Screeners Can Unionize, Board Says | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-euecon.2093123.html | EU is upbeat on economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/summer-term-set-to-start-bus-drivers-plan-strike.html | Summer Term Set to Start; Bus Drivers Plan Strike | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-idbriefs1b.2089381.html | Review: The Woman I Am - Arts & Leisure - International Herald Tribune | False | By Sarah Ferrell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/pogues-posts/a-handy-tip-from-a-reader-on-flash-drives.html | A Handy Tip From a Reader on Flash Drives | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-asylum.2089903.html | Asylum-seekers in territory find legal limbo - Asia - Pacific - International Herald Tribune | False | By Ng Tze-wei | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-assess.2090588.html | News Analysis: For Bush, ruling on terror trials a big blow - Americas - International Herald Tribune | False | By David E. Sanger and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-idbriefs1c.2089384.html | Review: Radical Innocent and Upton Sinclair And The Other American Century - Arts & Leisure - International Herald Tribune | False | By David Thomson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-berk-irving-a.html | Paid Notice: Deaths BERK, IRVING A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/in-the-devil-wears-prada-meryl-streep-plays-the-terror-of-the.html | In 'The Devil Wears Prada,' Meryl Streep Plays the Terror of the Fashion World | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-mcfadden-samuel-wilton-ii-md.html | Paid Notice: Deaths MCFADDEN, SAMUEL WILTON II, M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929611.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/a-secret-the-terrorists-already-knew.html | A Secret the Terrorists Already Knew | False | By Richard A. Clarke and Roger W. Cressey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/media/baseball-hot-dogs-and-chevy-redux.html | Baseball, Hot Dogs and Chevy, Redux | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-web.0630gaza2.2088869.html | Israeli planes hit Interior Ministry building - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/barriers-to-terror-or-huge-ugly-ashtrays.html | Barriers to Terror, or Huge Ugly Ashtrays? | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball/mets-are-out-and-out-swept-by-the-red-sox.html | Mets Are Out-and-Out Swept by the Red Sox | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edwheat.2092372.html | Honor and carnage - Editorials & Commentary - International Herald Tribune | False | Geoffrey Wheatcroft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/seizures-show-new-israel-line-against-hamas.html | Seizures Show New Israel Line Against Hamas | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929581.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/health/fda-warns-of-liver-failure-after-antibiotic.html | F.D.A. Warns of Liver Failure After Antibiotic | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-wbrail.2089897.html | Putting Europe back on track - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/living-here-resort-communities-where-the-action-is.html | LIVING HERE | Resort Communities; Where the Action Is | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/us/excerpts-from-opinions-on-the-use-of-military-commissions-to.html | Excerpts From Opinions on the Use of Military Commissions to Try Detainees | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-melik1.2090858.html | Flights away from harmony, toward parody - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/ethnic-uzbek-legislator-beaten-afghans-confirm.html | Ethnic Uzbek Legislator Beaten, Afghans Confirm | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/us-customs-agency-intends-to-return-to-trade-center-site.html | U.S. Customs Agency Intends to Return to Trade Center Site | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-hu.2090112.html | Corruption still rampant, Hu tells party's leaders - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/arts-briefly-getty-trust-paid-some-legal-fees-in-antiquities-case.html | Arts, Briefly; Getty Trust Paid Some Legal Fees in Antiquities Case | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-kuwait.2093689.html | Reformists sweep vote in Kuwait; women lose - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/30iht-web.0630germ.2092390.html | Penalty shootout sends Germany into semifinals - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/dispute-over-minister-topples-dutch-government.html | Dispute Over Minister Topples Dutch Government | False | By Gregory Crouch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/us-seeking-to-bolster-foes-of-islamists-in-somalia.html | U.S. Seeking to Bolster Foes of Islamists in Somalia | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/movies/msnbc-drops-talk-shows-in-late-time-slots.html | MSNBC Drops Talk Shows in Late Time Slots | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-heiligman-dr-sol-j.html | Paid Notice: Deaths HEILIGMAN, DR. SOL J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/apple-tells-of-problems-on-options.html | Apple Tells of Problems on Options | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929654.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-tennis.2093206.html | Serve and volley springs into action - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcribery.html | A private rebel leads a new generation for France | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-yen.2089900.html | Japan price and jobs data bolster case for a rate rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/on-arab-streets-and-airwaves-shock-over-seizures-by-israel.html | On Arab Streets and Airwaves, Shock Over Seizures by Israel | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-tennis.2089889.html | Tennis: Great escapes for 2 top players - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-merinoff-herman-i.html | Paid Notice: Deaths MERINOFF, HERMAN I. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-web.0630china.2089024.html | China steps up Web controls - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/amid-broken-dreams-a-peacemaker-resumes-the-quest.html | Amid Broken Dreams, a Peacemaker Resumes the Quest | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/after-losses-turkey-faces-its-investors.html | After Losses, Turkey Faces Its Investors | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-wto.2090608.html | Global trade talks stalled and on verge of collapsing - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/art-in-the-classroom.html | Art in the Classroom | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/brooklyn-3-charged-with-hate-crimes.html | Brooklyn: 3 Charged With Hate Crimes | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/lloyd-webbers-benevolent-period.html | Lloyd Webber's Benevolent Period | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/television/hgtv-tries-a-hybrid-home-makeover-and-astrology.html | HGTV Tries a Hybrid: Home Makeover and Astrology | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-hongkong.2089908.html | West faulted on aid to Hong Kong democracy - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-bertsche-william-north.html | Paid Notice: Deaths BERTSCHE, WILLIAM NORTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/the-role-of-the-press-928216.html | The Role of the Press | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/well-always-have-103rd-street-928178.html | We'll Always Have 103rd Street? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/as-expolice-commissioner-goes-to-court-questions-persist-about.html | As Ex-Police Commissioner Goes to Court, Questions Persist About Background Check | False | By William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/30iht-pope.2093693.html | Vatican will release files on Pius XI - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/style/30iht-flk1.2093128.html | Getting to know, and like, the devil of fashion - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/where/mermaids-dare-to-tread.html | Where Mermaids Dare to Tread | False | By Carolyn Curiel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/hall-of-fame-ceremonies-where-early-laurels-never-wither.html | Hall of Fame Ceremonies: Where Early Laurels Never Wither | False | By Grace Lichtenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/just-beyond-new-yorks-suburbs-a-genuine-swamp.html | Just Beyond New York's Suburbs, a Genuine Swamp | False | By C. J. Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/africa/30iht-laden.2090602.html | Bin Laden tape backs Zarqawi on killings - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/va-laptop-is-recovered-its-data-intact.html | V.A. Laptop Is Recovered, Its Data Intact | False | By John Files | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/health/panel-unanimously-recommends-cervical-cancer-vaccine-for-girls-11.html | Panel Unanimously Recommends Cervical Cancer Vaccine for Girls 11 and Up | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-ford.2090611.html | Ford Motor gives up on hybrid sales goal - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-web0630aging.2087873.html | As China ages, a shortage of cheap labor looms - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/your-money/30iht-maccount01.2089874.html | Balance Sheet: When less isn't more - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-wcrob.2092907.html | Germans stay in the hunt - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/30iht-tibet.2090594.html | A high old time, on the way to Tibet - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/kuwaiti-women-join-the-voting-after-a-long-battle-for.html | Kuwaiti Women Join the Voting After a Long Battle for Suffrage | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/in-say-uncle-an-adult-with-an-unhealthy-attachment-to-the-playground.html | In 'Say Uncle,' an Adult With an Unhealthy Attachment to the Playground | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/30iht-msft.2093180.html | As a fat EU fine looms, Microsoft finds motivation - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/a-motley-crew-of-spirits-recruit-a-boy-to-be-savior-in-the-great.html | A Motley Crew of Spirits Recruit a Boy to Be Savior in 'The Great Yokai War' | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-edbishara.2089852.html | Mideast: End the cycle of retaliation - Editorials & Commentary - International Herald Tribune | False | Marwan Bishara | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-OLD1.2093068.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/sec-lost-its-hedgefund-authority-and-will-be-glad-it-did.html | S.E.C. Lost Its Hedge-Fund Authority and Will Be Glad It Did | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/30iht-webgermany.2093394.html | Germany wins as Argentina gets defensive - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/india-to-import-wheat-after-a-6-year-hiatus.html | India to Import Wheat After a 6-Year Hiatus | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/blokhin-leads-ukraine-into-land-of-the-unknown.html | Blokhin Leads Ukraine Into Land of the Unknown | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/israel-appears-to-delay-ground-forays-in-north-gaza.html | Israel Appears to Delay Ground Forays in North Gaza; Airstrikes Go On | False | By Greg Myre and Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-eddarfur.2092358.html | Africa must push on Darfur - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/americas/30iht-koizumi.2090115.html | Bush and Koizumi warn North Koreans - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/sunnis-and-shiites-clash-north-of-baghdad.html | Sunnis and Shiites Clash North of Baghdad | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-sanchez-fernando.html | Paid Notice: Deaths SANCHEZ, FERNANDO | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/30iht-idside1.2089375.html | A monk's meditations on the pursuit of happiness - Arts & Leisure - International Herald Tribune | False | By Kyle Jarrard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/three-have-the-credentials-to-step-into-the-void.html | Three Have the Credentials to Step Into the Void | False | By Edward Wyatt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/sports-briefing-auto-racing-nascar-ponders-changes-in-chase.html | SPORTS BRIEFING: AUTO RACING; NASCAR PONDERS CHANGES IN CHASE | False | By Viv Bernstein (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/30iht-wbspot01.html | Spotlight: Water chief grows from small pond | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/lawyer-in-rhode-island-paint-case-donated-to-attorney-general.html | Lawyer in Rhode Island Paint Case Donated to Attorney General | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/30iht-melik1.2093171.html | Flights away from harmony, toward parody - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-boredoms.html | The Listings: June 30 - July 6; BOREDOMS | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929697.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/us/boy-dies-after-ride-at-disney-world.html | Boy Dies After Ride at Disney World | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/dive-in-the-musics-fine-rock-moves-outdoors.html | Dive In, the Music's Fine: Rock Moves Outdoors | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/the-floods-of-june.html | The Floods of June | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/weekends-with-the-presidents-men.html | Weekends With the President's Men | False | By Peter T. Kilborn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/the-media-business-advertising-addenda-euro-rscg-worldwide-gets.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Worldwide Gets Reckitt Benckiser Account | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/fed-raises-rates-but-scales-back-talk-of-inflation.html | Fed Raises Rates, but Scales Back Talk of Inflation | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/education/stunned-campus-mourns-its-chief-an-apparent-suicide.html | Stunned Campus Mourns Its Chief, an Apparent Suicide | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/36-hours-in-the-south-end-of-boston.html | 36 Hours in the South End of Boston | False | By Ann Marie Gardner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929662.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/classified/paid-notice-deaths-driscoll-john-j.html | Paid Notice: Deaths DRISCOLL, JOHN J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/pageoneplus/corrections-929590.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/world/world-briefing-asia-china-envoy-commander-in-corruption-scandal.html | World Briefing | Asia: China: Ex-Navy Commander In Corruption Scandal | False | By Jim Yardley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/whats-the-deal-thomas-is-in-no-rush-to-trade.html | What's the Deal? Thomas Is in No Rush to Trade | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-amer-kobaslija.html | Art in Review; Amer Kobaslija | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/dance/a-feeling-of-helplessness-choreographed.html | A Feeling of Helplessness, Choreographed | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-30 | 2006-06-30 | https://www.nytimes.com/2006/06/30/business/a-refinery-clears-the-air-to-grow-roses.html | A Refinery Clears the Air to Grow Roses | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/us/01brfs-004.html | Florida: Boy Who Died on Ride Had Heart Defect, Autopsy Finds | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/sports/basketball/01nba.html | Ben Wallace Tops List of N.B.A.'s Free Agents | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/sports/01sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/opinion/101realtors.html | Don't Burden Realtors (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/sports/basketball/01nets.html | Robinson Will Probably Return to Nets for Less | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/sports/soccer/01argentina.html | Stretched to Limit, Germany Ousts Argentina | False | By JERE LONGMAN | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/opinion/101brooks.html | America, Then and Now (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/business/01fed.html | Professor at Columbia Nominated to the Fed | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/opinion/l01redistrict.html | Voters and Symmetry (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/world/europe/01briefs-002.html | Germany: Lawmakers Back Federal Overhaul | False | By Victor Homola | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/nyregion/01mbrfs-003.html | Manhattan: Way Clear for Church Demolition | False | Michael Luo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/us/01brfs-001.html | Hawaii: Victims' Families Sue Over Dam Break | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/sports/baseball/01shea.html | Hernández Shows Grit In Park He Knows Well | False | By Lee Jenkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/opinion/l01katrina.html | Katrina Relief Waste (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/opinion/l01iraq.html | In the War Zone, a Quiet Farewell (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/nyregion/01excerpts.html | Excerpts From the Ruling | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/us/01brfs-002.html | Texas: War Protesters Sue Over Roadside Camping Bans | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/world/middleeast/01briefs-001.html | Kuwait: Opposition Gains, but No Women Win | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/world/europe/01briefs-003.html | The Hague: Muslim Freed After Conviction | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/arts/01arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 0001-01-01 | https://www.nytimes.com/2006/07/01/opinion/l01scotus.html | The Power of the President, Curbed (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/hartford-police-chief-to-step-down.html | Hartford Police Chief to Step Down | False | By Stacey Stowe (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/velvet-elvis-diplomacy.html | Velvet Elvis Diplomacy | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/corrections-933465.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/when-do-we-publish-a-secret.html | When Do We Publish a Secret? | False | By Dean Baquet and Bill Keller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/new-hope-pa-citizens-live-up-to-towns-name.html | New Hope, Pa., Citizens Live Up to Town's Name | False | By Cara Buckley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/mexico-charges-expresident-in-68-massacre.html | Mexico Charges Ex-President in '68 Massacre | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/a-moody-dionysus-of-the-piano.html | A Moody Dionysus of the Piano | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-hughes-charles.html | Paid Notice: Deaths HUGHES, CHARLES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/italy-lands-another-blow-for-soccer-establishment.html | Italy Lands Another Blow for Soccer Establishment | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/gis-investigated-in-slayings-of-4-and-rape-in-iraq.html | G.I.'s Investigated in Slayings of 4 and Rape in Iraq | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball-hernandez-shows-grit-in-park-he-knows-well.html | BASEBALL; Hernández Shows Grit In Park He Knows Well | False | By Lee Jenkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/milledge-is-sent-to-minors-but-hes-still-in-mets-plans.html | Milledge Is Sent to Minors, but He's Still in Mets' Plans | False | By Lee Jenkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/health/today-in-business-vertex-in-deal-for-hepatitis-drug.html | Today In Business: Vertex In Deal For Hepatitis Drug | False | By Dow Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-sturges-alice-s.html | Paid Notice: Deaths STURGES, ALICE S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/africa/congo-nears-historic-election-praying-for-peace.html | Congo Nears Historic Election, Praying for Peace | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/america-then-and-now-932060.html | America, Then and Now | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/world-briefing-europe-germany-lawmakers-back-federal-overhaul.html | World Briefing | Europe: Germany: Lawmakers Back Federal Overhaul | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/iraqs-big-port-has-commerce-crime-even-camels.html | Iraq's Big Port Has Commerce, Crime ÂÂ Even Camels | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/i-got-millions-for-writing-this-article.html | I Got Millions for Writing This Article | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/apples-got-a-secret.html | Apple's Got a Secret | False | By Dan Mitchell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/withdrawals-clear-a-path-for-americans-and-discovery.html | Withdrawals Clear a Path for Americans and Discovery | False | By Samuel Abt and Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/yanks-leave-mets-guessing.html | Yanks Leave Mets Guessing | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/captured-soldier-is-described-as-a-gentle-basketball-fan.html | Captured Soldier Is Described as a Gentle Basketball Fan | False | By Dina Kraft | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/africa/01iht-web.iraq.2096012.html | Bomb kills dozens in Baghdad market - Africa & Middle East - International Herald Tribune | False | Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/pro-basketball-after-ben-wallace-a-blist-of-free-agents.html | PRO BASKETBALL; After Ben Wallace, a B-List of Free Agents | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pagoneplus/corrections-933562.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/billions-spent-on-deals-and-billions-given-away.html | Billions Spent on Deals and Billions Given Away | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/the-dangers-of-secondhand-smoke.html | The Dangers of Secondhand Smoke | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/after-all-the-ups-a-lawmans-life-has-many-downs.html | After All the Ups, a Lawman's Life Has Many Downs | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/the-power-of-the-president-curbed-932116.html | The Power of the President, Curbed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/football/ratings-down-nbc-drops-arena-football.html | Ratings Down, NBC Drops Arena Football | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/microsoft-races-to-meet-deadline-before-europe.html | Microsoft Races to Meet Deadline Before Europe Imposes a Fine | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/paris-approves-law-aimed-at-making-itunes-compatible.html | Paris Approves Law Aimed at Making iTunes Compatible With Rival Devices | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/lessons-learned-on-new-yorks-hottest-corner.html | Lessons Learned on New York's Hottest Corner | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-cohen-robert-marks.html | Paid Notice: Deaths COHEN, ROBERT MARKS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/02/sports/02iht-web.wcfrance.2096982.html | France upsets World Cup favorite Brazil - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/moving-violations.html | Moving Violations | False | By Deborah Tannen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/34-years-of-hippie-camps-now-in-tinderdry-woods.html | 34 Years of Hippie Camps, Now in Tinder-Dry Woods | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer-stretched-to-limit-germany-ousts-argentina.html | SOCCER; Stretched to Limit, Germany Ousts Argentina | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/museum-of-american-indians-born-of-clay-explores-culture.html | Museum of American Indian's 'Born of Clay' Explores Culture Through Ceramics | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/professor-at-columbia-nominated-to-the-fed.html | Professor at Columbia Nominated to the Fed | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/a-tiny-town-ravaged-by-flood-confronts-the-big-job-ahead.html | A Tiny Town Ravaged by Flood Confronts the Big Job Ahead | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-wilf-judith.html | Paid Notice: Deaths WILF, JUDITH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/gm-is-pressed-to-form-alliance-with-two-rivals.html | G.M. Is Pressed to Form Alliance With Two Rivals | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/arts-briefly-new-city-budget-is-favorable-to-culture.html | Arts, Briefly; New City Budget Is Favorable to Culture | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/books/against-all-odds-at-agincourt-recounted-by-juliet-barker.html | Against All Odds at Agincourt, Recounted by Juliet Barker | False | By William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-saxe-rose-chayt.html | Paid Notice: Deaths SAXE, ROSE CHAYT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pagoneplus/corrections-933503.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/when-other-fighters-call-her-pretty-they-learn-to-duck.html | When Other Fighters Call Her Pretty, They Learn to Duck | False | By Manny Fernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/warner-is-uncertain-on-legislation-for-tribunals.html | Warner Is Uncertain on Legislation for Tribunals | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/top-cyclists-are-out-of-tour-in-doping-case.html | Top Cyclists Are Out of Tour in Doping Case | False | By Samuel Abt and Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pagoneplus/corrections-933490.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/bomb-rips-through-baghdad-market-killing-dozens.html | Bomb Rips Through Baghdad Market, Killing Dozens | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/dont-know-much-about-history.html | Don't Know Much About History | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/mixed-ruling-in-france-on-suit-against-morgan.html | Mixed Ruling in France on Suit Against Morgan Stanley | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/new-york-philharmonic-plays-summer-guest-at-bethel-woods-arts.html | New York Philharmonic Plays Summer Guest at Bethel Woods Arts Center | False | By Anne Midgette | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/police-stop-of-companion-puts-pressure-on-new-jersey-state.html | Police Stop of Companion Puts Pressure on New Jersey State Official | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-dretzin-david.html | Paid Notice: Deaths DRETZIN, DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-memorials-ames-harold-s.html | Paid Notice: Memorials AMES, HAROLD S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/watching-out-for-wandering-data.html | Watching Out for Wandering Data | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-lee-gertrude.html | Paid Notice: Deaths LEE, GERTRUDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pageoneplus/corrections-933520.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/theater/lloyd-richards-theater-director-and-cultivator-of-playwrights-is.html | Lloyd Richards, Theater Director and Cultivator of Playwrights, Is Dead at 87 | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pageoneplus/corrections-933554.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/arts-briefly-cbs-fox-and-thursday.html | Arts, Briefly; CBS, Fox and Thursday | False | By Kate Aurthur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/detainees-may-test-reach-of-guantanamo-ruling.html | Detainees May Test Reach of Guantã¡ñamo Ruling | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/renovating-a-masters-shrine-yales-art-and-architecture-building.html | Renovating a Master's Shrine: Yale's Art and Architecture Building | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/when-science-aids-reproduction-some-parents-wonder-what-it-takes-to-be.html | When Science Aids Reproduction, Some Parents Wonder What It Takes to Be Jewish | False | By Judith Berck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-merinoff-herman-i.html | Paid Notice: Deaths MERINOFF, HERMAN I. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/manhattan-mayor-broke-spending-records.html | Manhattan: Mayor Broke Spending Records | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/teenager-is-presumed-drowned-after-a-water-scooter-crash.html | Teenager Is Presumed Drowned After a Water Scooter Crash | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/media/yearning-to-put-papers-back-in-local-hands.html | Yearning to Put Papers Back in Local Hands | False | By Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pageoneplus/corrections-933546.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/us-formula-one-race-finally-has-homegrown-entrant.html | U.S. Formula One Race Finally Has Homegrown Entrant | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/excommunication-is-sought-for-stem-cell-researchers.html | Excommunication Is Sought for Stem Cell Researchers | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/sports-briefing-soccer-djorkaeff-leaves-red-bulls.html | SPORTS BRIEFING: SOCCER; DJORKAEFF LEAVES RED BULLS | False | By Jack Bell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pageoneplus/corrections-933473.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/france-approves-immigration-law-that-favors-skilled-workers.html | France Approves Immigration Law That Favors Skilled Workers | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/former-police-commissioner-pleads-guilty-to-taking-gift.html | Former Police Commissioner Pleads Guilty to Taking Gift | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/world-briefing-europe-the-hague-muslim-freed-after-conviction.html | World Briefing | Europe: The Hague: Muslim Freed After Conviction | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/in-the-war-zone-a-quiet-farewell-932078.html | In the War Zone, A Quiet Farewell | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/for-the-loser-of-fine-watches.html | For the Loser of Fine Watches | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/two-views-of-terror-suspects-diehards-or-dupes.html | Two Views of Terror Suspects: Die-Hards or Dupes | False | By Christopher Drew and Eric Lichtblau | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/confession-barred-because-of-request-for-lawyer.html | Confession Barred Because of Request for Lawyer | False | By Terry Aguayo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/airfares-made-easy-or-easier.html | Airfares Made Easy (or Easier) | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pageoneplus/corrections-933481.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/voters-and-symmetry-932108.html | Voters and Symmetry | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/a-former-guerrilla-reinvents-himself-as-a-candidate.html | A Former Guerrilla Reinvents Himself as a Candidate | False | By Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/01iht-01wire-england.2096122.html | Portugal defeats England 3-1 in shootout - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pageoneplus/corrections-933538.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/weight-rules-for-passengers-called-obsolete-in-capsizing.html | Weight Rules for Passengers Called Obsolete in Capsizing | False | By Al Baker and Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/at-the-trade-talks-threats-to-book-flights-home.html | At the Trade Talks, Threats to Book Flights Home | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/asia/chinas-leader-pushes-doctrine-while-warning-of-corruption.html | China's Leader Pushes Doctrine While Warning of Corruption | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-jerabek-charles-a.html | Paid Notice: Deaths JERABEK, CHARLES A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/judge-acquits-2-exdetectives-in-mob-killings.html | Judge Acquits 2 Ex-Detectives in Mob Killings | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/life-liberty-and-open-lanes.html | Life, Liberty and Open Lanes | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/dance/at-the-summerscape-festival-a-lively-night-of-lighthearted-liszt.html | At the SummerScape Festival, a Lively Night of Lighthearted Liszt | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-roberts-eugene.html | Paid Notice: Deaths ROBERTS, EUGENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/veteran-of-the-himalayas-enters-a-rugged-alaska-race.html | Veteran of the Himalayas Enters a Rugged Alaska Race | False | By Laura Carpenter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/shuttle-is-set-to-chase-space-station.html | Shuttle Is Set to Chase Space Station | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/washington/flooding-in-capital-to-keep-irs-building-shut.html | Flooding in Capital to Keep I.R.S. Building Shut | False | By John Files | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/pullback-demanded-by-hamas.html | Pullback Demanded by Hamas | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/holdout-ends-letting-a-city-seize-property-in-connecticut.html | Holdout Ends, Letting a City Seize Property in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/worldbusiness/mastercard-criticized-on-bank-fees-by-europe.html | MasterCard Criticized on Bank Fees by Europe | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/the-british-museums-mission-cultural-ambassador-to-the-world.html | The British Museum's Mission: Cultural Ambassador to the World | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/thinking-outside-the-cellblock-inmates-with-ambition.html | Thinking Outside the Cellblock: Inmates With Ambition | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/big-holder-looks-to-turnaround-artist-to-transform-gm.html | Big Holder Looks to Turnaround Artist to Transform G.M. | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/the-highway-into-and-out-of-a-tanzanian-city-in-darkness-and-in.html | The Highway Into and Out of a Tanzanian City, in Darkness and in Light | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/67-pages-of-must-reading-council-budget-adjustments.html | 67 Pages of 'Must' Reading Council Budget Adjustments | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/world-briefing-middle-east-kuwait-opposition-gains-but-no-women-win.html | World Briefing | Middle East: Kuwait: Opposition Gains, But No Women Win | False | By Hassan M. Fattah (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/pro-basketball-robinson-will-probably-return-to-nets-for-less.html | PRO BASKETBALL; Robinson Will Probably Return to Nets for Less | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/today-in-business-bail-in-insider-trading-case.html | Today In Business: Bail In Insider Trading Case | False | By Michael J. de la Merced (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-cooper-irving.html | Paid Notice: Deaths COOPER, IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/golf/wie-trails-by-a-shot-at-the-us-womens-open.html | Wie Trails by a Shot at the U.S. Women's Open | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/at-world-cup-no-more-world-war-for-british-and-germans.html | At World Cup, No More World War for British and Germans | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/judge-rules-for-microsoft-in-antitrust-suit.html | Judge Rules for Microsoft in Antitrust Suit | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/back-to-the-garden-minus-the-mud-bethel-woods-center-opens-at.html | Back to the Garden, Minus the Mud: Bethel Woods Center Opens at Woodstock Site | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/rivalries-hobble-resolution-of-new-jersey-budget-standoff.html | Rivalries Hobble Resolution of New Jersey Budget Standoff | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/katrina-relief-waste-932086.html | Katrina Relief Waste | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/discoverys-pedestrian-mission-means-a-lot-to-nasa.html | Discovery's 'Pedestrian Mission' Means a Lot to NASA | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/metro-briefing-new-york-manhattan-way-clear-for-church-demolition.html | Metro Briefing | New York: Manhattan: Way Clear For Church Demolition | False | By Michael Luo (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/ncaafootball/randy-walker-northwestern-head-football-coach-52-dies.html | Randy Walker, Northwestern Head Football Coach, 52, Dies | False | By Chris Sprow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/far-from-germanys-symphony-tour-de-france-faces-the-music.html | Far From Germany's Symphony, Tour de France Faces the Music | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-richards-lloyd.html | Paid Notice: Deaths RICHARDS, LLOYD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-gittelson-stanley-md.html | Paid Notice: Deaths GITTELSON, STANLEY, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/a-flight-to-quality-no-really.html | A Flight to Quality. No, Really. | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/washington/in-memphis-two-heads-of-government-visit-the-home-of-rock-n-roll.html | In Memphis, Two Heads of Government Visit the Home of Rock 'n' Roll Royalty | False | By Sheryl Gay Stolberg and Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/blackstone-plans-to-acquire-cendant-travel-services-unit.html | Blackstone Plans to Acquire Cendant Travel Services Unit | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/tennis/blake-still-finds-five-to-be-loneliest-number.html | Blake Still Finds Five to Be Loneliest Number | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/kerrmcgee-agrees-to-negotiate-with-us-on-oil-royalties-in-gulf.html | Kerr-McGee Agrees to Negotiate With U.S. on Oil Royalties in Gulf | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/the-philharmonic-in-russian-works-with-provocative-piano.html | The Philharmonic in Russian Works, With Provocative Piano | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/generic-drugs-the-window-has-loopholes.html | Generic Drugs: The Window Has Loopholes | False | By Joe Nocera | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/us/newspaper-hedges-on-report-of-phone-companies-and-data.html | Newspaper Hedges on Report of Phone Companies and Data | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/when-camp-is-by-a-river-and-a-downpour-is-at-hand-its-time-for-an.html | When Camp Is by a River and a Downpour Is at Hand, It's Time for an Unscheduled Field Trip | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/couple-found-murdered-in-their-home-police-say.html | Couple Found Murdered in Their Home, Police Say | False | By Kareem Fahim and Mathew Sweeney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/hughes-will-probably-stay-but-two-prospects-may-go.html | Hughes Will Probably Stay, but Two Prospects May Go | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/corzine-shut-downs-new-jerseys-government.html | Corzine Shut Downs New Jersey's Government | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/today-in-business-gazprom-directors-reelected.html | Today in Business: Gazprom Directors Re-Elected | False | By Andrew Kramer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/classified/paid-notice-deaths-heiligman-dr-sol-j.html | Paid Notice: Deaths HEILIGMAN, DR. SOL J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/point-pleasant-beach-2-die-in-boat-collision.html | Point Pleasant Beach: 2 Die in Boat Collision | False | By Jill P. Capuzzo S (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/dont-burden-realtors-932094.html | Don't Burden Realtors | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/pagoneplus/corrections-933511.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/science/camera-on-space-telescope-is-repaired.html | Camera on Space Telescope Is Repaired | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/crosswords/bridge/when-the-trump-split-is-bad-its-an-endplay-to-the-rescue.html | When the Trump Split Is Bad, It's an Endplay to the Rescue | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/worldbusiness/holiday-inn-sees-replay-of-the-50s-in-china.html | Holiday Inn Sees Replay of the 50's in China | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/shock-but-some-praise-after-legal-ruling.html | Shock, but Some Praise, After Legal Ruling | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/postpunk-purists-simplify-with-doses-of-distortion.html | Postpunk Purists Simplify With Doses of Distortion | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/brooklyn-crowd-attacks-driver-after-accident.html | Brooklyn: Crowd Attacks Driver After Accident | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-01 | 2006-07-01 | https://www.nytimes.com/2006/07/01/business/consortium-buys-michaels-for-6-billion.html | Consortium Buys Michaels for $6 Billion | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/world/02flu.html | Avian Flu Tends to Kill Youths as in 1918 Wave, Study Finds | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/02jersey.html | Pay and Benefits for State Workers (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/baseball/02notebook.html | Trachsel's Early Exit Is Nothing Serious | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/realestate/greathomes/02lizo.html | Changing of the Guard on the East End | False | By VALERIE COTSALAS | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/02conn.html | Emergency Workers in Their Teens; With State Taxes, Tinkering Isn't Enough (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/02islam.html | Women, Keep Watch (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/travel/02mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/hockey/02hockey.html | Rangers Sign Cullen From Hurricanes | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/weekinreview/02komblut.html | What a Mere Mister Doesn't Miss | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/arts/02alsmail.html | Aging Rockers; The Beatles; Morgan Manuscripts; Ballet Conductors | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/hockey/02sportsbriefs4.ready.html | Two Big Additions for Boston | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/travel/02cx.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02orla.html | Stefani Orland, Mark Silverstein | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/othersports/02edwards.html | Unlikely Star Weathers an Up-and-Down Year | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/l02orleans.html | In New Orleans, Sadness and Resolve (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/weekinreview/02laugh.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/tennis/02wimbledon.html | Fond Send-Off for Agassi, Mass Exodus by Americans | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/us/02cheney.html | Cheney's Heart Condition Is Called Stable | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/l02city.html | A Recreation Center and a Transfer Station; To Retain Teachers, Respect Them; Watching for Creeps on the Subway (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/arts/02back.html | Playing With Fire | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/l02names.html | Names in Memorials (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/02sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/business/yourmoney/02suits.html | He Is Not Only Smart, but Very Careful, Too | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02simo.html | Samantha Simone, Hasan Ibrahim | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/arts/02alscorr.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02lai.html | Wenbi Lai, Keigo Hirakawa | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02MARI.html | Alicia Marino, Bobby Pittman Jr. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/02LETTERS.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/nyregion/nyregionspecial2/02ctlistings0.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/business/yourmoney/02correction.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02csta.html | Caroline Stark, Joshua Beer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/02inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/travel/02sailingbx.html | Where to Raise the Sails, or Just a Glass | False | By Taylor Holliday | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/l02west.html | Emergency Workers in Their Teens; Leaving the Nest After Your Children (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02hill.html | Deborah Hillman, Neal Goldberg | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/citybudgt.html | One Budget, Hold the Sparklers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/l02island.html | Leaving the Nest After Your Children; The Huge House Rising Next Door (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/business/yourmoney/02letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/l02kristof.html | The Many Ways to Study and Learn (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/fashion/weddings/02cahn.html | Debora Cahn, Michael Heller | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/sports/baseball/02yankees.html | In Johnson, Mets Finally Find an Ace They Can Top | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 0001-01-01 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/02Clcolt.html | Live Kiosk Free, or Die | False | By JEFF COLT | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/the-poor-are-more-numerous.html | The Poor Are More Numerous | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/george-page-dies-at-71-creator-and-host-of-pbss-nature.html | George Page Dies at 71; Creator and Host of PBS's 'Nature' | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-web.0702paper.2097947.html | Yearning to put papers back in local hands - Business - International Herald Tribune | False | Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-alexander-john-winton.html | Paid Notice: Deaths ALEXANDER, JOHN WINTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/highdrama-lowfrequency-protest.html | High-Drama, Low-Frequency Protest | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/synesthesia-a-strange-gift-895652.html | Synesthesia: A Strange Gift | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/on-the-street-bleachville.html | ON THE STREET; Bleachville | False | By Bill Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/suddenly-sand-bags-and-potshots-at-post-1.html | Suddenly, Sand Bags and Potshots at Post 1 | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/arts/paperback-best-sellers-july-2-2006.html | PAPERBACK BEST SELLERS: July 2, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-sweetener-with-a-bad-rap.html | A Sweetener With a Bad Rap | False | By Melanie Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-web.0702nasa.2097540.html | NASA space shuttle launch rescheduled for Sunday - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/girls-who-went-away-895610.html | 'Girls Who Went Away' | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/craft-work.html | Craft Work | False | By Rob Walker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/adrienne-wheatley-raymond-eason-jr.html | Adrienne Wheatley, Raymond Eason Jr. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/calendar-936782.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/emergency-workers-in-their-teens-937479.html | Emergency Workers In Their Teens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/a-likable-heir-to-the-throne.html | A Likable Heir to the Throne | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-cahn-herbert-l.html | Paid Notice: Deaths CAHN, HERBERT L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/leaving-the-nest-after-your-children-937487.html | Leaving the Nest After Your Children | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edother3.2100083.html | Other Views: The Independent, Philadelphia Inquirer, The Economist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/sheera-bendavid-steven-miller.html | Sheera Ben-David, Steven Miller | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-web.0702tennis.2098126.html | Tennis: Agassi leads a flurry of Americans saying goodbye - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/mayor-to-put-his-charity-in-upper-east-side-building.html | Mayor to Put His Charity in Upper East Side Building | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/hollywood-awakens-to-the-geriatric-demographic.html | Hollywood Awakens to the Geriatric Demographic | False | By Stephen Farber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts-925110.html | Experience With Hearts | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-notebook-trachsels-early-exit-is-nothing-serious.html | BASEBALL; NOTEBOOK; Trachsel's Early Exit Is Nothing Serious | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea-936987.html | GOVERNMENT; On Second Thought, Ban Is Not Such a Good Idea | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-huge-house-rising-next-door-937290.html | The Huge House Rising Next Door | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/on-lake-michigan-a-global-village.html | On Lake Michigan, a Global Village | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/service-bulletins-can-explain-repair-mysteries.html | Service Bulletins Can Explain Repair Mysteries | False | By Scott Sturgis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/why-we-travel-jinga-uganda.html | WHY WE TRAVEL; JINGA, UGANDA | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/senatorial-courtesy.html | Senatorial Courtesy? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-phone.2101192.html | Phone customers heed call of the free - Technology - International Herald Tribune | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-gamble03.2100660.html | Is party over for online gambling? - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking-936936.html | Keeping Tabs on Teenage Drinking | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-darfur.2099304.html | Darfur pact needs help, UN aide says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/theater-review-a-broken-spell-threatens-the-alchemy-of-a.html | THEATER REVIEW; A Broken Spell Threatens the Alchemy of a Deep and Dutiful Friendship | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-web.0702hamas.2097524.html | Hamas: Rivalry breeds extremes - Africa & Middle East - International Herald Tribune | False | Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/alright.html | Alright | False | By Aaron Britt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/for-best-actor-in-a-diving-film-the-prize-should-be-a-card.html | For Best Actor in a Diving Film, the Prize Should Be a Card | False | By Martin B. Schmidt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-ad03.2100551.html | On Advertising: Can artists count beans? - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/styleplatform-speaker-931330.html | Platform Speaker | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edtannen.2100087.html | A tale of two cultures - Editorials & Commentary - International Herald Tribune | False | Deborah Tannen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-guza.2099298.html | Israelis hit offices of Palestinian top official - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/lauren-dismuke-michael-zivyak.html | Lauren Dismuke, Michael Zivyak | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-breakup.html | The Breakup | False | By Erica Wagner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/in-the-shadow-of-a-quarry-a-gumbo-of-indie-music.html | In the Shadow of a Quarry, A 'Gumbo' of Indie Music | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/women-keep-watch-933988.html | Women, Keep Watch | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-solowiejczyk-anita.html | Paid Notice: Deaths SOLOWIEJCZYK, ANITA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-OLD3.2100547.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-copter.2100617.html | U.S. Army-Eurocopter deal could bring $3 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-disclose.2101448.html | A tangled history: Publishing (and not publishing) government secrets - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/a-citizens-calendar-936774.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking.html | Keeping Tabs on Teenage Drinking | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/sports/the-nickname-game-937568.html | The (Nickname) Game | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcengland.2100750.html | Eriksson's strategy let England down - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care-936960.html | Looking for Answers When Choosing Care | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-barnett-philip.html | Paid Notice: Deaths BARNETT, PHILIP | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/art-review-an-artist-who-assembled-a-life-in-dozens-of-boxes.html | ART REVIEW; An Artist Who Assembled A Life in Dozens of Boxes | False | By Ben Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/shes-like-a-rainbow.html | She's Like a Rainbow | False | By Mary Tannen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/connecticut-journal-a-citys-shame-settling-for-less.html | CONNECTICUT JOURNAL; A City's Shame: Settling for Less | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/on-chicagos-north-side-another-season-gone-south.html | On Chicago's North Side, Another Season Gone South | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-lonely-american-just-got-a-bit-lonelier.html | The Lonely American Just Got a Bit Lonelier | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-web.0703guza.2103600.html | Israel shuns ultimatum from militants - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/jersey-no-longer-tourists-stripers-return-to-stay.html | JERSEY; No Longer Tourists, Stripers Return to Stay | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/jaap-penraat-dies-at-88-saved-hundreds-in-holocaust.html | Jaap Penraat Dies at 88; Saved Hundreds in Holocaust | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/style/early-rumblings-931349.html | Early Rumblings | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcheckham.2100481.html | A changing of the guard - Sports - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/descended-of-strong-women.html | Descended of Strong Women | False | By Sharon L. Allen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/pagoneplus/corrections-937096.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/television/dont-mess-with-the-peoples-judge-marilyn-milian.html | Don't Mess With the People's Judge, Marilyn Milian | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-iran.2098101.html | Tehran finds 'ambiguities' in Western plan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/02iht-dledo3.2100124.html | London's garden playground for architects - Arts & Leisure - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/before-tiffany-co-moved-uptown.html | Before Tiffany & Co. Moved Uptown | False | By Christopher Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/paradise-bought-in-los-angeles.html | Paradise Bought in Los Angeles | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence-924857.html | PROM NIGHT; A School Keeps the Party Under Its Influence | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/lives-freedom-long-riders.html | Lives; Freedom Long Riders | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/grieving-and-tired-of-fighting-the-current.html | Grieving, and Tired of Fighting the Current | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-rector-milton-g.html | Paid Notice: Deaths RECTOR, MILTON G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/tennis/fond-sendoff-for-agassi-mass-exodus-by-americans.html | Fond Send-Off for Agassi, Mass Exodus by Americans | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/new-york-harbors-head-case.html | New York Harbor's Head Case | False | By John G. Waite, Clay S. Palazzo and Nancy A. Rankin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court-936944.html | FREE SPEECH; Young Singer to Get Her Day in Court | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-cricket.2100621.html | Cricket: Fred Trueman, 75, peerless England fast bowler, dies - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-reese-mark-lawrence.html | Paid Notice: Deaths REESE, MARK LAWRENCE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-turkey.com.html | Politics fuel jitters as Turkish lira falls | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/carey-mckinley-pacey-foster.html | Carey McKinley, Pacey Foster | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/pagoneplus/correction-931071.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/an-anthology-of-archaeological-travel-writing.html | An Anthology of Archaeological Travel Writing | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/a-cowboy-in-the-boat-of-ra.html | A Cowboy in the Boat of Ra | False | By Joel Brouwer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edaaron.2100089.html | Language: When alright is all right - Editorials & Commentary - International Herald Tribune | False | Aaron Britt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/heather-gaillard-benjamin-baum.html | Heather Gaillard, Benjamin Baum | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/live-kiosk-free-or-die.html | Live Kiosk Free, or Die | False | By Jeff Colt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-green.2101475.html | San Francisco has a problem with marijuana - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-morris-cornelia-kellogg.html | Paid Notice: Deaths MORRIS, CORNELIA KELLOGG | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/rally-in-france-for-exiled-foe-of-irans-rulers.html | Rally in France for Exiled Foe of Iran's Rulers | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/one-death-among-many.html | One Death Among Many | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/one-jazz-riff-after-another-in-cape-town.html | One Jazz Riff After Another in Cape Town | False | By Gisela Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pagoneplus/arts/correction-925233.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-wuestenhoefer-c-wm.html | Paid Notice: Deaths WUESTENHOEFER, C., WM. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edtannen.2099164.html | Molestation: A tale of two cultures - Editorials & Commentary - International Herald Tribune | False | Deborah Tannen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcbrazil.2100500.html | Brazilians in no mood to samba - Sports - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/world-court-basketball-in-Queens.html | World Court: Basketball in Queens | False | By Bob Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-katz-robert-md.html | Paid Notice: Deaths KATZ, ROBERT, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-lubasch-betty.html | Paid Notice: Deaths LUBASCH, BETTY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-nissan.2098584.html | A fixer for GM woes? - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/seeing-the-world-through-my-wifes-eyes.html | Seeing the World Through my Wife's Eyes | False | By Ryan Knighton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/natalie-shimmel-steven-drucker.html | Natalie Shimmel, Steven Drucker | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcbrits.2100487.html | U.K. press sees red over loss - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edrussia.2100085.html | Criticizing Russia with good reason - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/westchester-journal-finding-solidarity-a-cup-at-a-time.html | WESTCHESTER JOURNAL; Finding Solidarity, a Cup at a Time | False | By Joe Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as.html | GENERATIONS; Reunions Offer a Glimpse Ahead, as Well as Behind | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-pen-thats-more-than-meets-the-paper.html | A Pen That's More Than Meets the Paper | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/albanys-007-accounts.html | Albany's 007 Accounts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/bloombergs-next-step.html | Bloomberg's Next Step | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-world.2100534.html | Roundup: Bickerton survives to win French Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-week-partners-june-25july-1.html | THE WEEK; Partners | June 25-July 1 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/roberts-is-at-courts-helm-but-he-isnt-yet-in-control.html | Roberts Is at Court's Helm, but He Isn't Yet in Control | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/legends-before-the-fall.html | Legends Before the Fall | False | By Sven Birkerts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/cant-win-the-war-bomb-the-press.html | Can't Win the War? Bomb the Press! | False | By Frank Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-aflcio-backs-destefano-and-lieberman.html | THE WEEK; A.F.L.-C.I.O. Backs DeStefano and Lieberman | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/magazine/daddys-forgotten-girl-912263.html | Daddy's Forgotten Girl | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-eddebt.2100073.html | The deficit danger hasn't gone away - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/soviet-disunion.html | Soviet Disunion | False | By Serge Schmemann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/magazine/if-its-good-for-philip-morris-can-it-also-be-good-for.html | If It's Good for Philip Morris, Can It Also Be Good For Public Health? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-turkecon.2101671.html | In Turkey, anxiety rises as nation's currency falls - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/the-dreams-and-drama-of-two-unconventional-operas.html | The Dreams and Drama of Two Unconventional Operas | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-web.0702iran.2097627.html | Iran, EU top envoys to discuss nuclear incentives package Wednesday - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/avian-flu-tends-to-kill-youths-as-in-1918-wave-study-finds.html | Avian Flu Tends to Kill Youths as in 1918 Wave, Study Finds | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-jersey.2098105.html | Budget impasse shuts down New Jersey - Americas - International Herald Tribune | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-film.html | THE WEEK AHEAD: July 2 - 8; FILM | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/opinions/a-million-clams.html | A Million Clams | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/america-the-untethered.html | America the Untethered | False | By David Rieff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/youll-pay-for-the-rover-pedigree.html | You'll Pay for the Rover Pedigree | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/education/free-speech-young-singer-to-get-her-day-in-court-926019.html | FREE SPEECH; Young Singer to Get Her Day in Court | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/collectibles/your-first-love-and-your-last-love.html | Your First Love, and Your Last Love | False | By Donald Osborne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/pagoneaplus/correction-926108.html | CORRECTION | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere-936979.html | HOME WORK; The Home-Improvement Stairway to Nowhere | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-wto.2100762.html | A sense of being on 'brink of a failure' takes hold at WTO meeting - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-nice-necklace-knock-wood.html | PULSE; Nice Necklace (Knock Wood) | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/if-paris-breaks-a-nail-youll-be-there.html | If Paris Breaks a Nail, You'll Be There | False | By Jessica Coen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere-925985.html | HOME WORK; The Home-Improvement Stairway to Nowhere | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/golf/after-a-long-windy-day-a-36-hole-finish-awaits.html | After a Long, Windy Day, a 36-Hole Finish Awaits | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-sturges-alice-s.html | Paid Notice: Deaths STURGES, ALICE S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/albanys-007-accounts-930857.html | Albany's 007 Accounts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-tennis.2100719.html | Despite early departures, plenty of intrigue remains - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-roberts-eugene.html | Paid Notice: Deaths ROBERTS, EUGENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/reyes-ends-slump-and-so-do-mets.html | Reyes Ends Slump, and So Do Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-mighty-jungle.html | The Mighty 'Jungle' | False | By David Thomson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/garry-hynes-an-irish-director-arrives-with-812-hours-of-her.html | Garry Hynes, an Irish Director, Arrives With 8Â½ Hours of Her Countryman | False | By Celia McGee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/by-the-sea-by-the-sea-beautiful-by-the-sea.html | By the Sea, by the Sea, Beautiful by the Sea | False | By Joanne Starkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-ultrarich-give-differently-from-you-and-me.html | The Ultra-Rich Give Differently From You and Me | False | By David Cay Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-briefs.2101743.html | Briefly: Greek leader to meet top Turkish Cypriot - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-moschel-ann-wasser-man.html | Paid Notice: Deaths MOSCHEL, ANN WASSER MAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/where-the-strawberries-are-a-smash.html | Where the Strawberries Are a Smash | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere.html | HOME WORK; The Home-Improvement Stairway to Nowhere | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-notes.2101451.html | Briefly: 2nd delay for shuttle as storms stop launching - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/health-survey-connecticut-children-make-the-right-choices.html | HEALTH SURVEY; Connecticut Children Make the Right Choices | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-notebook-steinbrenner-stumbles.html | BASEBALL; NOTEBOOK; STEINBRENNER STUMBLES | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-stathakos-alkione.html | Paid Notice: Deaths STATHAKOS, ALKIONE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-koizumi.2099133.html | Shrine visits seen as issue with Japan Constitution - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/02iht-sweden.2101472.html | 'Rabid superfeminist' in Sweden: It's a man - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/us/clouds-force-delay-of-shuttle-launching-for-at-least-a-day.html | Clouds Force Delay of Shuttle Launching for at Least a Day | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/her-lonely-voice.html | Her Lonely Voice | False | By Darcy Frey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/his-fathers-house.html | His Father's House | False | By Michael Tomasky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-pakistan.html | Pakistan officials to check on 29 held at Guantã¡namo | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court.html | FREE SPEECH; Young Singer to Get Her Day in Court | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-canon-as-cannon.html | The Canon as Cannon | False | By Walter Kim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/are-we-there-yet.html | Are We There Yet? | False | By Bruce Barcott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/02iht-travel03.2100127.html | Update: Taxi drivers get a jump on strike in some cities - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-obits.2101460.html | Obituaries: Ryutaro Hashimoto, former leader of Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea.html | GOVERNMENT; On Second Thought, Ban Is Not Such a Good Idea | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-stamford-is-considering-keeping-a-closer-watch.html | THE WEEK; Stamford Is Considering Keeping a Closer Watch | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/will-fireworks-follow-the-jobs-report.html | Will Fireworks Follow the Jobs Report? | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/business/rights-album-wrong-song-934402.html | Right Album, Wrong Song? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-gerst-hilde-w.html | Paid Notice: Deaths GERST, HILDE W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/edith-piaf-the-little-sparrow-takes-flight-again.html | ã'sÃ©dith Piaf, the Little Sparrow, Takes Flight Again | False | By Kristin Hohenadel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/for-older-americans-money-advice-is-just-a-start.html | For Older Americans, Money Advice Is Just a Start | False | By Stacie Z. Berg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-web.0702zarqawi.2097783.html | Zarqawi buried in 'secret location' in Baghdad, officials say - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/luggageweight-issue-920193.html | LUGGAGE-WEIGHT ISSUE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-sanchez-fernando.html | Paid Notice: Deaths SANCHEZ, FERNANDO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/take-me-into-the-ballgame.html | Take Me Into the Ballgame | False | By John Thorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-conscience-of-corporations.html | A Conscience of Corporations | False | By William J. Holstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/wanted-a-good-story.html | Wanted: A Good Story | False | By Alison Frankel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court-924865.html | FREE SPEECH; Young Singer to Get Her Day in Court | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edrussia.2098115.html | Criticizing Russia with good reason - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/02iht-sweden.2098095.html | 'Rabid superfeminist' in Sweden: It's a man - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-obits.2099136.html | Obituaries: Ryutaro Hashimoto, former prime minister of Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-dance.html | THE WEEK AHEAD: July 2 - 8; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/02iht-france.2101466.html | Sarkozy plan focus of rally - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/hear-her-roar.html | Hear Her Roar | False | By Sarah Ferrell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts-926558.html | Experience With Hearts | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-scherer-helen.html | Paid Notice: Deaths SCHERER, HELEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/rachel-leventhal-david-weiner.html | Rachel Leventhal, David Weiner | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/for-disappointed-gamblers-shutdown-turns-serious.html | For Disappointed Gamblers, Shutdown Turns Serious | False | By Timothy Williams and Roja Heydarpour | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/02iht-dlede3.2098021.html | London's garden playground for architects - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-mcfadden-samuel-wilton-ii-md.html | Paid Notice: Deaths MCFADDEN, SAMUEL WILTON II, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-danieli-francesa.html | Paid Notice: Deaths DANIELI, FRANCESA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts.html | Experience With Hearts | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is-.924849.html | ENVIRONMENT; Something Is Killing the Marsh Grass, but No One Is Sure What It Is | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-wto.2099550.html | Chances of trade pact dim as discussions hit impasse - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/enough-room-for-the-gift-bags.html | Enough Room for the Gift Bags | False | By Joyce Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/jennifer-williams-sandy-weymouth.html | Jennifer Williams, Sandy Weymouth | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/jobs/the-best-part-comes-in-the-third-act.html | The Best Part Comes in the Third Act | False | By Lisa Belkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/rangers-sign-cullen-from-hurricanes.html | Rangers Sign Cullen From Hurricanes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/marian-finn-blair-sinta.html | Marian Finn, Blair Sinta | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/with-radiohead-and-alone-the-sweet-malaise-of-thom-yorke.html | With Radiohead, and Alone, the Sweet Malaise of Thom Yorke | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-television.html | THE WEEK AHEAD: July 2 - 8; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/hopes-fade-for-deal-to-cut-trade-barriers.html | Hopes Fade for Deal to Cut Trade Barriers | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/television/lucys-swan-song-complete-with-chickens-arrives-on-dvd.html | Lucy's Swan Song, Complete With Chickens, Arrives on DVD | False | By Frank Decaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/city-of-angles.html | City of Angles | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-turkecon.2100728.html | In Turkey, anxiety rises as nation's currency falls - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/us/episcopalians-shaken-by-division-in-church.html | Episcopalians Shaken by Division in Church | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-deep.html | The Deep | False | By Frank Gannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-side03.2098227.html | Spread-bets on Cup venture into bizarre - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/brickyard-hoping-for-better-today.html | Brickyard Hoping for Better Today | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/portugal-in-semifinals-in-spite-of-itself.html | Portugal in Semifinals in Spite of Itself | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/books/art-review-william-shakespeare-show-us-your-face.html | ART REVIEW; William Shakespeare, Show Us Your Face | False | By Ben Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/tv-antenna-is-played-out.html | TV Antenna Is Played Out | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/scandal-at-the-coast-guard-academy.html | Scandal at the Coast Guard Academy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/rumblings-from-china.html | Rumblings From China | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-talks-on-immigrant-workers-fail-court-is-next.html | THE WEEK; Talks on Immigrant Workers Fail; Court Is Next | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-wilf-judith.html | Paid Notice: Deaths WILF, JUDITH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as-.924890.html | GENERATIONS; Reunions Offer a Glimpse Ahead, as Well as Behind | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-bitemount-kisco-belgian-sweets-with-surprises.html | QUICK BITE/Mount Kisco; Belgian Sweets, With Surprises | False | By Emily Denitto | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edletmon.2100093.html | Letters: Billing Holocaust victims - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-county-begins-hearings-on-upgrades-at-airport.html | THE WEEK; County Begins Hearings On Upgrades at Airport | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/israeli-airstrike-over-gaza-hits-premiers-office.html | Israeli Airstrike Over Gaza Hits Premier's Office | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pageoneplus/arts/correction-923290.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/arts/morgan-manuscripts-the-juilliard-trove-923362.html | MORGAN MANUSCRIPTS; The Juilliard Trove | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/island-getaway.html | Island Getaway | False | By Pilar Viladas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddings/celebrations-alicia-marino-bobby-pittman-jr.html | WEDDINGS/CELEBRATIONS; Alicia Marino, Bobby Pittman Jr. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-memorials-weintraub-samuel.html | Paid Notice: Memorials WEINTRAUB, SAMUEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-notebook-mussina-an-allstar-hopeful.html | BASEBALL: NOTEBOOK; MUSSINA AN ALL-STAR HOPEFUL | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/last-stop-lhasa-rail-link-ties-remote-tibet-to-china.html | Last Stop, Lhasa: Rail Link Ties Remote Tibet to China | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddings/celebrations-stefani-orland-mark-silverstein.html | WEDDINGS/CELEBRATIONS; Stefani Orland, Mark Silverstein | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/opinions/setback-in-mamaroneck.html | Setback in Mamaroneck | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/disco-inferno-when-the-cosmos-ruled-the-town.html | Disco Inferno: When the Cosmos Ruled the Town | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/two-shot-one-fatally-in-the-bronx.html | Two Shot, One Fatally, in the Bronx | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/dodge-challenger-gets-a-green-light.html | Dodge Challenger Gets a Green Light | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-modern-rain-dance.html | The Modern Rain Dance | False | By Jeff Hull | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/science/space/launching-of-space-shuttle-is-delayed-again.html | Launching of Space Shuttle Is Delayed Again | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-base.2100525.html | Baseball: AL playoff team centrally located? - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-hughes-charles-alexander.html | Paid Notice: Deaths HUGHES, CHARLES ALEXANDER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/france-beats-brazil-at-its-own-game.html | France Beats Brazil at Its Own Game | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/in-new-orleans-sadness-and-resolve-934011.html | In New Orleans, Sadness and Resolve | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-web.0702nepalB.2097542.html | Aid to Nepal could be cut if rebels join government without disarming, U.S. warns - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/02iht-brits.2101463.html | U.K. panel argues for holding terror suspects longer - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-wilf-judith-382174.html | Paid Notice: Deaths WILF, JUDITH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/a-recreation-center-and-a-transfer-station-934305.html | A Recreation Center And a Transfer Station | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcitaly.2100478.html | Germans, not scandal, are focus of Italians - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-hot.2100666.html | Renault to mull GM link-up - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-stern-enid-gardiner.html | Paid Notice: Deaths STERN, ENID GARDINER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-in-johnson-mets-finally-find-an-ace-they-can-top.html | BASEBALL; In Johnson, Mets Finally Find an Ace They Can Top | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/style/style-over-substance-931357.html | Style Over Substance | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-popjazz.html | THE WEEK AHEAD: July 2 - 8; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-web.0702gaza.2097480.html | Israeli airstrike over Gaza hits premier's office - Africa & Middle East - International Herald Tribune | False | Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddings/celebrations-wenbi-lai-keigo-hirakawa.html | WEDDINGS/CELEBRATIONS; Wenbi Lai, Keigo Hirakawa | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-memorials-roulet-jean.html | Paid Notice: Memorials ROULET, JEAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/emily-scott-brian-neider.html | Emily Scott, Brian Neider | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/on-a-gildedage-block-neighbors-decry-the-wrecking-ball.html | On a Gilded-Age Block, Neighbors Decry the Wrecking Ball | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts-936898.html | Experience With Hearts | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-policy.2101454.html | Lawmaker calls for jailing reporters - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/pagetwoplus/correction-912271.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/jennifer-burbank-chris-coffin.html | Jennifer Burbank, Chris Coffin | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/up-in-smoke.html | Up in Smoke | False | By Akash Kapur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking-924822.html | Keeping Tabs on Teenage Drinking | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/vehicles-collision-kills-3-in-new-jersey.html | Vehicles' Collision Kills 3 in New Jersey | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-cohen-robert-marks.html | Paid Notice: Deaths COHEN, ROBERT MARKS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/sports/ramirez-gets-no-respect-937576.html | Ramírez Gets No Respect | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/the-long-hard-road-of-investigative-reporting-in-latin-america.html | The Long, Hard Road of Investigative Reporting in Latin America | False | By Tina Rosenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/tatjana-starkeova-jacques-garibaldi.html | Tatjana Starkeova, Jacques Garibaldi | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/popping-the-cork-on-a-new-headquarters.html | Popping the Cork on a New Headquarters | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-iraq.2101881.html | Iraq Sunnis boycott Parliament to protest lawmaker's kidnapping - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-disclose.2098098.html | A tangled history: Publishing (and not publishing) government secrets - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-questions-continue-over-brewery-demolition.html | THE WEEK; Questions Continue Over Brewery Demolition | False | By Tina Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/design/a-heart-of-darkness-in-the-city-of-light.html | A Heart of Darkness in the City of Light | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/overheated-stratford.html | Overheated Stratford | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-addington-anne-ph-d.html | Paid Notice: Deaths ADDINGTON, ANNE, PH. D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/for-british-troops-help-crossing-the-channel.html | For British Troops, Help Crossing the Channel | False | By Noam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/books/the-world-the-ball-kicked-round-the-world.html | THE WORLD; The Ball Kicked Round the World | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/maybe-barbados-maybe-someplace-else.html | Maybe Barbados, Maybe Someplace Else | False | By Christopher Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/bridge-in-picture-may-get-larger-than-it-appears.html | Bridge in Picture May Get Larger Than It Appears | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/golf/lpga-tour-sprouts-rivalries-based-on-age-portfolio-and-attitude.html | L.P.G.A. Tour Sprouts Rivalries Based on Age, Portfolio and Attitude | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/theater/shakespeare-troupe-negotiates-a-return-to-its-familiar.html | Shakespeare Troupe Negotiates a Return to Its Familiar Summer Stage | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/sports/yours-truly-daddy-dolan-937541.html | Yours Truly, Daddy Dolan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/style/a-cause-undermined-931322.html | A Cause, Undermined | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/new-york-harbors-head-case-925748.html | New York Harbor's Head Case | False | By John G. Waite, Clay S. Palazzo and Nancy A. Rankin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-stern-enid.html | Paid Notice: Deaths STERN, ENID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/03/world/asia/03iht-web.0703bali.2103501.html | A terror strike, laid out on a computer - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-the-american-beauty.html | PULSE; The American Beauty | False | By Jennifer Tung | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/christine-soderblom-adam-bree.html | Christine Soderblom, Adam Bree | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/portugal-sends-england-home-with-nothing.html | Portugal Sends England Home With Nothing | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/design/southern-exposures-past-and-present-through-the-lens-of-william.html | Southern Exposures: Past and Present Through the Lens of William Christenberry | False | By Philip Gefter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-harman-bettie-m-nee-ettinger.html | Paid Notice: Deaths HARMAN, BETTIE M. (NEE ETTINGER) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking-925969.html | Keeping Tabs on Teenage Drinking | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/aol-said-if-you-leave-me-ill-do-something-crazy.html | AOL Said, 'If You Leave Me I'll Do Something Crazy' | False | By Randall Stross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/paying-for-privileges-at-six-flags-parks.html | Paying for Privileges at Six Flags Parks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-gruber-samuel.html | Paid Notice: Deaths GRUBER, SAMUEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-power.2099307.html | Gaza breaking down without power plant - Africa & Middle East - International Herald Tribune | False | By Anne Barnard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/with-state-taxes-tinkering-isnt-enough-937460.html | With State Taxes, Tinkering Isn't Enough | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/10-days-that-changed-history.html | 10 Days That Changed History | False | By Adam Goodheart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pageoneplus/corrections-920169.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-koch-robert-newman-jr.html | Paid Notice: Deaths KOCH, ROBERT NEWMAN JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-marine.2098123.html | Iraq night watch: A young marine reflects on life - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcassess.2100734.html | News Analysis: Turning certainty on its head - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-tennis.2100494.html | Wimbledon Tennis: Despite early departures, plenty of intrigue remains - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/sunny-isles-beach-fla-le-meridien.html | Sunny Isles Beach, Fla.: Le Meridien | False | By Charles Passy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcengland.2100491.html | Vantage Point: Eriksson's strategy let England down - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-lewit-robert.html | Paid Notice: Deaths LEWIT, ROBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/arts/aging-rockers-paying-to-listen-923346.html | AGING ROCKERS; Paying to Listen | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/one-budget-hold-the-sparklers.html | One Budget, Hold the Sparklers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/the-week-new-rochelle-picks-school-superintendent.html | THE WEEK; New Rochelle Picks School Superintendent | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-artartchitecture.html | THE WEEK AHEAD: July 2 - 8; ART/ARCHITECTURE | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-letter.2101478.html | Letter from America: The high court jumps into the war on terror - Americas - International Herald Tribune | False | Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/strange-musical-variations-on-a-healing-theme.html | Strange Musical Variations on a Healing Theme | False | By Jim James | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/on-the-road-with-cj-and-the-demons.html | On the Road With C.J. and the Demons | False | By Abigail Rasminsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-jersey.2100677.html | Budget impasse shuts down New Jersey - Americas - International Herald Tribune | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-gittelson-stanley-md.html | Paid Notice: Deaths GITTELSON, STANLEY, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-beard-margaret-marion-cuthbert.html | Paid Notice: Deaths BEARD, MARGARET (MARION) CUTHBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/national-museum-in-new-york-for-public-and-for-profit.html | National Museum in New York, for Public and for Profit | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/albanys-007-accounts.html | Albany's 007 Accounts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/cooking-as-if-punjab-were-part-of-canada.html | Cooking as if Punjab Were Part of Canada | False | By Sara Dickerman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/on-the-crest-of-a-metal-wave.html | On the Crest of a Metal Wave | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/capitalist-roaders.html | Capitalist Roaders | False | By Ted Conover | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-boiling-point.html | The Boiling Point | False | By Heidi Julavits | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/arts/aging-rockers-paying-to-play-923338.html | AGING ROCKERS; Paying to Play | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-swetz-elizabeth-betty.html | Paid Notice: Deaths SWETZ, ELIZABETH (BETTY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/02iht-Rmon.html | With sport and color, modernity pays a call on the 80s | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/safest-to-own-and-ride.html | Safest to Own and Ride | False | By Austin Considine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-manners-sydney-howard-md.html | Paid Notice: Deaths MANNERS, SYDNEY HOWARD, MD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care.html | Looking for Answers When Choosing Care | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-wall-street-expose-with-an-allstar-index.html | A Wall Street Exposé'3Â© With an All-Star Index | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-westchester-begins-hearings-on-airport.html | THE WEEK; Westchester Begins Hearings on Airport | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/just-like-third-grade-but-with-a-chaser-of-beer.html | Just Like Third Grade, but With a Chaser of Beer | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/on-politics-hard-to-trip-when-the-bar-is-set-low.html | ON POLITICS; Hard to Trip When the Bar Is Set Low | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/crosswords/chess/in-najdorf-sicilian-aggression-but-without-wild-gambling.html | In Najdorf Sicilian, Aggression, But Without Wild Gambling | False | By Robert Byrne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/a-winning-transformation-four-nights-a-week.html | A Winning Transformation, Four Nights a Week | False | By Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/in-the-land-of-gray-hair-anxiety-then-accord.html | In the Land of Gray Hair, Anxiety, Then Accord | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-rosenblatt-hortense-nee-weinstock.html | Paid Notice: Deaths ROSENBLATT, HORTENSE, (NEE WEINSTOCK) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/mature-salute-to-kuhlau-a-composer-familiar-to-little-fingers.html | Mature Salute to Kuhlau, a Composer Familiar to Little Fingers | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/history-under-construction-in-florida.html | History Under Construction in Florida | False | By Mary Beth Norton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/changing-of-the-guard-on-the-east-end.html | Changing of the Guard on the East End | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/emergency-workers-in-their-teens-937452.html | Emergency Workers In Their Teens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/and-they-all-died-happily-ever-after.html | And They All Died Happily Ever After | False | By Charles McGrath | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence.html | PROM NIGHT; A School Keeps the Party Under Its Influence | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/rethinking-the-balcony.html | Rethinking the Balcony | False | By Vivian Marino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pageoneplus/automobiles/correction-926485.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddings/celebrations-caroline-stark-joshua-beer.html | WEDDINGS/CELEBRATIONS; Caroline Stark, Joshua Beer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-afghan.2101457.html | House raid highlights tensions - Americas - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/a-summer-visit-to-hong-kong.html | A Summer Visit to Hong Kong | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/openers-suits-american-expertise.html | OPENERS; SUITS; AMERICAN EXPERTISE | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-cohen-dr-jay-alpert.html | Paid Notice: Deaths COHEN, DR. JAY ALPERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcbrief.2100472.html | World Cup Roundup: Japanese decide on a new coach - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-bike.2100527.html | Cycling: A day at the top for a former top lieutenant - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/new-york-harbors-head-case-930873.html | New York Harbor's Head Case | False | By John G. Waite, Clay S. Palazzo and Nancy A. Rankin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/instead-of-walking-a-beat-flying-one.html | Instead of Walking a Beat, Flying One | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/we-all-got-together-and-put-on-a-brand.html | We All Got Together and Put On a ... Brand | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/us/soggy-weather-compounds-misery-of-beleaguered-dairy-farmers-in-vermont.html | Soggy Weather Compounds Misery of Beleaguered Dairy Farmers in Vermont | False | By Pam Belluck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/business/erasing-the-footprint-934399.html | Erasing the Footprint | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/soundtrack-for-murder.html | Soundtrack for Murder | False | By Jim Windolf | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/jobs/the-economy-may-be-global-but-not-languages-or-culture.html | The Economy May Be Global, but Not Languages or Culture | False | By David Koeppel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/hamas-rivalry-breeds-extremes.html | Hamas: Rivalry Breeds Extremes | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/secrecy-security-the-president-and-the-press.html | Secrecy, Security, the President and the Press | False | By Byron Calame | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/opinions/the-end-of-a-tradition.html | The End of a Tradition | False | By Robert Sassler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-memorials-fischbarg-zulema-md.html | Paid Notice: Memorials FISCHBARG, ZULEMA, MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/in-pt-pleasant-anger-grows-over-sound-of-sirens.html | In Pt. Pleasant, Anger Grows Over Sound of Sirens | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/brooklyn-man-is-shot-near-family's-home-and-motive-is-unclear.html | Brooklyn Man Is Shot Near Family's Home, and Motive Is Unclear | False | By Kareem Fahim and Ann Farmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-sided03.2100710.html | Spread-bets on Cup venture into bizarre - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-island-finding-refuge-in-the-family-fireworks.html | THE ISLAND; Finding Refuge in the Family Fireworks | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/03/world/europe/03iht-web.0703britain.2103506.html | A new survey suggests that Britons take a dim view of the U.S. - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/us/health/after-yearly-physical-cheney-said-to-be-in-good-health.html | After Yearly Physical, Cheney Said to Be in Good Health | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/out-of-new-orleans-confederate-rises.html | Out of New Orleans, Confederate Rises | False | By Phil Patton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddings/celebrations-samantha-simone-hasan-ibrahim.html | WEDDINGS/CELEBRATIONS; Samantha Simone, Hasan Ibrahim | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/malaria-risk-reported-on-one-of-the-bahamas.html | Malaria Risk Reported on One of the Bahamas | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-color-of-care.html | The Color of Care | False | By Randy Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/bff-the-motherhood-years.html | B.F.F., the Motherhood Years | False | By ZOË SLÅÆ WOLFF | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-stuart-lyle.html | Paid Notice: Deaths STUART, LYLE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/strike-halts-citys-biggest-construction-jobs.html | Strike Halts City's Biggest Construction Jobs | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-if-suing-google-doesnt-work-talk-might.html | THE WEEK; If Suing Google Doesn't Work, Talk Might | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/watching-for-creeps-on-the-subway-934321.html | Watching for Creeps On the Subway | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-heiligman-dr-sol-j.html | Paid Notice: Deaths HEILIGMAN, DR. SOL J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-hull-j-milfred.html | Paid Notice: Deaths HULL, J. MILFRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-theater.html | THE WEEK AHEAD: July 2 - 8; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/buy-and-hold-sure-but-dont-forget-the-hold.html | Buy and Hold? Sure, but Don't Forget the 'Hold' | False | By Mark Hulbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddings/celebrations-deborah-hillman-neal-goldberg.html | WEDDINGS/CELEBRATIONS; Deborah Hillman, Neal Goldberg | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/03/world/asia/03iht-web0703bali.2103501.html | A terror strike, choreographed on a computer - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/stewart-ends-drought-with-daytona-win.html | Stewart Ends Drought With Daytona Win | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/still-nine-tenths-of-the-law.html | Still Nine-Tenths of the Law | False | By Jay Romano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-media03.2100682.html | The story behind the story - Technology - International Herald Tribune | False | By Doreen Carvajal and Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-web.0702japan.2097538.html | Japanese lawmaker says Koizumi's war shrine visit may be unconstitutional - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/the-elusive-goal-of-corporate-creativity.html | The Elusive Goal of Corporate Creativity | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/about-breastfeeding.html | About Breast-Feeding ... | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-prix.2100530.html | Motor Racing: Afternoon is a winner for Ferrari in the U.S. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pageoneplus/corrections-920177.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/jayne-jamison-and-edward-bisno.html | Jayne Jamison and Edward Bisno | False | By Jane Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/alison-stein-thomas-berenberg.html | Alison Stein, Thomas Berenberg | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/surprise-and-delight-are-the-order-of-the-day.html | Surprise and Delight Are the Order of the Day | False | By M. H. Reed | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-bullough-vern.html | Paid Notice: Deaths BULLOUGH, VERN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/new-york-harbors-head-case.html | New York Harbor's Head Case | False | By John G. Waite, Clay S. Palazzo and Nancy A. Rankin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/in-turkey-sailing-into-the-exotic-on-a-blue-cruise.html | In Turkey, Sailing Into the Exotic on a Blue Cruise | False | By Taylor Holliday | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/where-the-muskets-once-roared.html | Where the Muskets Once Roared | False | By Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as.926574.html | GENERATIONS; Reunions Offer a Glimpse Ahead, as Well as Behind | False | By Katie Shone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcassess.2100497.html | News Analysis: Turning certainty on its head - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/this-sort-of-thing-895644.html | This Sort of Thing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/woman-of-the-nation.html | Woman of The Nation | False | By Ana Marie Cox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/heather-adler-noah-schwartz.html | Heather Adler, Noah Schwartz | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/holiday-on-tuesday-independence-day.html | Holiday on Tuesday Independence Day | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/agenda-for-a-new-education-chief.html | Agenda for a New Education Chief | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-scotus.2101486.html | The jury is still out on court's direction - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-sapinkopf-lionel.html | Paid Notice: Deaths SAPINKOPF, LIONEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/giving-it-away-then-and-now.html | Giving It Away, Then and Now | False | By Daniel Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care-925101.html | Looking for Answers When Choosing Care | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/oliver-stones-world-trade-center-seeks-truth-in-the-rubble.html | Oliver Stone's 'World Trade Center' Seeks Truth in the Rubble | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is-936839.html | ENVIRONMENT; Something Is Killing the Marsh Grass, but No One Is Sure What It Is | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/art-review-uncommon-threads.html | ART REVIEW; Uncommon Threads | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-puckerup-smoothies.html | PULSE; Pucker-Up Smoothies | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-chad.2101483.html | Ex-Chad dictator to be tried in Senegal - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea-925705.html | GOVERNMENT; On Second Thought, Ban Is Not Such a Good Idea | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-mideast.2101956.html | Israel lets food and fuel into Gaza - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/arts/best-sellers-july-2-2006.html | BEST SELLERS: July 2, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/business/meetings-upon-meetings-934410.html | Meetings Upon Meetings | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-tattoos-mom-wont-mind.html | PULSE; Tattoos Mom Won't Mind | False | By Amanda M. Trimble | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as-936928.html | GENERATIONS; Reunions Offer a Glimpse Ahead, as Well as Behind | False | By Katie Shone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere-924830.html | HOME WORK; The Home-Improvement Stairway to Nowhere | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-nacht-carl-h-md.html | Paid Notice: Deaths NACHT, CARL H., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/and-also-with-you.html | And Also With You | False | By Norah Vincent | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-web.0702beckham.2097781.html | Beckham quits as England captain after World Cup loss to Portugal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/the-many-ways-to-study-and-learn-933996.html | The Many Ways to Study and Learn | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/02iht-edkeller.2100091.html | When do we publish a secret? - Editorials & Commentary - International Herald Tribune | False | Dean Baquet and Bill Keller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-booker-announces-high-level-appointees.html | THE WEEK; Booker Announces High-Level Appointees | False | By John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/al-central-has-taken-the-beast-out-of-the-east.html | A.L. Central Has Taken the Beast Out of the East | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-larkin-rev-john-p.html | Paid Notice: Deaths LARKIN, REV. JOHN P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/canada-to-upgrade-the-military-and-its-mobility.html | Canada to Upgrade the Military and Its Mobility | False | By Christopher Mason | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/jay-z-puts-a-cap-on-cristal.html | Jay-Z Puts a Cap on Cristal | False | By Douglas Century | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/02iht-rally.2098108.html | Opponents of Iran regime find their voice in Paris - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/fusions-of-flavor-in-an-unlikely-setting.html | Fusions of Flavor in an Unlikely Setting | False | By David Corcoran | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/a-vote-for-a-garden-920215.html | A VOTE FOR A GARDEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/caitlin-aptowicz-leonardo-trasande.html | Caitlin Aptowicz, Leonardo Trasande | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/deja-vu-again-and-again.html | DÃ©jÃ  Vu, Again and Again | False | By Evan Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/barbara-gelfand-mark-summer.html | Barbara Gelfand, Mark Summer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea-926027.html | GOVERNMENT; On Second Thought, Ban Is Not Such a Good Idea | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/dining/food-with-a-view.html | Food With a View | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/the-school-testing-dodge.html | The School Testing Dodge | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-roberts-eugene-382113.html | Paid Notice: Deaths ROBERTS, EUGENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/funeral-home-proposal-prompts-a-zoning-battle.html | Funeral Home Proposal Prompts a Zoning Battle | False | By Marek Fuchs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-nives-ernest.html | Paid Notice: Deaths NIVES, ERNEST | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence-936910.html | PROM NIGHT; A School Keeps the Party Under Its Influence | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-lobianco-anna.html | Paid Notice: Deaths LOBIANCO, ANNA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/with-billy-wagner.html | With Billy Wagner | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/one-name-and-only-one-team-will-do.html | One Name, and Only One Team, Will Do | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-gay-episcopal-priest-to-be-considered-as-bishop.html | THE WEEK; Gay Episcopal Priest To Be Considered as Bishop | False | By Tina Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/thoughts-of-cezanne-920207.html | THOUGHTS OF CÃ©ZANNE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/from-the-beginning-it-felt-like-home.html | From the Beginning, It Felt Like Home | False | By Celia Barbour | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-auto.2098581.html | Alliance offers a lifeline for GM - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/mexican-vote-hinges-on-conflicted-middle-class.html | Mexican Vote Hinges on Conflicted Middle Class | False | By Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/hey-dog-dont-slouch-at-dinner.html | Hey, Dog, Don't Slouch at Dinner | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/calendar-925225.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-classical-music.html | THE WEEK AHEAD: July 2 - 8; CLASSICAL MUSIC | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/03/world/africa/03iht-web.0703iran.2103514.html | Iran again rejects deadline on nuclear plan - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/flag-people.html | Flag People | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/ideas-trends-what-a-mere-mister-doesnt-miss.html | IDEAS & TRENDS; What a Mere Mister Doesn't Miss | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-iraq.2098117.html | Lawmakers targeted as Iraq strife escalates - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/israel-squeezes-and-gazans-adapt-to-the-vise.html | Israel Squeezes, and Gazans Adapt to the Vise | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-prix.2101539.html | Motor Racing: Top spots captured by Ferrari in U.S. race - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/the-agony-and-ecstasy-of-18-hours-in-the-air.html | The Agony and Ecstasy of 18 Hours in the Air | False | By Joshua Kurlantzick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/dining/old-winery-modern-touches.html | Old Winery, Modern Touches | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/hiring-federal-lobbyists-towns-learn-money-talks.html | Hiring Federal Lobbyists, Towns Learn Money Talks | False | By Jodi Rudoren and Aron Pilhofer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/style/weddingscelebrations-debora-cahn-michael-heller.html | WEDDINGS/CELEBRATIONS; Debora Cahn, Michael Heller | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/facing-his-critics.html | Facing His Critics | False | By Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-web.0702mexico.2097588.html | Mexican vote hinges on conflicted middle class - Americas - International Herald Tribune | False | Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care-926361.html | Looking for Answers When Choosing Care | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/web-sites-put-travelers-where-the-parties-are.html | Web Sites put Travelers Where the Parties Are | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/wanted-a-good-story.html | Wanted: A Good Story | False | By Alison Frankel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/markets-soar-on-hint-of-end-to-rate-increases.html | Markets Soar on Hint of End to Rate Increases | False | By Jeff Sommer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/you-call-this-a-car-we-have-bigger-cockroaches.html | You Call This a Car? We Have Bigger Cockroaches | False | By Dan Barry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/openers-suits-parting-shot.html | OPENERS: SUITS; PARTING SHOT | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/those-incredible-vanishing-pension-plans.html | Those Incredible Vanishing Pension Plans | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/high-seas-drifter.html | High Seas Drifter | False | By David Quammen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-biteold-saybrook-swiss-treats-to-start-the-day.html | QUICK BITE/Old Saybrook; Swiss Treats to Start the Day | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/boy-interrupted.html | Boy, Interrupted | False | By Polly Morrice | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/pay-and-benefits-for-state-workers-925802.html | Pay and Benefits For State Workers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-brady-john-x-sr-jack.html | Paid Notice: Deaths BRADY, JOHN X. SR., "JACK" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/arts/the-beatles-obladi-obladigital-923354.html | THE BEATLES; Ob-La-Di, Ob-La-Digital | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcargentina.2100484.html | Argentines wonder why Messi sat out - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is-925993.html | ENVIRONMENT; Something Is Killing the Marsh Grass, but No One Is Sure What It Is | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-hongkong.2099130.html | A divided electorate on Hong Kong anniversary - Asia - Pacific - International Herald Tribune | False | By Ng Tze-wei | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-ad03.2098224.html | On Advertising: Can artists count beans? - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/earth-to-milan-show-a-little-restraint.html | Earth to Milan: Show a Little Restraint | False | By Guy Trebay | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/02iht-bookman.2100565.html | By a Slow River - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/sports/22-guys-in-short-pants-937550.html | 22 Guys in Short Pants | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pageoneplus/arts/correction-923281.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/in-lancaster-pa-the-history-lessons-include-chicken-potpie.html | In Lancaster, Pa., the History Lessons Include Chicken Potpie | False | By Roger Mummert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/02iht-web.0702afghan.2098041.html | 2 British soldiers killed in southern Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/car-bomb-kills-more-than-60-in-iraq-market.html | Car Bomb Kills More Than 60 in Iraq Market | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/arts/ballet-conductors-musics-rodney-dangerfields-923370.html | BALLET CONDUCTORS; Music's Rodney Dangerfields | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/02iht-wcfrance.html | Zidane delays his retirement party once again | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/of-human-bonding.html | Of Human Bonding | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-albert-murray.html | Paid Notice: Deaths ALBERT, MURRAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/salta-argentina-windcarved-land-of-strong-wine-and-difficult-love.html | Salta, Argentina: Wind-Carved Land of Strong Wine and Difficult Love | False | By Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/theity/where-the-sizzle-gets-its-start.html | Where the Sizzle Gets Its Start | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/leaving-the-nest-after-your-children-937282.html | Leaving the Nest After Your Children | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/opart-department-of-homeland-security-antiterrorism-funds.html | Op-Art; Department of Homeland Security Antiterrorism Funds — Distribution Map of Primary Sites | False | By Bruce Mccall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/the-knicks-boldly-go-where-companies-have-not.html | The Knicks Boldly Go Where Companies Have Not | False | By Ian Ayres and John J. Donohue Iii | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-bitehuntington-red-white-and-beef.html | QUICK BITE/HUNTINGTON; Red, White and Beef | False | By Susan Novick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/technology/openers-suits-how-much-to-tip.html | OPENERS: SUITS; HOW MUCH TO TIP? | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-rally.2101469.html | Iranian dissident rallies her followers - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/never-any-doubt-895628.html | 'Never Any Doubt' | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/a-history-of-publishing-and-not-publishing-secrets.html | A History of Publishing, and Not Publishing, Secrets | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/openers-suits-he-is-not-only-smart-but-very-careful-too.html | OPENERS: SUITS; He Is Not Only Smart, But Very Careful, Too | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/keeping-delinquencies-at-bay.html | Keeping Delinquencies at Bay | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-tunes03.21200725.html | User's manual for the shifting digital culture - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/buffett-children-emerge-as-a-force-in-charity.html | Buffett Children Emerge as a Force in Charity | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-richards-lloyd.html | Paid Notice: Deaths RICHARDS, LLOYD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/02iht-letter.2098121.html | Letter from America: The high court jumps into the war on terror - Americas - International Herald Tribune | False | Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/olivia-daane-eric-reische.html | Olivia Daane, Eric Reische | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-ball.2100557.html | In a steamy Thai factory, soccer ball makers put their stamp on the World Cup - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-dretzin-david.html | Paid Notice: Deaths DRETZIN, DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/names-in-memorials-934003.html | Names in Memorials | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/to-retain-teachers-respect-them-934313.html | To Retain Teachers, Respect Them | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/dance/outreach-dance-programs-see-its-not-my-sterious.html | Outreach Dance Programs: See, It's Not Mysterious | False | By Sylviane Gold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence-926000.html | PROM NIGHT; A School Keeps the Party Under Its Influence | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/theity/an-academic-boomtown-brings-an-athletic-fields-demise.html | An Academic Boomtown Brings an Athletic Field's Demise | False | By Jeremy Smerd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-ball.2099295.html | Thailand's unsung role in the World Cup - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/adding-on-the-upgrades-with-a-little-room-to-splurge.html | Adding on the Upgrades, With a Little Room to Splurge | False | By Maureen Milford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/reading-spinoza-895636.html | Reading Spinoza | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/pledging-to-revive-newark-a-new-mayor-goes-to-work.html | Pledging to Revive Newark, a New Mayor Goes to Work | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-merinoff-herman-382083.html | Paid Notice: Deaths MERINOFF, HERMAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-court-enters-the-war-loudly.html | The Court Enters the War, Loudly | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-curci-robert.html | Paid Notice: Deaths CURCI, ROBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/corzine-orders-new-jersey-government-shutdown.html | Corzine Orders New Jersey Government Shutdown | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-variety-show-of-religious-experience.html | The Variety Show of Religious Experience | False | By Stephen Prothero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/residents-of-flooded-areas-return-to-survey-the-toll.html | Residents of Flooded Areas Return to Survey the Toll | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/03iht-web.0723britain.2103506.html | A new survey suggests that Britons take a dim view of the U.S. - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is.html | ENVIRONMENT; Something Is Killing the Marsh Grass, but No One Is Sure What It Is | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-kaplan-b-david.html | Paid Notice: Deaths KAPLAN, B. DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/02iht-eads.2101746.html | A380 delays spurs shake-up - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/lauren-smith-alejandro-neocchea.html | Lauren Smith, Alejandro Neocchea | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregionopinions/haves-and-havenots-by-the-sea.html | Haves and Have-Nots by the Sea | False | By Daniel Wolff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/world/africa/02iht-somalia.2101480.html | Another Somali distinction: Its perilous coast - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/technology/02iht-tunes03.2098230.html | iPod law: User's manual for the shifting digital culture - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/calendar-926434.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-bitewestfield-a-bar-for-the-sweet-tooth.html | QUICK BITE/Westfield; A Bar for the Sweet Tooth | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/the-tour-opens-trying-to-leave-scandal-behind.html | The Tour Opens, Trying to Leave Scandal Behind | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/lyon.html | Lyon | False | By Ann M. Morrison | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/pageoneplus/style/correction-930610.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/classified/paid-notice-deaths-merinoff-herman.html | Paid Notice: Deaths MERINOFF, HERMAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-02 | 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/weddings/ashley-green-william-greauwitzke.html | Ashley Green, William Greauwitzke | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03orleans.html | Libraries in Civil Society (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/business/03ahead.html | Looking Ahead | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/sports/baseball/03chass.html | No-Hitter Requires a Complete Game | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/business/media/03addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/world/middleeast/03iran.html | Iran Again Rejects Deadline on Nuclear Plan | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/sports/03sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/sports/baseball/03notebook.html | Martí³âˆ‰nez Will Sit Out Tonight With Sore Hip | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/us/03bullough.html | Vern Leroy Bullough, 77, Noted Medical Historian, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/world/europe/03slovakia.html | Slovak Victor and Rivals Form Government | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03hunter.html | Hunter's Science Center (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/sports/baseball/03stars.html | Mets Gain a Record Six All-Star Selections | False | By Ben Shpigel and Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03campaign.html | Campaign Funds Decision (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/nyregion/03jerseybox.html | New Jersey's Government Shutdown | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03bike.html | River Bike Path: A Risky Business (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03herbert.html | American Bullies (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03warner.html | Constant Snacking Is Killing Us (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03drug.html | Prescription Drug Prices (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/business/03bonds.html | Treasury Bills Set for This Week | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/sports/baseball/03mets.html | Mets' A.L. Nightmare Is Over, for Now | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/arts/music/03choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03kristof.html | Who Best to Tinker? (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 0001-01-01 | https://www.nytimes.com/2006/07/03/opinion/03druglaws.html | Organized Crime Control (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-Ashare.2104515.html | China to allow margin trading in shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-wireless04.2109053.html | Wireless: Some text messages read like page turners - Technology - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/working-for-a-pittance.html | Working for a Pittance | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-roemer-mark-j.html | Paid Notice: Deaths ROEMER, MARK J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-trade.2109029.html | For energy, EU offers Russia a new pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-phone.2104524.html | Via Web, talk gets a lot cheaper - Technology - International Herald Tribune | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-bali.2105058.html | The choreography of a terrorist strike - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/licensing-restrictions-save-young-drivers-lives-study-says.html | Licensing Restrictions Save Young Drivers' Lives, Study Says | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/03iht-peaptue.2107565.html | People: Paul Simon, Nicolas Cage, George Martin - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-wilf-judith.html | Paid Notice: Deaths WILF, JUDITH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/amid-mess-left-by-floods-cheers-upstate-for-grande-dame-of-bridges.html | Amid Mess Left by Floods, Cheers Upstate for Grande Dame of Bridges | False | By Manny Fernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-gitmo.2104252.html | Detainee ruling alters political terrain - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/03iht-booktue.2107554.html | Uberpower - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-poll.2109005.html | Britons, in survey, find much to not admire in U.S. - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/pageoneplus/corrections-939463.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/crisis-postponed-at-the-un.html | Crisis Postponed at the U.N. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/a-new-survey-suggests-that-britons-take-a-dim-view-of-the-us.html | A New Survey Suggests That Britons Take a Dim View of the U.S. | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/on-a-peaceful-election-day-across-mexico-growing-signs-of-a.html | On a Peaceful Election Day Across Mexico, Growing Signs of a Maturing Democracy | False | By Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/news/03iht-briefs.2109678.html | Briefly: Iranians reject demand to suspend enrichment - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/online-calling-heralds-an-era-of-lower-costs.html | Online Calling Heralds an Era of Lower Costs | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/soccer/heartache-and-tears-mark-englands-return.html | Heartache and Tears Mark England's Return | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/opart.html | Op-Art | False | By Sloane Tanen AND Stefan Hagen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/tennis/a-quiet-first-sunday-but-delicious-story-lines-galore.html | A Quiet First Sunday, but Delicious Story Lines Galore | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/us/on-cape-cod-a-land-deal-leaves-a-tugboats-fate-hazy.html | On Cape Cod, a Land Deal Leaves a Tugboat's Fate Hazy | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-sheldon-sylvia.html | Paid Notice: Deaths SHELDON, SYLVIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/on-baseball-nohitter-requires-a-complete-game.html | On Baseball; No-Hitter Requires A Complete Game | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcplayers.2108548.html | Nationalism in Soccer: Immigration creates new mix - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/pageoneplus/corrections-939471.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edcook.2108390.html | The U.S. and Turkey: Rebuilding a fractured alliance - Editorials & Commentary - International Herald Tribune | False | By Steven A. Cook and Elizabeth Sherwood-Randall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics/choice-new-cds-from-cash-late-songs-with-a-goal-beyond.html | Critics' Choice: New CD's; From Cash, Late Songs With a Goal Beyond | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/pageoneplus/corrections-939455.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-carmel-david.html | Paid Notice: Deaths CARMEL, DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/jan-murray-89-standup-comic-who-became-tv-host-dies.html | Jan Murray, 89, Stand-Up Comic Who Became TV Host, Dies | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-a-welcome-break.html | BASEBALL; NOTEBOOK; A WELCOME BREAK | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-honors.html | ADDENDA; Honors | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-iraq.2109675.html | U.S. veteran charged in rape-killing in Iraq - Americas - International Herald Tribune | False | By David Stout and Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edcarroll.2104224.html | What we love about America - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/top-executives-return-offices-to-manhattan.html | Top Executives Return Offices to Manhattan | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/golf/for-wie-the-pieces-seem-to-be-falling-together.html | For Wie, the Pieces Seem to Be Falling Together | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/constant-snacking-is-killing-us-938505.html | Constant Snacking Is Killing Us | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-auto.2109660.html | Renault and Nissan to explore GM linkup - Business - International Herald Tribune | False | By Micheline Maynard and Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-isles.2104860.html | Koizumi warns Seoul over survey near islets - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-brits.2108871.html | Britain's war on terror fueling deeper debates - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edlatin.2108394.html | Reporting in Latin America - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-hoffman-harold.html | Paid Notice: Deaths HOFFMAN, HAROLD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-pccw.2104508.html | PCCW chief is upbeat on sale of phone assets - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/us/a-new-partnership-binds-old-republican-rivals.html | A New Partnership Binds Old Republican Rivals | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-yuan.2105067.html | China devotes funds to impoverished west - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/tv-on-the-radio-the-shimmering-feedback-and-the-fury.html | TV on the Radio: The Shimmering Feedback and the Fury | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edmcfaul.2108396.html | The U.S. and Egypt: Giving up on the 'liberty doctrine' - Editorials & Commentary - International Herald Tribune | False | By Amr Hamzawy and Michael McFaul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/said-makes-his-case-for-success-in-nascar.html | Said Makes His Case for Success in Nascar | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcdefense.2109041.html | Making the case for the sometimes invisible defense - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-press.2104867.html | Proposed China law may hit foreign media - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/03iht-kimmel.2107562.html | In the city of light, a heart of darkness - Arts & Leisure - International Herald Tribune | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-OLD4.2108843.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/crosswords/bridge/partners-queen-appears-early-is-that-an-alarm-going-off.html | Partner's Queen Appears Early. Is That an Alarm Going Off? | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/iran-again-rejects-deadline-on-nuclear-plan.html | Iran Again Rejects Deadline on Nuclear Plan | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds-939560.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/site-tempts-video-makers-by-offering-to-pay-them.html | Site Tempts Video Makers by Offering to Pay Them | False | By Peter Wayner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-martinez-will-sit-out-tonight-with-a-sore-hip.html | BASEBALL: NOTEBOOK; Martá'ííñez Will Sit Out Tonight With a Sore Hip | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/science/space/nasa-scrubs-shuttle-liftoff-for-2nd-day-over-storms.html | NASA Scrubs Shuttle Liftoff for 2nd Day Over Storms | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-won.2104657.html | South Korea changes finance chief - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-cablecard-that-hasnt-been-able-to-kill-the-settop-box.html | A CableCard That Hasn't Been Able to Kill the Set-Top Box | False | By Eric A. Taub | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/slovak-victor-and-rivals-form-government.html | Slovak Victor and Rivals Form Government | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edharry.2108392.html | The world's favorite wizard - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/basketball/liberty-signs-player.html | Liberty Signs Player | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-afghan.2104854.html | Joint raid stirs U.S.-Afghan tensions - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-trade.2109767.html | For energy, EU offers Russia a 'carrot' - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/devils-island-new-york.html | Devil's Island, New York | False | By Edwin G. Burrows | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edwarner.2104220.html | Gender turf battles: What boy crisis? - Editorials & Commentary - International Herald Tribune | False | Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/retreat-at-valley-forge.html | Retreat at Valley Forge | False | By Judith H. Dobrzynski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/world-cup-brings-little-pleasure-to-german-brothels.html | World Cup Brings Little Pleasure to German Brothels | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/campaign-funds-decision-938432.html | Campaign Funds Decision | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edun.2108404.html | Crisis postponed at the UN - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/las-vegas-extravaganza-basks-in-genuine-beatles.html | Las Vegas Extravaganza Basks in Genuine Beatles | False | By Alan Light | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball/right-to-vote-is-in-wrong-hands.html | Right to Vote Is in Wrong Hands | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/addenda-sams-club-puts-its-account-in-review-for-fresh-approaches.html | ADDENDA; Sam's Club Puts Its Account In Review for 'Fresh Approaches' | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/in-canada-the-torch-is-passed-on-a-quiet-but-profitable.html | In Canada, the Torch Is Passed on a Quiet but Profitable Legacy | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/dance/trading-softedged-lyricism-for-martials-arts-movement.html | Trading Soft-Edged Lyricism for Martial-Arts Movement | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-briefs.2108868.html | Briefly: 2 migrants die in rush on Spanish enclave - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-gray-market-in-furniture-spawns-a-feud-in-europe.html | A Gray Market in Furniture Spawns a Feud in Europe | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/editors-ouster-at-paris-match-is-a-tale-fit-for-its-pages.html | Editor's Ouster at Paris Match Is a Tale Fit for Its Pages | False | By Doreen Carvajal and Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcplayers.2105052.html | Nationalism in Soccer: Identity's changing face - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-hamas.2105074.html | Palestinian divisions deepen - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-thomson.2104511.html | A company only its happy investors know - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-tennis.2108739.html | Wimbledon Tennis: As the U.S. falters, new faces emerge - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edother1.2108398.html | Other Views: The Times, Miami Herald, Montreal Gazette - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/what-boy-crisis.html | What Boy Crisis? | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/03iht-broken.2107556.html | Shattered dreams over 'Broken Flowers'? - Arts & Leisure - International Herald Tribune | False | By Joseph P. Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/mob-family-s-undoing-a-turncoat-at-a-time.html | Mob Family's Undoing, a Turncoat at a Time | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-husted-thalia-barbara-smith.html | Paid Notice: Deaths HUSTED, THALIA BARBARA (SMITH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/rockaway-swimmer-disappears.html | Rockaway: Swimmer Disappears | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-iraq.2108973.html | U.S. veteran charged in rape-killing in Iraq - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-shoes.2109011.html | Aiming to avert a 'bra wars' sequel - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-tennis.2109023.html | As the U.S. falters, new faces emerge - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/a-magazine-interview-or-an-ad-read-the-fine-print.html | A Magazine Interview or an Ad? Read the Fine Print | False | By Maria Aspan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/this-year-schumachers-win-includes-a-celebration.html | This Year, Schumacher's Win Includes a Celebration | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-techbrief.2108515.html | Briefing: Millicom merger talks abandoned on doubts - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/a-terror-strike-choreographed-on-a-computer.html | A Terror Strike, Choreographed on a Computer | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-ecb.2109731.html | Recovery in Europe seems to be rolling - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-cambodia.2104857.html | Judges sworn in for Khmer Rouge trials - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-policy.2104261.html | Lawmaker sharpens attacks on press - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-pirates.2104231.html | Sailor beware: Perilous waters off Somalia - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edlet.2108408.html | Mideast retaliation - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds-939579.html | Critics' Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/us/marijuana-fight-envelops-fishermans-wharf.html | Marijuana Fight Envelops Fisherman's Wharf | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-yen.2104527.html | Japan business survey adds to rates pressure - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/american-bullies-938467.html | American Bullies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-oconnor-george-c.html | Paid Notice: Deaths O'CONNOR, GEORGE E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/travel/03iht-travel04.2108450.html | Update: U.S. capital all dried out and ready for holiday - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-mets-al-nightmare-is-over-for-now.html | BASEBALL; Mets' A.L. Nightmare Is Over, for Now | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/electoral-crisis-in-mexico-as-top-2-declare-victory.html | Electoral Crisis in Mexico as Top 2 Declare Victory | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-manhattan.2104654.html | The boss is in, and after a long decline, so is New York - Business - International Herald Tribune | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-gm.2105070.html | Nissan backs talks on buying GM stake - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/hunters-science-center-938475.html | Hunter's Science Center | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-web.0703knicks.2104341.html | The Knicks boldly go where companies have not - Business - International Herald Tribune | False | Ian Ayres and John J. Donohue III | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/hincapie-dons-yellow-jersey-for-first-time.html | Hincapie Dons Yellow Jersey for First Time | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edverlyn.2108951.html | A Tanzanian highway, in darkness and in light - Editorials & Commentary - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/israel-steps-up-raids-in-bid-to-free-soldier.html | Israel Steps Up Raids in Bid to Free Soldier | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/ukraine-and-russia-get-deal-on-gas-but-for-how-long.html | Ukraine and Russia Get Deal on Gas, But for How Long? | False | COMPILED by James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/river-bike-path-a-risky-business-938424.html | River Bike Path: A Risky Business | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/style/03iht-Rmar.2106141.html | Modern identity: It's all in the ease - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-econ03.2104352.html | Online furniture store in a fight - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wccap.2109038.html | 'The great eternal match' - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-poll.2104864.html | Britons, in survey, find much to not admire in U.S. - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcbrief.2108542.html | World Cup Roundup: 'Fan Mile' crasher is held in hospital - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/no-progress-on-resolving-tax-standoff.html | No Progress on Resolving Tax Standoff | False | By David W. Chen and Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-mets-set-team-mark-with-6-allstar-selections.html | BASEBALL; Mets Set Team Mark With 6 All-Star Selections | False | By Ben Shpigel and Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/movies/signs-of-life-at-the-box-office-if-not-a-full-recovery.html | Signs of Life at the Box Office (if not a Full Recovery) | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-iraq.2105077.html | Sunni bloc continues boycott of Parliament - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-web.0703racine.2104297.html | On Lake Michigan, a global village - Business - International Herald Tribune | False | Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-stathakos-alkione.html | Paid Notice: Deaths STATHAKOS, ALKIONE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/pageoneplus/corrections-939480.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-mace.2108982.html | Macedonian election worries EU - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/waters-that-prompt-fear-from-the-toughest-of-sailors.html | Waters That Prompt Fear From the Toughest of Sailors | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-a-first-start.html | BASEBALL; NOTEBOOK; A FIRST START | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-web.0703train.2107296.html | First train completes journey across the roof of the world - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/soccer/brazils-fans-lament-demise-of-the-beautiful-game.html | Brazil's Fans Lament Demise of the Beautiful Game | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/atlantic-yards-still-but-a-plan-shapes-politics-in-brooklyn.html | Atlantic Yards, Still but a Plan, Shapes Politics in Brooklyn | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edmcfaul.2104222.html | The U.S. and Egypt: Giving up on the 'liberty doctrine' - Editorials & Commentary - International Herald Tribune | False | Amr Hamzawy and Michael McFaul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-germany.2108958.html | Germans reach pact on health - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-web.0703shuttlecnd.2107569.html | Crack is found in shuttle's foam insulation - Americas - International Herald Tribune | False | John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-no-pain-for-mussina.html | BASEBALL: NOTEBOOK; NO PAIN FOR MUSSINA | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-tennis.2109761.html | Wimbledon Tennis: As the U.S. falters, new faces emerge - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/jesse-jackson-to-help-lead-jockeys-guild.html | Jesse Jackson to Help Lead Jockeys' Guild | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edharry.2104226.html | The world's favorite wizard - Editorials & Commentary - International Herald Tribune | False | | | | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-tennis.2108557.html | head head head had ed - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-msft.2108512.html | EU fine closer for Microsoft - Technology - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-mideast.2109666.html | Deadline set by Palestinian militants passes - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-bac.2108853.html | Low value for Airbus holdings - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/design/fernando-sanchez-fashion-innovator-is-dead-at-70.html | Fernando Sanchez, Fashion Innovator, Is Dead at 70 | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-shut.2109014.html | Crack in foam could delay 3rd bid to launch shuttle - Americas - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-memorials-cantor-bernard.html | Paid Notice: Memorials CANTOR, BERNARD | False | | | | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/usafghan-foray-reveals-friction-on-antirebel-raids.html | U.S.-Afghan Foray Reveals Friction on Antirebel Raids | False | By Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-yahoo.2104660.html | Record companies ready suit against Yahoo China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/queens-man-killed-in-motorcycle-crash.html | Queens: Man Killed in Motorcycle Crash | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/books/archie-and-amelie-a-combustible-couple-in-a-torrid-descent-amid.html | 'Archie and Amélie': A Combustible Couple in a Torrid Descent Amid Opulence | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-adco03.2104346.html | For Philips, 'simplicity' goes well with food - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/bethel-woods-center-for-the-arts-where-woodstock-once-reigned.html | Bethel Woods Center for the Arts, Where Woodstock Once Reigned | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-bike.2108562.html | Tour de France: Action! And, roll 'em! - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcpreview.html | World Cup Preview: Tuesday's semifinal | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-bike.2104236.html | Tour de France: Ex-helper gets his day - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-prix.2108554.html | Formula One: A wild Grand Prix in the U.S. - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/top-officials-of-airbus-and-eads-step-down.html | Top Officials of Airbus and EADS Step Down | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/soccer/hardened-by-cards-it-has-been-dealt-italy-chases-4th-title.html | Hardened by Cards It Has Been Dealt, Italy Chases 4th Title | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/prescription-drug-prices-938440.html | Prescription Drug Prices | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-yen.2109062.html | Japan business survey bolsters case for lifting interest rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-italy.2108976.html | Cab drivers are first to fight Prodi - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-eads.2105061.html | New chiefs take helm at parent of Airbus - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-iptv.2104521.html | AT&T; takes it to the streets in battle against cable firms for TV viewers - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-yuan.2109066.html | China plans to spend $21 billion on its west - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/african-union-tells-senegal-to-try-exdictator-of-chad.html | African Union Tells Senegal to Try Ex-Dictator of Chad | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-bali.2108856.html | The choreography of a terrorist strike in Bali - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-web0723britain.2103506.html | A new survey suggests that Britons take a dim view of the U.S. - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/who-best-to-tinker.938483.html | Who Best to Tinker? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-web0703mexico2.2103836.html | Electoral crisis in Mexico - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/staten-island-boats-capsize-during-race.html | Staten Island: Boats Capsize During Race | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/03iht-press.2109749.html | Chinese law would apply to all media - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-wright-is-honored.html | BASEBALL: NOTEBOOK; WRIGHT IS HONORED | False | By Ben Shpigel (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-wireless04.2104505.html | Wireless: Some text messages read like page turners - Technology - International Herald Tribune | False | Miki Tanikawa | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-white-stephen-bonsal-jr.html | Paid Notice: Deaths WHITE, STEPHEN BONSAL JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/holiday-tuesday-independence-day.html | Holiday Tuesday: Independence Day | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/style/03iht-Rval.2106143.html | Paris made me! Valentino as keeper of the couture flame - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-prix.2104239.html | Formula One: A wild Grand Prix at Indianapolis - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcfrings.2109044.html | FIFA suspends German midfielder - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/libraries-in-civil-society-938491.html | Libraries in Civil Society | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/for-wrestling-fans-a-magazine-about-getting-hit-in-the-face.html | For Wrestling Fans, a Magazine About Getting Hit in the Face | False | By Noam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-ibrief.2108967.html | Briefly: German tax-cut plan disappoints businesses - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/att-is-calling-to-ask-about-tv-service-will-anyone-answer.html | AT&T Is Calling to Ask About TV Service. Will Anyone Answer? | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-memorials-kempner-nan-s.html | Paid Notice: Memorials KEMPNER, NAN S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/seems-somebody-is-clicking-on-that-spam.html | Seems Somebody Is Clicking on That Spam | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/golf/sorenstam-and-hurst-advance-to-playoff.html | Sorenstam and Hurst Advance to Playoff | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-blog-mogul-turns-bearish-on-blogs.html | A Blog Mogul Turns Bearish on Blogs | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-terror.html | 6 once held in Guantâ'ï SÂ°namo go on trial in France | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/your-money/03iht-manure.2108985.html | Seeing green in 'brown' energy - Your Money - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edcarroll.2108388.html | James Carroll: What we love about America - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-cong.2108917.html | An online data base would monitor spending by Congress - Americas - International Herald Tribune | False | By Jason DeParle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/on-right-and-left-a-push-for-government-openness.html | On Right and Left, a Push for Government Openness | False | By Jason Deparle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-gerst-hilde-w.html | Paid Notice: Deaths GERST, HILDE W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-air.2104518.html | Pact signed for 11 Hong Kong-China routes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/in-britain-sports-betting-can-look-a-lot-like.html | In Britain, Sports Betting Can Look a Lot Like Investing | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-google.2104355.html | Google: Still tinkering in the garage - Technology - International Herald Tribune | False | By Saul Hansell and John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-france.2108955.html | The rush for legal status in France - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-the-fans-are-delivering.html | BASEBALL: NOTEBOOK; THE FANS ARE DELIVERING | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/theater/in-london-a-pious-evita-for-a-starstruck-age.html | In London, a Pious 'Evita' for a Star-Struck Age | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-mexico.2104258.html | Mexican politics in limbo as election remains too close to call - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-spain.2109017.html | Crash in Spain kills dozens - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/television/thanks-to-youtube-fans-nobodys-watching-may-return-from-the.html | Thanks to YouTube Fans, 'Nobody's Watching' May Return From the Dead | False | By Bill Carter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-pals.2108997.html | Business hopes dashed - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-qualcomm.2104358.html | 2 U.S. chip makers file Qualcomm complaint - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edwarner.2108412.html | Gender turf battles: What boy crisis? - Editorials & Commentary - International Herald Tribune | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-koch-robert-newman-jr.html | Paid Notice: Deaths KOCH, ROBERT NEWMAN JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/obituaries/us/vern-leroy-bullough-77-noted-medical-historian.html | Vern Leroy Bullough, 77, Noted Medical Historian | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/03iht-blogger.2104349.html | Gawker's founder gets 'sober' after Web party - Technology - International Herald Tribune | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/exhortation-from-gourmet-eat-drink-and-buy-appliances.html | Exhortation From Gourmet: Eat, Drink and Buy Appliances | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/03iht-web.0703spain.2106036.html | Train accident in Spain kills at least 30 people - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-iran.2108970.html | West sets Iran a deadline on nuclear plan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/lawmakers-seek-action-after-ruling-on-detainees.html | Lawmakers Seek Action After Ruling on Detainees | False | By Robin Toner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/disgraced-and-penalized-kerik-finds-his-name-stripped-off-jail.html | Disgraced and Penalized, Kerik Finds His Name Stripped Off Jail | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-cannabis.2104228.html | Cannabis fight has Fisherman's Wharf in a stew - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/sunnis-boycott-parliament-after-colleagues-kidnapping.html | Sunnis Boycott Parliament After Colleague's Kidnapping | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball/rodriguezs-two-homers-quiet-mets-and-win-over-the-fans.html | Rodriguez's Two Homers Quiet Mets and Win Over the Fans | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-world.2108559.html | Roundup: Sorenstam captures Open in playoff - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-search-engine-thats-becoming-an-inventor.html | A Search Engine That's Becoming an Inventor | False | By Saul Hansell and John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-tennis.2104242.html | Wimbledon Tennis: Early exits, but still intrigue - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/region/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-gaza.2105064.html | Israelis hit Fatah offices in Giza - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/03iht-graf.2107559.html | Museums: Subway-style graffiti's shift to canvas - Arts & Leisure - International Herald Tribune | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/calverton-man-charged-with-possessing-assault-rifle.html | Calverton: Man Charged With Possessing Assault Rifle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/organized-crime-control-938459.html | Organized Crime Control | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-eads.2108920.html | News Analysis: New leaders vow to right A380 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-harrison-paul.html | Paid Notice: Deaths HARRISON, PAUL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/03iht-wcbrief.2105046.html | World Cup Roundup: Penalty is weighed for German player - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/how-to-educate-young-scientists.html | How to Educate Young Scientists | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/protecting-all-waters.html | Protecting All Waters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freeman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/03iht-mccain.2104255.html | Old rivals join forces in political friendship - Americas - International Herald Tribune | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/03iht-edverlyn.2108410.html | Meanwhile: A Tanzanian highway, in darkness and in light - Editorials & Commentary - International Herald Tribune | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/03iht-web.0703mideast.2103834.html | Militants give deadline on their demands - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/three-birds.html | Three Birds | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/03iht-won.2109056.html | South Korean president replaces finance chief - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/classified/paid-notice-deaths-richards-lloyd.html | Paid Notice: Deaths RICHARDS, LLOYD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-03 | 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/opinion/04cars.html | Cars and the City (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/opinion/04estate.html | Adjusting for Inflation (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/world/asia/04briefs-001.html | Sri Lanka: At Least 9 Killed in Soaring Violence | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04briefs.html | Europe, Asia, Africa | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04nbrfs-005.html | Rapper Lil' Kim Released From Jail | False | Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/sports/baseball/04catcher.html | Looking Ahead, Yankees Sign 16-Year-Old Catcher | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/opinion/04druglaws.html | Treatment for Addicts (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/sports/baseball/04base.html | Clemens Wins His First; Kazmir Subdues Red Sox | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/opinion/04error.html | On Telling Secrets: The Editors and the Readers (10 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/world/europe/04briefs-007.html | Russia: Putin Warns of Christian-Islam Conflict | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04nbrfs-004.html | Manhattan: Bloomberg to Testify on Immigration Reform | False | Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04holiday.html | Independence Day | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/education/04yale.html | U.S. Begins Inquiry Into the Handling of Research Grants at Yale | False | By Alan Finder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04ag.html | Would-Be Attorney General Has High Hurdles but High Spirits | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/region/04antiwar.html | Senator's Plan B Creates Quandary for Democrats | False | By Patrick Healy and Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-001.html | Manhattan: Fireworks Seized by Police | False | Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/opinion/04educ.html | The Education Pie (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/science/space/04qna.html | Gadgets From Space | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/opinion/04tierney.html | Good Government (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/world/asia/04briefs-003.html | China: More Security for Envoys in Region | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/sports/basketball/04nba.html | Bulls Lure Ben Wallace From the Pistons | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/world/europe/04briefs-006.html | The Netherlands: New Srebrenica Massacre Suit | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 0001-01-01 | https://www.nytimes.com/2006/07/04/nyregion/04mbrfs-007.html | Manhattan: New Search for Remains | False | Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-notes.2116674.html | Briefly: Partners are duty-bound to tell if HIV-infected - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-elmo-kenneth-d.html | Paid Notice: Deaths ELMO, KENNETH D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/rookies-seasoned-repertory-and-strike-zone-bewilder-the.html | Rookie's Seasoned Repertory, and Strike Zone, Bewilder the Yankee Batters | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-iraq.2116653.html | Iraqi morgue shows pace of killing on rise - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Sahar Nageeb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-coal.2116594.html | Coal promises profit - and twice the pollution - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-wigler-s-charles.html | Paid Notice: Deaths WIGLER, S. CHARLES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/washington/a-quandary-for-his-party.html | A Quandary for His Party | False | By Patrick Healy and Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/for-1-a-collective-mixing-art-and-radical-politics-turns-itself.html | For $1, a Collective Mixing Art and Radical Politics Turns Itself Into Its Own Landlord | False | By Colin Moynihan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/independence-day.html | Independence Day | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-murray-jan.html | Paid Notice: Deaths MURRAY, JAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/education/us-begins-inquiry-into-the-handling-of-research-grants.html | U.S. Begins Inquiry Into the Handling of Research Grants at Yale | False | By Alan Finder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/a-little-town-near-the-delaware-starts-to-shake-off-the-mud-and.html | A Little Town Near the Delaware Starts to Shake Off the Mud and Dirt | False | By Cara Buckley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/june-sales-were-painful-for-the-big-3.html | June Sales Were Painful for the Big 3 | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-europe-russia-putin-warns-of-christianislam-conflict.html | World Briefing | Europe: Russia: Putin Warns Of Christian-Islam Conflict | False | By Sonia Kishkovsky (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/face-it-us-no-longer-reigns-supreme.html | Face It: U.S. No Longer Reigns Supreme | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/the-grim-neurology-of-teenage-drinking.html | The Grim Neurology of Teenage Drinking | False | By Katy Butler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/jews-for-jesus-hit-town-and-find-a-tough-crowd.html | Jews for Jesus Hit Town and Find a Tough Crowd | False | By Michael Luo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/theater/stone-renders-a-vermont-citys-origins-in-grit-and-granite.html | 'Stone' Renders a Vermont City's Origins in Grit and Granite | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-afghan.2116521.html | 10 Afghan interpreters die - Asia - Pacific - International Herald Tribune | False | By Ruhullah Khapalwak and Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/science/not-so-cool-ideas-943487.html | Not So Cool Ideas | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/golf/games-pantheon-makes-room-for-new-member.html | Game's Pantheon Makes Room for New Member | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/uaw-president-is-nominated-for-seat-on-daimlerchrysler-board.html | U.A.W. President Is Nominated for Seat on DaimlerChrysler Board | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/tenant-badly-hurt-in-3alarm-fire-in-junkfilled-apartment.html | Tenant Badly Hurt in 3-Alarm Fire in Junk-Filled Apartment | False | By Mick Meenan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/pageoneplus/corrections-943932.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-tennis.2116304.html | Wimbledon Tennis: Form holds serve for the top women - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/pagoneplus/corrections-943908.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleast/olmert-rejects-ultimatum-on-soldier-by-palestinians.html | Olmert Rejects Ultimatum on Soldier by Palestinians | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/politics-joins-production-as-problem-for-airbus.html | Politics Joins Production as Problem for Airbus | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edbreast.2113037.html | About breast-feeding - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/phone-card-issuers-must-pay-access-fees.html | Phone Card Issuers Must Pay Access Fees | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/second-disk-circling-a-star-may-provide-evidence-of-a-huge.html | Second Disk Circling a Star May Provide Evidence of a Huge Hidden Planet | False | By John Noble Wilford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/science/a-successful-notion-943509.html | A Successful Notion | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/in-queens-its-the-glorious-4th-and-6th-and-16th-and-25th.html | In Queens, It's the Glorious 4th, and 6th, and 16th, and 25th... | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/books/politically-aware-beowulfs-miss-an-ancient-delight-terror.html | Politically Aware 'Beowulf's' Miss an Ancient Delight: Terror | False | By Charles McGrath | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04iht-glob05.2113375.html | Managing Globalization: From tunes to travel, a chorus of differences - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/04iht-caviar.2116591.html | Caviar ban gives new life to California's fish farms - Business - International Herald Tribune | False | By Regan Morris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-emirates.2116633.html | Emirates wins Egypt phone bid - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcpreview.2113044.html | World Cup Preview: France vs. Portugal - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/a-little-on-the-top-for-environments-sake.html | A Little on the Top, for Environment's Sake | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-georgia.2116639.html | U.S. eager to court thorn in Russia's side - Europe - International Herald Tribune | False | By Daria Vaisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/value-of-airbus-stake-down-bae-has-less-money-for.html | Value of Airbus Stake Down, BAE Has Less Money for Deals | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-pollute.2116687.html | EU body seeks plan for airline pollution - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-OLD5.2116519.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-gerst-hilde-w.html | Paid Notice: Deaths GERST, HILDE W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-web.0703mexico.html | 2 sides brace for fight after tight Mexico election | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/interest-groups-lining-up-to-lobby-on-web-gambling.html | Interest Groups Lining Up to Lobby on Web Gambling | False | By Kate Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/2-rivals-authorize-gm-talks.html | 2 Rivals Authorize G.M. Talks | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/amphibian-fungus-found-on-frogs-in-maine.html | Amphibian Fungus Found on Frogs in Maine | False | By Murray Carpenter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-mideast.2116668.html | Israel ignores Palestinian deadline on prisoners - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/television/in-kokoyakyu-youth-baseball-japanese-style.html | In 'Kokoyakyu,' Youth Baseball, Japanese Style | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-jewish.2116656.html | For Germany's Jews, a visionary advocate - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/teachers-matter.html | Teachers Matter | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-workcol05.2116741.html | The Workplace: Adapting to diversity - Business - International Herald Tribune | False | By David Koeppel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/profiting-from-an-oil-boom-but-keeping-a-cautious-eye.html | Profiting From an Oil Boom, but Keeping a Cautious Eye | False | By Douglas C. McInnis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-france.2112815.html | Thousands rush for legal status in France - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-ibrief.2116647.html | Briefly: BOJ will lift its key rate next week, report says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-greenstein-joseph-d.html | Paid Notice: Deaths GREENSTEIN, JOSEPH D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/even-in-his-finest-moments-yankees-rodriguez-brings-out.html | Even in His Finest Moments, Yankees' Rodriguez Brings Out Detractors | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/metro-briefing-new-york-manhattan-bloomberg-to-testify.html | Metro Briefing | New York: Manhattan: Bloomberg To Testify | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-autos.2113404.html | Gas prices stall U.S. sales of big vehicles - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-tennis.2117112.html | Wimbledon Tennis: Form holds serve for the top women - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-peepwed.html | People: Lil' Kim, José âÂ© Carreras, Julie Walters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcscandal.2116054.html | Soccer: Juventus dealt a double blow - Sports - International Herald Tribune | False | Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-trade.2113145.html | EU dangles a 'carrot' for Russia - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-cristal.2112831.html | A 'tastemaker' and his call to stop a trend he started - Arts & Leisure - International Herald Tribune | False | By Douglas Century | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-stathakos-alkione.html | Paid Notice: Deaths STATHAKOS, ALKIONE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-msftsk.2116671.html | South Korea refuses to delay sanctions against Microsoft - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/chinese-discuss-plan-to-tighten-restrictions-on-cyberspace.html | Chinese Discuss Plan to Tighten Restrictions on Cyberspace | False | By Howard W. French | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-asia-china-more-security-urged-for-envoys-in-region.html | World Briefing | Asia: China: More Security Urged For Envoys In Region | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/billionaires-to-the-rescue.html | Billionaires to the Rescue | False | By David Nasaw | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/on-telling-secrets-the-editors-and-the-readers-942693.html | On Telling Secrets: The Editors and the Readers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-hwang.2113151.html | Scientist testifies he had data falsified - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/dance/usa-international-ballet-competition-awards-go-to-13-medalists.html | USA International Ballet Competition Awards Go to 13 Medalists From 8 Nations | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-gamble.2113136.html | U.S. bill to curb Web bets stirs players on all sides - Technology - International Herald Tribune | False | By Kate Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcstars.2116729.html | Tapping their inner genius - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/at-least-41-die-as-train-derails-in-spanish-subway.html | At Least 41 Die as Train Derails in Spanish Subway | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edother1.2115816.html | Other Views: The Guardian, Haaretz, The News - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/disunited-states-of-america.html | Disunited States of America | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/prostate-cancer-decisions-often-based-on-fallacies.html | Prostate Cancer Decisions Often Based on Fallacies | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/media/michael-j-parman-61-newspaper-publisher-dies.html | Michael J. Parman, 61, Newspaper Publisher, Dies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-union.2116734.html | Polish EU member praises dictators as 'statesmen' - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/at-risk-layoffs-take-heavier-toll-near-retirement-age.html | At Risk: Layoffs Take Heavier Toll Near Retirement Age | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/testing-linking-pomegranates-to-prostate-health.html | Testing: Linking Pomegranates to Prostate Health | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-malaysia.2116665.html | In Malaysia, leader is sidelined, but not silenced - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-franc.2116636.html | No to 'economic patriotism' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/europe-drawing-up-plans-to-deal-with-cheap-shoe.html | Europe Drawing Up Plans to Deal With Cheap Shoe Imports From Asia | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/identity-thief-finds-easy-money-hard-to-resist.html | Identity Thief Finds Easy Money Hard to Resist | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/no-news-allowed.html | No News Allowed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/adjusting-for-inflation-942685.html | Adjusting for Inflation | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/her-needles-comfort-her-as-for-other-passengers.html | Her Needles Comfort Her; as for Other Passengers ... | False | By Nadine Curtis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/beijing-official-says-curbs-apply-to-foreign-journalists.html | Beijing Official Says Curbs Apply to Foreign Journalists | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-star.2116696.html | South Korea blames its growing pains on 'vulture' funds - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-laden.2116659.html | Secret CIA unit stalking bin Laden since 1996 has been disbanded - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/movies/new-dvds-richard-lesters-petulia.html | New DVD's: Richard Lester's 'Petulia' | False | By Dave Kehr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-balodis-yolanda.html | Paid Notice: Deaths BALODIS, YOLANDA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-asia-sri-lanka-at-least-9-killed-in-soaring-violence.html | World Briefing | Asia: Sri Lanka: At Least 9 Killed In Soaring Violence | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/french-team-stages-a-revival-with-an-aging-cast.html | French Team Stages a Revival With an Aging Cast | False | By Nathanial Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/the-face-of-the-shutdown.html | The Face of the Shutdown | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edchina.2113039.html | Murder made in China - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edlakoff.2113033.html | Divided America: Reclaim the meaning of 'freedom' - Editorials & Commentary - International Herald Tribune | False | George Lakoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/design/dieter-froese-68-video-installation-and-multimedia-artist-dies.html | Dieter Froese, 68, Video Installation and Multimedia Artist, Dies | False | By Tim Weiner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/mental-health-legislation-in-albany-became-personal-for-one-father.html | Mental Health Legislation in Albany Became Personal for One Father | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/design/on-the-mississippi-a-vision-steeped-in-an-industrial-past.html | On the Mississippi, a Vision Steeped in an Industrial Past | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-gight.2113418.html | Giving up dreams, Gaza businesses are leaving - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-ranghelli-christopher.html | Paid Notice: Deaths RANGHELLI, CHRISTOPHER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-web.0704travel.2113013.html | Travel is a race won by seconds - Business - International Herald Tribune | False | Perry Garfinkel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/spinning-the-revolution.html | Spinning the Revolution | False | By Franí'sÃŸois Furstenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/shuttle-launching-set-for-today-despite-broken-foam.html | Shuttle Launching Set for Today Despite Broken Foam | False | By Warren E. Leary and John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/working-on-a-dream-fine-wines-of-china.html | Working on a Dream: Fine Wines of China | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-sacks-leonard.html | Paid Notice: Deaths SACKS, LEONARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/calm-understanding-even-when-cancer-throws-a-curve.html | Calm Understanding, Even When Cancer Throws a Curve | False | By Kent Sepkowitz, M.D. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-lira.2113410.html | Prodi defends reforms as taxis grind to a halt - Business - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-lewis-terry.html | Paid Notice: Deaths LEWIS, TERRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-iraq.2113053.html | Electricity official and 19 guards seized in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/ambitions-worthy-of-a-boom.html | Ambitions Worthy of a Boom | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/millicom-ends-talks-on-possible-merger.html | Millicom Ends Talks on Possible Merger | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/down-by-the-boardwalk-a-1-billion-revival-plan.html | Down by the Boardwalk, a $1 Billion Revival Plan | False | By Charles V Bagli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/message-from-mouse-to-mouse-i-feel-your-pain.html | Message From Mouse to Mouse I Feel Your Pain | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-town.2117221.html | Circling the wagons in an Iraqi city - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/prodi-pushes-liberalization-of-italian-industries.html | Prodi Pushes Liberalization of Italian Industries | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-auto.2117300.html | Would Renault be maimed by an attempt to revive GM? - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/southampton-judge-rules-on-parade.html | Southampton: Judge Rules on Parade | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/cia-closes-unit-focused-on-capture-of-bin-laden.html | C.I.A. Closes Unit Focused on Capture of bin Laden | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/europeans-broach-idea-of-trade-pact-with-russia.html | Europeans Broach Idea of Trade Pact With Russia | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/scientists-testing-vaccines-to-help-smokers-quit.html | Scientists Testing Vaccines to Help Smokers Quit | False | By David Tuller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-web.0704wedding.2112042.html | A Baghdad commander, armed with pink tulle - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edfarrow.2115828.html | Yahia's question: Who will protect Darfuris? - Editorials & Commentary - International Herald Tribune | False | Ronan Farrow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-beatles.2112812.html | In Las Vegas, all they need is 'Love' - Arts & Leisure - International Herald Tribune | False | By Alan Light | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/solving-a-mystery-of-life-then-tackling-a-reallife-problem.html | Solving a Mystery of Life, Then Tackling a Real-Life Problem | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/treatment-for-addicts-942669.html | Treatment for Addicts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/movies/recalling-the-exiled-foes-of-apartheid.html | Recalling the Exiled Foes of Apartheid | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-briefs.2116539.html | Briefly: Italian aid in flu crisis is now target of inquiry - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-harrison-paul.html | Paid Notice: Deaths HARRISON, PAUL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-web.0705wcitaly.2117748.html | World Cup: Italy 2, Germany 0 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-malaysia.2113430.html | Sidelined, not silenced, in Malaysia - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/so-complex-and-yet-so-disgraceful.html | So Complex, and Yet So Disgraceful | False | By Clyde Haberman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-techbrief.2116699.html | Briefing: Google warns Senate on Internet legislation - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-web.0704theft.2112843.html | Identity thief finds easy money hard to resist - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/taliban-kill-afghan-interpreters-working-for-us-and-its-allies.html | Taliban Kill Afghan Interpreters Working for U.S. and Its Allies | False | By Ruhullah Khapalwak and Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/othersports/a-twoman-tour-so-far-hushovd-and-hincapie.html | A Two-Man Tour So Far: Hushovd and Hincapie | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/people-who-pass-on-aids-virus-may-be-sued.html | People Who Pass On AIDS Virus May be Sued | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/our-midsummer-pause.html | Our Midsummer Pause | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/biologists-take-a-turn-at-raising-eyebrows.html | Biologists Take a Turn at Raising Eyebrows | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/music/city-opera-after-frustrating-year-still-longs-for-new-home.html | City Opera, After Frustrating Year, Still Longs for New Home | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-bike.2113387.html | Tour de France: A day of plot twists as wounded Norwegian returns to take lead - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/music/exhilarating-and-aware-an-eclectic-advocate.html | Exhilarating and Aware, an Eclectic Advocate | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/science/back-forward-to-the-future-943495.html | Back (Forward?) to the Future | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/civil-society-forum-heightens-anticipation-of-g8-summit.html | Civil Society Forum Heightens Anticipation of G8 Summit | False | COMPILED by James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-afghan.2113148.html | Killing of interpreters stirs concern in Kabul - Asia - Pacific - International Herald Tribune | False | By Ruhullah Khapalwak and Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/european-regulators-back-plan-for-a-fine-on-microsoft.html | European Regulators Back Plan for a Fine on Microsoft | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcpreview.2116051.html | World Cup Preview: France vs. Portugal - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-plates.2113439.html | Numbers game in China - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcbrief.2113378.html | World Cup Roundup: Roberto Carlos quits Brazil team - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/herty-lewites-66-exsandinista-dies.html | Herty Lewites, 66, Ex-Sandinista, Dies | False | By Stephen Kinzer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-caribe.html | Caribbean still awaits benefits of oil deal | False | By Miranda Leitsinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/hazards-with-children-fireworks-create-a-circle-of-peril.html | Hazards: With Children, Fireworks Create a Circle of Peril | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/05/sports/05iht-webitaly.2119010.html | Italy beats Germany 2-0 in overtime - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edbreast.2115808.html | About breast-feeding - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-galvin-john-f-iii.html | Paid Notice: Deaths GALVIN, JOHN F. III | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edlet.2115832.html | World trade talks, Mexico's elections, Following the money - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/brooklyn-police-officer-slashed.html | Brooklyn Police Officer Slashed | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-world.2116160.html | Roundup: Indonesia refuses to play in Israel - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-eads.2116602.html | Spain gets hungry for bigger bite of Airbus - Business - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/britain-grapples-with-terror-challenges.html | Britain Grapples With Terror Challenges | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/pagoneplus/corrections-943886.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/philip-rieff-sociologist-and-author-on-freud-dies-at-83.html | Philip Rieff, Sociologist and Author on Freud, Dies at 83 | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-web.0704soldier.2111292.html | Former G.I. charged with rape and murder of Iraqis - Americas - International Herald Tribune | False | By David S. Cloud and Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/04iht-web.0705missile.2117464.html | North Korea test-fires several missiles - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-msft.2113139.html | EU said to win backing for new Microsoft fine - Technology - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/pagoneplus/corrections-943860.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/good-government-942707.html | Good Government | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/travel/04iht-travel05.2116000.html | Update: Traffic in major cities clogged by taxi strikes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball-looking-ahead-yankees-sign-16yearold-catcher.html | BASEBALL; Looking Ahead, Yankees Sign 16-Year-Old Catcher | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/pagoneplus/corrections-943878.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/a-tax-on-the-sick.html | A Tax on the Sick | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-britain.2117212.html | A year after London bombings, what lessons? - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-musikar-barnett.html | Paid Notice: Deaths MUSIKAR, BARNETT | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/corzine-calls-special-joint-session-to-resolve-budget-crisis.html | Corzine Calls Special Joint Session to Resolve Budget Crisis | False | By Richard G. Jones and Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-webernstein.2116307.html | World Cup: In Germany, winner's outlook spills over into everyday life - Sports - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-web.0704juve.2115675.html | Juventus manager resigns - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcrooney.2113381.html | World Cup: Rooney calls foul accidental - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-memorials-klenosky-irwin.html | Paid Notice: Memorials KLENOSKY, IRWIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-lon5.2112825.html | Defining roles for women, onstage and behind scenes - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-europe-the-netherlands-new-srebrenica-massacre-suit.html | World Briefing | Europe: The Netherlands: New Srebrenica Massacre Suit | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-yen.2113421.html | Japan's mixed signals over a rate increase - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcscandal.2113047.html | Soccer: Juventus merits Serie C, trial hears - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/in-a-town-swept-by-storm-a-wound-before-healing.html | In a Town Swept by Storm, a Wound Before Healing | False | By Dan Barry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-gaza.2113436.html | Ultimatum deadline in Gaza passes quietly - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/americans-are-shut-out-of-the-quarterfinals-when-perry-falls.html | Americans Are Shut Out of the Quarterfinals When Perry Falls | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-bookwed.2112822.html | Blow the House Down - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/05/world/asia/05iht-web.0705missile2.2119478.html | UN Security Council meets to discuss North Korean missiles - Asia - Pacific - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/manhattan-bus-talks-to-continue.html | Manhattan: Bus Talks to Continue | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/amnesty-plan-for-insurgents-shows-divide-in-shiite-bloc.html | Amnesty Plan for Insurgents Shows Divide in Shiite Bloc | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-memorials-ziff-charles-eliot.html | Paid Notice: Memorials ZIFF, CHARLES ELIOT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/devil-rays-prospect-moves-a-step-closer-to-playing-again.html | Devil Rays Prospect Moves a Step Closer to Playing Again | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/newfound-island-graveyard-may-yield-clues-to-dodo-life-of-long-ago.html | Newfound Island Graveyard May Yield Clues to Dodo Life of Long Ago | False | By Carl Zimmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/prying-into-your-pills-proper-or-not-it-happens.html | Prying Into Your Pills: Proper or Not, It Happens | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-terror.2113157.html | A year after attacks, Britain fights terrorism on many fronts - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/cars-and-the-city-942650.html | Cars and the City | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/04iht-spain.2116693.html | Spanish subway was going too fast, official asserts - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/soccer-good-for-the-psyche-say-the-winning-germans.html | Soccer Good for the Psyche, Say the Winning Germans | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/as-gazas-plight-worsens-palestinian-businesses-leave.html | As Gaza's Plight Worsens, Palestinian Businesses Leave | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/lieberman-plans-independent-bid-if-primary-fails.html | Lieberman Plans Independent Bid if Primary Fails | False | By William Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/on-the-scales-weighted-building-blocks-for-healthy-bodies.html | On the Scales: Weighted Building Blocks for Healthy Bodies | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edgreen.2115830.html | H.D.S. Greenway: Titans pass their torches - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/books/a-stolen-identity-in-talk-talk-by-t-c-boyle.html | A Stolen Identity in 'Talk Talk' by T. C. Boyle | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-mexico.2113154.html | Candidates prepare to keep on fighting in Mexican contest - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-tennis.2113390.html | Wimbledon Tennis: Outside Center Court, a bit of history is made - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/the-education-pie942677.html | The Education Pie | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/in-race-for-attorney-general-high-hurdles-but-high-spirits.html | In Race for Attorney General, High Hurdles but High Spirits | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/imperfect-imprecise-but-useful-your-race.html | Imperfect, Imprecise but Useful: Your Race | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-weiss-albert.html | Paid Notice: Deaths WEISS, ALBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/television/jan-murray-89-tv-host-who-started-as-standup-comic-is-dead.html | Jan Murray, 89, TV Host Who Started as Stand-Up Comic, Is Dead | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/supreme-court-gives-cross-in-san-diego-a-reprieve.html | Supreme Court Gives Cross in San Diego a Reprieve | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/maine-joins-mets-but-departs-too-quickly.html | Maine Joins Mets, but Departs Too Quickly | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/conservative-has-slight-edge-in-mexico-vote.html | Conservative Has Slight Edge in Mexico Vote | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-woodstock.2112834.html | How to save Woodstock? Start with an arts center - Arts & Leisure - International Herald Tribune | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/a-deli-languishes-as-wall-streeters-extend-the-holiday.html | A Deli Languishes as Wall Streeters Extend the Holiday | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/brooklyn-newborns-body-found.html | Brooklyn: Newborn's Body Found | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-lipson-irving.html | Paid Notice: Deaths LIPSON, IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/the-claim-reading-in-the-dark-will-damage-your-eyes.html | The Claim: Reading in the Dark Will Damage Your Eyes | False | By Anahad OConnor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-iran.2117215.html | Hopes dim for easing of standoff with Iran - Africa & Middle East - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-troops.2117109.html | Iraqi crime brings 'scrub' of GIs' behavior - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/some-go-home-and-others-get-it-right.html | Some Go Home, and Others Get It Right | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edlakoff.2115814.html | Divided America: Reclaim the meaning of 'freedom' - Editorials & Commentary - International Herald Tribune | False | George Lakoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/golf/sorenstam-cruises-to-her-3rd-open-and-gets-back-to-the-top-of.html | Sorenstam Cruises to Her 3rd Open, and Gets Back to the Top of the Hill | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/05/world/americas/05iht-web.0704shuttle.2119200.html | Discovery astronauts inspect shuttle for damage - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/dont-turn-us-into-poodles.html | Don't Turn Us Into Poodles | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-wilf-judith.html | Paid Notice: Deaths WILF, JUDITH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer-the-semifinals-begin.html | SOCCER; The Semifinals Begin | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-laden.2113041.html | CIA closed secret unit that hunted bin Laden - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/jumpstart-a-heart-the-simplified-approach.html | Jump-Start a Heart: The Simplified Approach | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-wto.2116747.html | Russia to scrap accords if WTO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-FTA.2113133.html | Seoul adviser sees the EU as preferred trade partner - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-web.0704shuttle.2111294.html | NASA shuttle launch set for Tuesday despite broken foam - Americas - International Herald Tribune | False | By Warren E. Leary and John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edsick.2115822.html | A tax on the sick - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/as-deadline-nears-suffolk-and-state-remain-at-odds-on-jail.html | As Deadline Nears, Suffolk and State Remain at Odds on Jail Crowding | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/travel-is-a-race-won-by-seconds.html | Travel Is a Race Won by Seconds | False | By Perry Garfinkel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/pro-basketball-bulls-lure-ben-wallace-from-the-pistons.html | PRO BASKETBALL; Bulls Lure Ben Wallace From the Pistons | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/poor-nations-are-still-waiting-for-useuropean-trade-accord.html | Poor Nations Are Still Waiting for U.S.-European Trade Accord | False | By Edmund L. Andrews and James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/health/psychology/mute-19-years-he-helps-reveal-brains-mysteries.html | Mute 19 Years, He Helps Reveal Brain's Mysteries | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-web.0705cristalside.2115691.html | Message in a Bottle: "Cristal" song lyrics - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-cade-christopher-j.html | Paid Notice: Deaths CADE, CHRISTOPHER J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/6-former-guantanamo-detainees-on-trial-in-paris.html | 6 Former Guantánamo Detainees on Trial in Paris | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-web.0704mideast.2112365.html | Deadline set by Palestinian militants passes - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-shuttle.2117454.html | Shuttle lifts off safely on schedule - Americas - International Herald Tribune | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/classified/paid-notice-deaths-feeley-susan-nee-dooley.html | Paid Notice: Deaths FEELEY, SUSAN (NEE DOOLEY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/physics-awaits-new-options-as-standard-model-idles.html | Physics Awaits New Options as Standard Model Idles | False | By Dennis Overbye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edbeam.2116605.html | To do good, first do well - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-shoes.2113372.html | EU drafts rules on shoe imports - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-bike.2116157.html | Tour de France: Rainbow rider - Yellow shading into green - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/a-baghdad-commander-armed-with-pink-tulle.html | A Baghdad Commander, Armed With Pink Tulle | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-boeing.2116533.html | News Analysis: Boeing saga offers Airbus a tale - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/05/world/europe/05iht-web.0704italy.2119141.html | Italy beats Germany in overtime - Europe - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/exgi-held-in-4-slayings-and-rape-in-iraq.html | Ex-G.I. Held in 4 Slayings and Rape in Iraq | False | By David S. Cloud and Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/04iht-rape.2113057.html | Discharged soldier charged with killings and rape - Americas - International Herald Tribune | False | By David S. Cloud and Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edchina.2115810.html | Murder made in China - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/04iht-edbeam.2115826.html | Meanwhile: To do good, first do well - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/brooklyn-correction-officer-arrested.html | Brooklyn: Correction Officer Arrested | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/africa/04iht-wed.2113060.html | War can't stop the Iraqi wedding march - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-wcbrief.2116310.html | World Cup Roundup: Rooney describes foul as accidental - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/science/a-desert-ants-gait-is-its-ticket-home.html | A Desert Ant's Gait Is Its Ticket Home | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/corrections-943924.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world-business-briefing-europe-britain-sabmiller-buys-us-brands.html | World Business Briefing | Europe: Britain: SABMiller Buys U.S. Brands | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/style/04iht-records.2116690.html | New music releases from some old favorites - - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/worldbusiness/04iht-glob05.2116642.html | Managing Globalization: From tunes to travel, a chorus of differences - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/tapping-the-latent-power-in-whats-left-around-the-barny ard.html | Tapping the Latent Power in What's Left Around the Barnyard | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/corrections-943916.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/corrections-943894.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/04iht-tennis.2116702.html | Form holds serve for the top women - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/04iht-records.2112828.html | New music releases from some old favorites - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/nationalism-still-a-threat-in-macedonia.html | Nationalism Still a Threat in Macedonia | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/business/world-business-briefing-europe-data-bolsters-case-for-raising.html | World Business Briefing | Europe: Data Bolsters Case For Raising Rates | False | By Carter Dougherty (IHT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-04 | 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/04iht-theft.2116705.html | Identity theft: A perpetrator's tale of riches - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05educ.html | Reading Between the Test Scores (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/world/europe/05briefs-003.html | Turkey: Publisher Faces Prosecution | False | Sebnem Arsu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05dbox.html | It Takes More Than a Hot Fire and a Cold Beer | False | Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/sports/05sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05chef.html | Letting the Land Make a Statement on the Plate | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05purs.html | Something Tasty? Just Look Down | False | By Marlena Spieler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05brooks.html | Artists and Americanness (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05prex.html | Recipe: Greek Island Chickpea Salad With Purslane and Arugula | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/world/europe/05georgia.html | Bush Invites Leader of Georgia for Talks | False | By Daria Vaisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/sports/basketball/05nba.html | Pistons Quickly Plug a Hole in the Middle With Mohammed | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/sports/baseball/05pins.html | If Trade Is Made, Torre Will Take a Hitter Over a Pitcher | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/business/media/05addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/world/europe/05briefs-002.html | Ukraine: Parties Try to Break Parliament Deadlock | False | ANDREW KRAMER (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/world/europe/05briefs-001.html | Chechnya: Six Russian Soldiers Killed in Chechnya | False | ANDREW KRAMER (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05mini.html | Eggplant, at Its Best | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05prex.html | Recipe: Russian Potato Salad With Dill and Purslane | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/dining/05stuff.html | A Formaggio (and Fromage) for Essex Street | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05subway.html | Not Standing Still for Subway Gropers (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05superman.html | Super but Undocumented (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05marijuana.html | Marijuana on the Wharf (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05fellowes.html | The State of New Orleans: An Update | False | By Matt Fellowes, Bruce Katz, Amy Liu and Nigel Holmes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05cities.html | Getting Older in the City (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/world/asia/05briefs-009.html | Afghanistan: 5 Workers at U.S. Base Killed | False | By Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/nyregion/lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 0001-01-01 | https://www.nytimes.com/2006/07/05/opinion/05lonely.html | A Gregarious People (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/after-hot-day-in-trenton-standoff-stands.html | After Hot Day in Trenton, Standoff Stands | False | By Richard G. Jones and Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/music/lorraine-hunt-lieberson-luminous-mezzo-dies-at-52.html | Lorraine Hunt Lieberson, Luminous Mezzo, Dies at 52 | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/death-of-newborn-girl-leaves-mothers-neighbors-baffled.html | Death of Newborn Girl Leaves Mother's Neighbors Baffled | False | By Fernanda Santos and Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05iht-aix.2120890.html | At Aix festival, an ambitious 'Ring' - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-ptend06.2121445.html | The End User: Firefox users decide fate - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/inquiry-into-iraq-killings-focuses-on-supervision-of-soldiers.html | Inquiry Into Iraq Killings Focuses on Supervision of Soldiers | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-bartone-william-patrick.html | Paid Notice: Deaths BARTONE, WILLIAM PATRICK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-web.0705rice.2123209.html | Rice: U.S. still believes six-party talks - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/us/homeless-alcoholics-receive-a-permanent-place-to-live-and-drink.html | Homeless Alcoholics Receive a Permanent Place to Live, and Drink | False | By Jessica Kowal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/washington/bush-signaling-shift-in-stance-on-immigration.html | Bush Signaling Shift in Stance on Immigration | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/how-to-use-google-trends.html | How to Use Google Trends | False | By David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edhusarska.2123281.html | When the law is the obstacle for refugees - Editorials & Commentary - International Herald Tribune | False | Anna Husarska | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-tennis.2125129.html | Wimbledon Tennis: Dodging the rain, no slip-ups for Federer - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/getting-older-in-the-city-945781.html | Getting Older in the City | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/movies/urbanscapes-a-documentary-on-the-decaying-of-neighborhoods.html | 'Urbanscapes,' a Documentary on the Decaying of Neighborhoods | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/movies/twelve-disciples-of-nelson-mandela-life-of-an-antiapartheid-exile.html | 'Twelve Disciples of Nelson Mandela': Life of an Anti-Apartheid Exile From a Stepson's Point of View | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/health/05iht-snteen.html | Heavy-drinking teens prone to long-term damage, study finds | False | By Katy Butler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-webitaly.2.2119843.html | Italy 2, Germany 0: Late Italian strikes end Germany's party - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-italy.2125210.html | 2 Italians seized in '03 kidnapping of Imam - Europe - International Herald Tribune | False | By Stephen Grey and Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05iht-peepthu.2120899.html | People: B.B. King, Annie Lennox, Pinchas Zukerman - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/the-internet-knows-what-youll-do-next.html | The Internet Knows What You'll Do Next | False | By David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/education/tour-guides-at-universities-master-diplomacy-and-deal-with-reality.html | Tour Guides at Universities Master Diplomacy and Deal With Reality | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/reviews/no-stove-no-fuss-and-no-pretensions.html | No Stove, No Fuss and No Pretensions | False | By Peter Meehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edmarshall.2123263.html | Star Wars: The folly of weaponizing space - Editorials & Commentary - International Herald Tribune | False | By William Marshall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-reserves.2121107.html | Reserves rise to $925 billion, China reports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-sweden.2124258.html | Swedish nationalist party wants to be a player - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/votebyvote-recount-is-demanded-in-mexico.html | Vote-by-Vote Recount Is Demanded in Mexico | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/style/05iht-Razz.2123669.html | Azzedine Alaïa's shoe temple - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/washington/addressing-soldiers-bush-denounces-early-pullout-in-iraq.html | Addressing Soldiers, Bush Denounces Early Pullout in Iraq | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/search-for-new-oil-sources-leads-to-processed-coal.html | Search for New Oil Sources Leads to Processed Coal | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/science/space/shuttle-makes-a-safe-return-to-space-flight.html | Shuttle Makes a Safe Return to Space Flight | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/media/the-blowaway-guy-rides-again.html | The 'Blow-Away Guy' Rides Again | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/us-firm-has-korea-up-in-arms.html | U.S. Firm Has Korea Up in Arms | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/banks-sprout-around-a-town-green.html | Banks Sprout Around a Town Green | False | By Sana Siwolop | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/bullies-along-the-potomac.html | Bullies Along the Potomac | False | By Nina Mendelson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-candidate-drops-out-of-a-race-for-congress.html | A Candidate Drops Out of a Race for Congress | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/super-but-undocumented-945838.html | Super but Undocumented | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/mets-come-back-to-win-and-wagner-saves-300th.html | Mets Come Back to Win and Wagner Saves 300th | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/smiley-face-is-serious-to-company.html | Smiley Face Is Serious to Company | False | BY Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-techbrief.2124261.html | Briefing: South Korea and Japan lead in use of technology - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-lonestar.2121104.html | South Koreans angered by funds' excess profits - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edkorea.2121161.html | North Korea's test - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-wcvantage.2124279.html | With sudden attack, Italy reaches final - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/golf/the-pressure-to-win-is-not-rattling-wie.html | The Pressure to Win Is Not Rattling Wie | False | By David Picker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-cablecard.2120902.html | 'Cable ready' digital TVs faltering in U.S. - Technology - International Herald Tribune | False | By Eric A. Taub | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/oncepowerful-malaysian-grumbles-to-press-he-controlled.html | Once-Powerful Malaysian Grumbles to Press He Controlled | False | By Seth Mydans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-iran.2124188.html | Tehran puts off key nuclear talks with EU - Africa & Middle East - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/tennis/seedings-hold-and-top-4-women-advance-to-semifinals.html | Seedings Hold, and Top 4 Women Advance to Semifinals | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/bush-invites-leader-of-georgia-for-talks.html | Bush Invites Leader of Georgia for Talks | False | By Daria Vaisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-world.2120837.html | Roundup: Defensive star jumping to Bulls - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-wasko-bernie.html | Paid Notice: Deaths WASKO, BERNIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/technology/from-the-desk-of-david-pogue-a-dance-recital-a-camera-and-983241.html | From the Desk of David Pogue; A Dance Recital, a Camera, and an Ethical Question | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/long-island-senator-may-be-gop-leader-in-waiting.html | Long Island Senator May Be G.O.P. Leader in Waiting | False | By Danny Hakim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/style/05iht-Rwrap.2123671.html | Dior: Bold statement - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-iran.2125391.html | Tehran puts off key nuclear talks with EU - Africa & Middle East - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/us/with-jobs-to-do-louisiana-parish-turns-to-inmates.html | With Jobs to Do, Louisiana Parish Turns to Inmates | False | By Adam Nossiter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/the-pay-is-awful-but-judging-barbecue-has-its-rewards.html | The Pay Is Awful, but Judging Barbecue Has Its Rewards | False | By Dana Bowen and Josh Ozersky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/missiles-fired-by-north-korea-tests-protested.html | Missiles Fired by North Korea; Tests Protested | False | By Norimitsu Onishi and David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-web.0706lay.2127470.html | Lay's death complicates efforts to seize assets - Business - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-web.0705nations.2120007.html | UN security council to hold emergency session - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-from-caracas-croissants-and-pastelitos.html | FOOD STUFF; From Caracas, Croissants and Pastelitos | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-sacks-dr-leonard-sanford.html | Paid Notice: Deaths SACKS, DR. LEONARD SANFORD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/world-briefing-europe-chechnya-six-russian-soldiers-killed-in.html | World Briefing | Europe: Chechnya: Six Russian Soldiers Killed In Chechnya | False | By Andrew Kramer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-morgue.2122709.html | Body count escalates at morgue in Baghdad - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Sahar Nageeb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-climate.2124132.html | G-8 loses interest in climate change - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-web.0705reax.2120065.html | Asian nations outraged - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/othersports/crashes-jolt-the-standings-and-oust-a-tour-favorite.html | Crashes Jolt the Standings, and Oust a Tour Favorite | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-iraq.2124191.html | Kidnappers of Iraqi lawmaker set demands - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-web.0705wto.2121726.html | Poor nations are still waiting for U.S.-European trade accord - Business - International Herald Tribune | False | Edmund L. Andrews and James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-notes.2124211.html | Briefly: Shuttle crew examines craft for any damage - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-gift-shop-in-harlem-finds-customers-for-the-memorabilia.html | A Gift Shop in Harlem Finds Customers for the Memorabilia of Racist America | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/not-standing-still-for-subway-gropers-9458820.html | Not Standing Still For Subway Gropers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-white-house-security-veteran-is-back-in-the-fight-as-a-new-york.html | A White House Security Veteran Is 'Back in the Fight,' as a New York Police Official | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/top-state-courts-ruling-on-gay-and-lesbian-marriage-is-awaited.html | Top State Court's Ruling on Gay and Lesbian Marriage Is Awaited | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/a-challenger-arises-for-king-sushi.html | A Challenger Arises for King Sushi | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/rookie-throws-smoke-for-the-redhot-twins.html | Rookie Throws Smoke for the Red-Hot Twins | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/education/bronx-sixth-graders-master-mysteries-of-the-biology-regents.html | Bronx Sixth Graders Master Mysteries of the Biology Regents | False | By April Simpson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/style/05iht-Rjeu.html | Armani: Privâ'ŝÂ© for his public | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-luboja-helen-m.html | Paid Notice: Deaths LUBOJA, HELEN M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-cd.2124129.html | Coming to Europe: Status-symbol CDs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-ptend06.2124219.html | The End User: Firefox users decide fate - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-wcitaly.2120840.html | Italy 2, Germany 0: Jinx holds as Italians reach final - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-web.0705kabul.2120165.html | Three explosions in Kabul - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-schack-elizabeth-t.html | Paid Notice: Deaths SCHACK, ELIZABETH T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-roam.2124240.html | Concerns raised on plan to limit roaming fees - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/travel/05iht-travel06.2123342.html | Update: Prodi defends reform on 4th day of taxi strikes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/reviews/from-delphi-by-way-of-cleveland.html | From Delphi, by Way of Cleveland | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edmandel.2121163.html | Doha round: It's not only what we trade, but how - Editorials & Commentary - International Herald Tribune | False | Kamal Nath and Peter Mandelson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-france.html | Guantã'ŝÂ°namo visit roils French terrorism trial | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/party-ends-sadly-and-suddenly.html | Party Ends Sadly, and Suddenly | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/health/05iht-sndodo.2123406.html | Clues to a bird's life in island treasure - Health & Science - International Herald Tribune | False | By Carl Zimmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/on-the-road-again-where-biodiesel-is-a-rising-star.html | On the Road Again, Where Biodiesel Is a Rising Star | False | By Eric O'Keefe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/ban-on-wild-caviar-is-a-boon-to-california-sturgeon-farms.html | Ban on Wild Caviar Is a Boon to California Sturgeon Farms | False | By Regan Morris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball-if-trade-is-made-torre-will-take-a-hitter-over-a-pitcher.html | BASEBALL; If Trade Is Made, Torre Will Take a Hitter Over a Pitcher | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/style/05iht-rbal.html | Balenciaga: The past is the future | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/worldbusiness/high-costs-are-driving-business-from-hong-kong-port.html | High Costs Are Driving Business From Hong Kong Port | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/06/world/americas/06iht-web.0705missile.2127416.html | Bush urges North Korea to drop missile program - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05iht-caine.2120896.html | Literature: A prize lauding African perspectives - Arts & Leisure - International Herald Tribune | False | By Kitty Llewellyn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/needing-arms-mets-give-lima-another-try.html | Needing Arms, Mets Give Lima Another Try | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/news/05iht-OLD6.2124041.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | | | | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-missile.2125218.html | North Korean tests stir outrage - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-wcvantage.2121099.html | Vantage Point: Italy refuses to bow to Germany's will - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/dance/in-ballet-theaters-sylvia-a-shepherd-and-nymph-no-hunter-may-put.html | In Ballet Theater's 'Sylvia,' a Shepherd and Nymph No Hunter May Put | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-booze.2123757.html | Homeless alcoholics get place to live, and drink - Americas - International Herald Tribune | False | By Jessica Kowal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edmandel.2123261.html | Doha round: It's not only what we trade, but how - Editorials & Commentary - International Herald Tribune | False | By Kamal Nath and Peter Mandelson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/hospitalcaused-deaths.html | Hospital-Caused Deaths | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-duma.2124146.html | Gazprom nears formal status as a monopoly - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/style/05iht-rdior.2123426.html | Dior: Amor mon amour - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/style/05iht-Rfeet.2123415.html | Flip-flops are giving summer trends a dressing down - Style - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/design/lessons-in-new-ways-to-see.html | Lessons in New Ways to See | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-factory.2120878.html | Spanish output growth reaches a 6-year high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-what-happens-when-salty-marries-sweet.html | FOOD STUFF; What Happens When Salty Marries Sweet | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-parisi-sean-keane.html | Paid Notice: Deaths PARISI, SEAN, KEANE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-wiener-gay.html | Paid Notice: Deaths WIENER, GAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-lewis-terry.html | Paid Notice: Deaths LEWIS, TERRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-brief.2125201.html | Briefly: Brussels to ask some to raise alcohol taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/a-dance-recital-a-camera-and-an-ethical-question.html | A Dance Recital, a Camera, and an Ethical Question | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/how-to-train-a-woman.html | How to Train a Woman | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/the-minimalist-eggplant-at-its-best.html | THE MINIMALIST; Eggplant, At Its Best | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-roar-for-the-4th-echoing-back-6-decades.html | A Roar for the 4th, Echoing Back 6 Decades | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/world-briefing-europe-ukraine-parties-try-to-break-parliament.html | World Briefing | Europe: Ukraine: Parties Try To Break Parliament Deadlock | False | By Andrew Kramer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/opchart-the-state-of-new-orleans-an-update.html | Op-Chart; The State of New Orleans: An Update | False | By Matt Fellowes, Bruce Katz, Amy Liu AND Nigel Holmes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-holtzman-filia.html | Paid Notice: Deaths HOLTZMAN, FILIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/macys-has-competition-and-not-just-in-housewares.html | Macy's Has Competition, and Not Just in Housewares | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-web.0705lay.2122296.html | Kenneth Lay, founder of Enron, dies of heart attack - Business - International Herald Tribune | False | By Jeremy W. Peters and Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-wcvantage.2124024.html | Vantage Point: With sudden attack, Italy reaches final - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-auto.2120887.html | Would Renault be maimed by an attempt to revive GM? - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-britain.2120714.html | Answers still hidden one year after bombings - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/music/contemporary-musics-hope-is-writ-small-not-large.html | Contemporary Music's Hope Is Writ Small, Not Large | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-strat.2125226.html | U.S. weighs its options, none good - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/us/lady-liberty-trades-in-some-trappings.html | Lady Liberty Trades In Some Trappings | False | By Sheila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-assess.2121093.html | Asian infighting imperils response - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/on-a-fourth-of-july-in-trenton-a-sense-of-the-unreal-permeates-the.html | On a Fourth of July in Trenton, a Sense of the Unreal Permeates the Halls of Power | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/aixenprovence-festival-begins-its-first-ring-cycle.html | Aix-en-Provence Festival Begins Its First Ring Cycle | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edshuttle.2123271.html | The shuttle lifts off - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-stocks.2121114.html | Pyongyang's launches rattle Asian investors - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/othersports/heliodoro-rico-84-who-led-track-and-field-programs-dies.html | Heliodoro Rico, 84, Who Led Track and Field Programs, Dies | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleast/in-ramadi-fetid-quarters-and-unrelenting-battles.html | In Ramadi, Fetid Quarters and Unrelenting Battles | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/midpoint-is-rock-bottom-for-yanks.html | Midpoint Is Rock Bottom for Yanks | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-wcfrance.html | France 1, Portugal 0: It's a France-Italy final | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/canadian-regulator-delays-decision-on-a-mining-bid.html | Canadian Regulator Delays Decision on a Mining Bid | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-euecon.2124179.html | Germany may lower deficit a year early - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edother1.2123265.html | Other Views: Daily Star, Los Angeles Times, Asahi Shimbun - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-kornblatt-samuel.html | Paid Notice: Deaths KORNBLATT, SAMUEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-briefs.2124080.html | Briefly: Dozens sentenced in corruption scam - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/for-natural-dogs-a-growing-appetite.html | For Natural Dogs, A Growing Appetite | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-nikon.2120914.html | Nikon is upbeat on sales of high-end cameras - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-transoil06.2120884.html | Trade turns Mekong into a river of plenty - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-a-little-tidy-tilly-a-little-r2d2.html | FOOD STUFF; A Little Tidy Tilly, A Little R2-D2 | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-assess.2125383.html | News Analysis: Asia is divided over approach to North Korea - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi and Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/04/world/europe/04iht-britain.2116542.html | A year after London bombings, what lessons? - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-slovakia.2124246.html | EU's Socialists threaten to ban Slovakian party - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-booze.2124077.html | Homeless alcoholics get place to live, and drink - Americas - International Herald Tribune | False | By Jessica Kowal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-bike.2124012.html | Tour de France: Tour a happy trail for American - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-diabetes.2124140.html | Drug companies rush into diabetes market - Business - International Herald Tribune | False | By Ashley M. Heher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-wccohen.2123996.html | World Cup: Team spirit grips Germany - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-wigler-s-charles.html | Paid Notice: Deaths WIGLER, S CHARLES | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05iht-cambart.2120931.html | Contemporary Art: After troubled past, new expressions in Cambodian art - Arts & Leisure - International Herald Tribune | False | By Robert Turnbull | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/at-germanys-party-its-italy-that-celebrates.html | At Germany's Party, It's Italy That Celebrates | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-rules.2124243.html | Exchange merger to leave European regulation intact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/technology/05iht-lulu.2120908.html | Web site to sell money for popular video clips - Technology - International Herald Tribune | False | By Peter Wayner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/at-this-lab-no-stone-is-left-unturned-or-unmarked.html | At This Lab, No Stone Is Left Unturned or Unmarked | False | By Matthew Healey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/books/a-southern-girls-dusty-diaries-as-a-window-on-the-70s.html | A Southern Girl's Dusty Diaries as a Window on the 70's | False | By William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/after-4-years-health-group-for-the-poor-gets-started.html | After 4 Years, Health Group for the Poor Gets Started | False | By RICHARD PÉrÉZ-PEÑA | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edlet.2123283.html | Stitching and sweating, Outsourcing to hot spots, Bush and the court - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/colbert-nation-has-some-unwanted-capitals.html | Colbert Nation Has Some Unwanted Capitals | False | By David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-web.0705mexico.2120397.html | Vote recount demanded in Mexican election - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/tennis/a-sense-of-humor-isnt-part-of-the-game-plan.html | A Sense of Humor Isn't Part of the Game Plan | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/3-businesses-seek-cures-for-the-summertime-blues.html | 3 Businesses Seek Cures for the Summertime Blues | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/collyers-mansion-is-code-for-firefighters-nightmare.html | 'Collyers' Mansion' Is Code for Firefighters' Nightmare | False | By Andy Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/a-gazan-rocket-reaches-6-miles-into-israel.html | A Gazan Rocket Reaches 6 Miles Into Israel | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-bank.2124068.html | Unicredit reduces projected job cuts - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-tennis.2124264.html | Dodging the rain, no slip-ups for Federer - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-entracte.2125196.html | Entr'acte: Dreyfus Affair - Over, or under a new name? - Europe - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-berman-bennett.html | Paid Notice: Deaths BERMAN, BENNETT | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-afghan.2124050.html | Kabul bombs kill worker and hurt dozens of soldiers - Asia - Pacific - International Herald Tribune | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-web.0705gaza.2120175.html | Gazan rocket reaches 6 miles into Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/naming-names-at-ground-zero.html | Naming Names at Ground Zero | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/golf/gaining-perspective-from-a-child.html | Gaining Perspective From a Child | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-weiss-albert.html | Paid Notice: Deaths WEISS, ALBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/in-the-world-of-fine-wine-therell-always-be-a-france.html | In the World of Fine Wine, There'll Always Be a France | False | By Eric Asimov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-a-formaggio-and-fromage-for-essex-street.html | FOOD STUFF; A Formaggio (and Fromage) for Essex Street | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-wile-sarah.html | Paid Notice: Deaths WILE, SARAH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/marijuana-on-the-wharf-945811.html | Marijuana on the Wharf | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/worldbusiness/05iht-yen.2121117.html | Rising prices in Japan sour consumers' mood - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/a-gregarious-people-945803.html | A Gregarious People | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-steel.2124255.html | Road from acrimony to giant steel merger - Business - International Herald Tribune | False | By Matthew Craze and Jacqueline Simmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-steel.2121111.html | 20 minutes in birth of steel giant - Business - International Herald Tribune | False | By Matthew Craze and Jacqueline Simmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/juventus-coach-quits-for-spain.html | Juventus Coach Quits for Spain | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/the-age-of-interruption.html | The Age of Interruption | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-lay.2124197.html | Ex-Enron chief dies before sentencing - Business - International Herald Tribune | False | By Jeremy W. Peters and Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-china.2121096.html | China caught off guard, but strong rebuke is unlikely - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-mining.2120911.html | Xstrata falls behind rival in clearance for mine bid - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-energy.2120905.html | Rising interest, and fears, over synthetic fuel - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/television/israels-version-of-wife-swap-in-which-cultures-and.html | Israel's Version of "Wife Swap," in Which Cultures and Religions Collide | False | By Dina Kraft | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/afghanistan-5-workers-at-us-base-killed.html | Afghanistan: 5 Workers at U.S. Base Killed | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/the-media-business-advertising-addenda-omnicom-to-announce.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom to Announce Purchase Of Majority Stake in EVB | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edkorea.2123259.html | North Korea's test - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-mideast.2125380.html | Israeli Army presses into Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-feeley-susan-nee-dooley.html | Paid Notice: Deaths FEELEY, SUSAN (NEE DOOLEY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/technology/from-the-desk-of-david-pogue-a-dance-recital-a-camera.html | From the Desk of David Pogue; A Dance Recital, a Camera, and an Ethical Question | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-lundell-camille-mont-gomery.html | Paid Notice: Deaths LUNDELL, CAMILLE MONT GOMERY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/education/an-empty-campus-full-of-friendship.html | An Empty Campus, Full of Friendship | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/books/authors-take-a-new-approach-to-audio-books-do-it-yourself.html | Authors Take a New Approach to Audio Books: Do It Yourself | False | BY Motoko Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/pro-basketball-pistons-quickly-plug-a-hole-in-the-middle-with.html | PRO BASKETBALL; Pistons Quickly Plug a Hole in the Middle With Mohammed | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-ibrief.2120881.html | Briefly: Subsidies could empty Iran's gasoline tanks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/the-chef-anne-quatrano-letting-the-land-make-a-statement-on-the.html | THE CHEF: ANNE QUATRANO; Letting the Land Make a Statement on the Plate | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-mercosur.html | Chá'Â"vez celebrates Mercosur entry | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/africa/05iht-iraq.2125374.html | Iraq leader vows inquiry into case of rape-murder - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-bae.2124065.html | BAE asks for audit before sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-gaza.2122706.html | Israelis planning troop move into Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/the-shuttle-takes-off.html | The Shuttle Takes Off | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/angry-democrats-dog-lieberman-at-parade.html | Angry Democrats Dog Lieberman at Parade | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-entracte.2120717.html | Entr'acte: Is the Dreyfus Affair over, or under a new name? - Europe - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-isles.2120731.html | Japanese patrol boat chases South Korean survey ship - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-rape.2122712.html | U.S. investigates oversight of GIs accused in killing - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/artists-and-americanness-945773.html | Artists and Americanness | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-asia.2120728.html | Briefly: 2 get 9 years for killing during religous fighting - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-diamond.2124143.html | Diamond certifier shakes up industry - Business - International Herald Tribune | False | By Matthew Healey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-webrief.2124021.html | World Cup Roundup: Berlin police test anti-terror device - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/restoring-a-historic-pipe-organ-at-troy-savings-bank.html | Restoring a Historic Pipe Organ at Troy Savings Bank | False | By Craig R. Whitney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/hockey/davidson-gets-his-chance-to-run-a-team.html | Davidson Gets His Chance to Run a Team | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-benson-j-goffe.html | Paid Notice: Deaths BENSON, J. GOFFE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/world-briefing-europe-turkey-publisher-faces-prosecution.html | World Briefing | Europe: Turkey: Publisher Faces Prosecution | False | By Sebnem Arsu (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-werner-drjules-j.html | Paid Notice: Deaths WERNER, DR.JULES J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-transoil06.2124267.html | Free Flow: Trade turns Mekong into a river of plenty - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-fromer-elinor.html | Paid Notice: Deaths FROMER, ELINOR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edgun.2123257.html | The call of the gun lobby - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-tennis.2124015.html | Wimbledon Tennis: Dodging the rain, no slip-ups for Federer - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-benjamin-peter.html | Paid Notice: Deaths BENJAMIN, PETER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/an-outcry-rises-as-debt-collectors-play-rough.html | An Outcry Rises as Debt Collectors Play Rough | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-auto.2124061.html | Auto summit scheduled to discuss GM - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-web.0705italy.2122484.html | Italian prosecutors seek arrest of CIA operatives - Europe - International Herald Tribune | False | Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/music/david-lewiston-a-musical-tourist-of-the-world.html | David Lewiston, a 'Musical Tourist' of the World | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edgun.2121159.html | The call of the gun lobby - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-tennis.2120834.html | Wimbledon Tennis: Williams sisters gone, but top rivals hold form - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/realestate/microsoft-is-looking-for-more-elbow-room.html | Microsoft Is Looking for More Elbow Room | False | By Kristina Shevory | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-web.0705astronauts.2120130.html | Profiles of the Discovery astronauts - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-afghan.2120722.html | Bombings rock Kabul for 3rd day - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-immig.2124185.html | Bush may harden line on immigration reform - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-weissman-evelyn-w.html | Paid Notice: Deaths WEISSMAN, EVELYN W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/africa/05iht-ramadi.2122715.html | In Ramadi's ocean of ruin, U.S. fights to build island fortress - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/western-news-operations-expand-into-arabic-market.html | Western News Operations Expand Into Arabic Market | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/classified/paid-notice-deaths-lobianco-anna.html | Paid Notice: Deaths LOBIANCO, ANNA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/wave-of-bodies-in-baghdads-central-morgue-signals-a.html | Wave of Bodies in Baghdad's Central Morgue Signals a Stepped-Up Pace of Sectarian Killing | False | By Sabrina Tavernise and Sahar Nageeb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/something-tasty-just-look-down.html | Something Tasty? Just Look Down | False | By Marlena Spieler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edzogby.2123273.html | Mutual misconceptions: Arabs need a lot more public diplomacy in the U.S. - Editorials & Commentary - International Herald Tribune | False | By James Zogby | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/05iht-jolo.2120719.html | U.S. fights terror on humanitarian front - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-convicts.2124135.html | A free market boosted by those who aren't free - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/05iht-bookthu.html | Archie and Amú'sÃlie | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-react.2124233.html | World leaders condemn North's missile tests - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/first-comes-the-car-then-the-10000-license-plate.html | First Comes the Car, Then the $10,000 License Plate | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/north-koreas-folly.html | North Korea's Folly | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-shuttle.2120725.html | Shuttle heads toward space station after safe liftoff - Americas - International Herald Tribune | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/05iht-mexico.2120734.html | Millions of ballots left to count in Mexican election - Americas - International Herald Tribune | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/05iht-caviar.2120875.html | It's not beluga, but they're biting - Business - International Herald Tribune | False | By Regan Morris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/world/europe/05iht-religion.2124237.html | Ahead of G-8, an appeal for tolerance - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/05iht-edmarshall.2121165.html | The folly of weaponizing space - Editorials & Commentary - International Herald Tribune | False | William Marshall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/05iht-world.2124018.html | Roundup: Armstrong drops defamation suits - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-05 | 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/reading-between-the-test-scores-945790.html | Reading Between the Test Scores | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/garden/06NYSALE.html | Residential Sales | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/l06prada.html | The Fashion Essential (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/nyregion/06mbrfs-005.html | Manhattan: Promenade South Project Opens | False | By Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/l06holocaust.html | Holocaust Case Legal Fee (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/sports/ncaabasketball/06schools.html | N.C.A.A. Schools' List Stirs More Controversy | False | By Pete Thamel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/sports/ncaabasketball/06preps.html | The N.C.A.A. List | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/garden/06whoo.html | High-End Castoffs, Marked Down, for Bargain-Hunters in the Hamptons | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06fobriefs.html | Europe, Americas, Australia | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/06mccain.html | McCain Embraces Bush (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/06korea.html | What to Do About North Korea? (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/06asawcx.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/06breast.html | A Natural Bond Between Mother and Child (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/world/middleeast/06iran.html | Iran Puts Off Meeting With European Union | False | By The International Herald Tribune | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/sports/basketball/06knicks.html | Knicks' Last 2 Top Picks Are Ready to Test Their Knees | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/world/06aids.html | New AIDS Pill to Treat People in Poor Countries | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/06herbert.html | Just Scraping By (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/nyregion/06lieberman.html | Clinton Moves a Bit From Lieberman, and the War | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/garden/06NSALE.html | | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/opinion/06trade.html | Trade Talks and the Poor (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 0001-01-01 | https://www.nytimes.com/2006/07/06/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-missing-characters-of-page-one.html | The Missing Characters of Page One | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-britain.2134143.html | New video of London bomber - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06iht-wireless.2129218.html | Intel and Motorola try to make a better Wi-Fi - Technology - International Herald Tribune | False | By Laurie J. Flynn and John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/for-the-world-cup-enthusiast-a-stylish-ball-and-a-free-pair-of-shoes.html | For the World Cup Enthusiast, a Stylish Ball and a Free Pair of Shoes | False | By Elaine Louie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/trade-talks-and-the-poor-952923.html | Trade Talks And the Poor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-web.0706north.2128625.html | North Korea threatens more missile tests - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-moldova.2133383.html | Blast on bus in Moldova kills 7 during rush hour - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edgm.2131959.html | Turning GM around - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/football/making-virtual-football-more-like-the-real-thing.html | Making Virtual Football More Like the Real Thing | False | By Seth Schiesel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-web.0706korea.2127532.html | News Analysis: U.S. has few good choices in N. Korea standoff - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-wiener-gay.html | Paid Notice: Deaths WIENER, GAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-taylor.2129119.html | Son of accused Liberian warlord awaits own trial in Miami - Africa & Middle East - International Herald Tribune | False | By Abby Goodnough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/realestate/06iht-rebodrum.2129153.html | Bodrum is fast becoming a boomtown - Properties - International Herald Tribune | False | By Brett Corbin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/behind-standoff-a-struggle-for-party-control.html | Behind Standoff, a Struggle for Party Control | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edgm.2129129.html | Turning GM around - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/atari-plays-a-waiting-game-with-test-drive-unlimited.html | Atari Plays a Waiting Game With Test Drive Unlimited | False | By Seth Schiesel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-silk.2129081.html | On the Silk Road, China and India smooth tensions - Business - International Herald Tribune | False | By David Lague and Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-web.0706silk.2127888.html | India and China reopen historic pass - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/othersports/landis-relaxed-in-new-role-of-favorite.html | Landis Relaxed in New Role of Favorite | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcscandal.2132733.html | Soccer: AC Milan has 'respect for the rules,' its lawyer says - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/style/life-as-a-runway-like-a-chameleon.html | Life is a Runway; Like A Chameleon | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/design/in-basel-contemporary-art-enjoys-a-bounty-of-friends.html | In Basel, Contemporary Art Enjoys a Bounty of Friends | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/texture-for-the-lawn-no-water-required.html | Texture for the Lawn (No Water Required) | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-tennis.2129001.html | Wimbledon Tennis: Dodging the rain, Federer avoids slip-ups - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-web.0706london.2130042.html | In video, London bomber warns of violence to come - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/its-an-auction-jim-but-not-as-we-know-it.html | It's an Auction, Jim, but Not as We Know It | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/sweatresistant-headphones-bring-on-the-2hour-workout.html | Sweat-Resistant Headphones: Bring On the 2-Hour Workout | False | By Roy Furchgott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/design/dadas-women-ahead-of-their-time.html | Dada's Women, Ahead of Their Time | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-scotia.2129089.html | A gem of an old company town faces change - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-mideast.2133380.html | Deaths are mounting in Gaza Strip battle - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcfans.html | World Cup: One death as French celebrate victory | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-gates-john-w.html | Paid Notice: Deaths GATES, JOHN W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/soccer/french-in-the-final-as-a-spirit-moves-them.html | French in the Final, as a Spirit Moves Them | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/brooklyn-woman-charged-with-falsifying-building-plans.html | Brooklyn: Woman Charged With Falsifying Building Plans | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/manhattan-woman-pulled-from-river.html | Manhattan: Woman Pulled From River | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/a-year-later-homegrown-terror-still-baffles-britons.html | A Year Later, Homegrown Terror Still Baffles Britons | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/us-seeks-strong-measures-to-warn-the-north-koreans.html | U.S. Seeks Strong Measures to Warn the North Koreans | False | By Helene Cooper and Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/once-an-athletic-star-now-an-unheavenly-body.html | Once an Athletic Star, Now an Unheavenly Body | False | By Jill Agostino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/mixed-response-in-russia-to-north-korean-missile-launch.html | Mixed Response in Russia to North Korean Missile Launch | False | COMPILED by Michael Schwirtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/agents-arrest-3-in-plot-to-sell-cocacola-secrets-to-pepsico.html | Agents Arrest 3 in Plot to Sell Coca-Cola Secrets to PepsiCo | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/colleges-ncaa-schools-list-stirs-more-controversy.html | COLLEGES; N.C.A.A. Schools' List Stirs More Controversy | False | By Pete Thamel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-schack-elizabeth-t.html | Paid Notice: Deaths SCHACK, ELIZABETH T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/holocaust-case-legal-fee-952885.html | Holocaust Case Legal Fee | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-means-rosaline.html | Paid Notice: Deaths MEANS, ROSALINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-briefs.2129107.html | Briefly: EU and Iranians to hold formal talks next week - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/slowpitch-baseball-as-hernandez-quells-the-pirates-softly.html | Slow-Pitch Baseball as Hernández Quells the Pirates Softly | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/travel/06iht-trqa7.2130755.html | Frequent Traveler Q & A: More room to stretch your legs - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/newark-mayor-to-deploy-more-police.html | Newark: Mayor to Deploy More Police | False | By Damien Cave (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-frnlede7.2130746.html | A tough portrait of Berlin's inner city - Arts & Leisure - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/for-a-poet-the-farmhouse-as-muse.html | For a Poet, the Farmhouse as Muse | False | By Jen Banbury | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/crosswords/bridge/in-a-tournament-play-hybrid-overreaching-can-be-costly.html | In a Tournament-Play Hybrid, Overreaching Can Be Costly | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/ex-gi-in-rapekilling-case-left-army-under-mental-illness-rule.html | Ex-G.I. in Rape-Killing Case Left Army Under Mental Illness Rule | False | By David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-zimet-esther.html | Paid Notice: Deaths ZIMET, ESTHER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/internet-phoning-that-recalls-the-days-of-plug-in-and-talk.html | Internet Phoning That Recalls the Days of Plug In and Talk | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-sweden.2129123.html | Anti-immigration party gains toehold in Sweden - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-ibrief.2129185.html | Briefly: Koizumi sees WTO chief - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edtornic.2131981.html | Kosovo's limbo suits both sides - Editorials & Commentary - International Herald Tribune | False | Mirjana Tomic | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/no-longer-in-shadow-melinda-gates-puts-her-mark-on-foundation.html | No Longer in Shadow, Melinda Gates Puts Her Mark on Foundation | False | By Steve Lohr and Stephanie Strom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/when-paris-was-all-that-mattered.html | When Paris Was all That Mattered | False | By Cathy Horyn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-tobacco.2133443.html | $145 billion award denied in smoker trial - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/style/06iht-fmreview7.2133351.html | An unspoken tragedy, then ringing silence - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/ken-lays-final-act.html | Ken Lay's Final Act | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/pro-basketball-knicks-last-2-top-picks-are-ready-to-test-their-knees.html | PRO BASKETBALL; Knicks' Last 2 Top Picks Are Ready to Test Their Knees | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-coke.2129199.html | 3 arrested in plot to sell Coca-Cola secrets to rival - Business - International Herald Tribune | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/soccer/zidane-leads-the-old-men-of-europe-into-the-final.html | Zidane Leads the Old Men of Europe Into the Final | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-russia.2133425.html | Putin seeks to quell critics ahead of G-8 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/in-a-deplorable-shutdowns-negotiations-scant-progress.html | In a 'Deplorable' Shutdown's Negotiations, Scant Progress | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/surgery-with-a-side-of-fries.html | Surgery With a Side of Fries | False | By Andrew Weil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edlay.2129145.html | Ken Lay's final act - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-britain.2132946.html | New video emerges of London bomber - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/casinos-are-shut-in-atlantic-city-in-budget-crisis.html | Casinos Are Shut in Atlantic City in Budget Crisis | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/looking-to-take-on-apples-ipod-microsoft-plans-its-own-handheld.html | Looking to Take On Apple's iPod, Microsoft Plans Its Own Hand-Held Player | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-notes.2133392.html | Briefly: Space shuttle delivers a German astronaut - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954306.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-world.2129004.html | Roundup: Doctor in dope case fears retaliation - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/body-of-bronx-woman-discovered-in-closet.html | Body of Bronx Woman Discovered in Closet | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-algeria.2134140.html | Caught in terror net: An Algerian's story - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Souad Mekhennet | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-foster-zelda-p.html | Paid Notice: Deaths FOSTER, ZELDA P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06iht-techbrief.2132415.html | Briefing: Dell asked to alter contracts - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/media/print-is-just-part-of-a-big-hearst-push.html | Print Is Just Part of a Big Hearst Push | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-myth-of-the-new-india.html | The Myth of the New India | False | By Pankaj Mishra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954292.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/kenneth-l-lay-64-enron-founder-and-symbol-of-corporate-excess-dies.html | Kenneth L. Lay, 64, Enron Founder and Symbol of Corporate Excess, Dies | False | By Vikas Bajaj and Kurt Eichenwald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/new-york-fails-at-finding-evidence-to-help-the-wrongfully.html | New York Fails at Finding Evidence to Help the Wrongfully Convicted | False | By Jim Dwyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954276.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/impersonators-in-the-land-of-small-business.html | Impersonators in the Land of Small Business | False | By Ron Nixon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/for-ramadan-viewing-a-tv-drama-against-extremism.html | For Ramadan Viewing A TV Drama Against Extremism | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcscandal.2129020.html | Soccer: AC Milan has 'respect for the rules,' its lawyer says - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/son-of-exliberian-leader-pleads-not-guilty-to-fraud.html | Son of Ex-Liberian Leader Pleads Not Guilty to Fraud | False | By Abby Goodnough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-web.0706emlistA.2130838.html | Complete list of prime-time Emmy nominations - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/science/space/nasa-aides-optimistic-on-status-of-shuttle.html | NASA Aides Optimistic on Status of Shuttle | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-fashion-essential-952915.html | The Fashion Essential | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/even-at-the-end-ken-lay-didnt-get-it.html | Even at the End, Ken Lay Didn't Get It | False | By Joe Nocera | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-sameth-jack.html | Paid Notice: Deaths SAMETH, JACK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/music/a-new-kind-of-spotlight-for-dallas-austin-rb-insider.html | A New Kind of Spotlight for Dallas Austin, R&B Insider | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/more-lenders-join-in-pledge-to-safeguard-environment.html | More Lenders Join in Pledge to Safeguard Environment | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-pew3.2129138.html | Muslims and Europe: Surprisingly positive - Europe - International Herald Tribune | False | By David Rampe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/travel/06iht-travel07.2132055.html | Update: Iberia strike could mar plans for thousands - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wczidane.2129017.html | Vantage Point: Endgame is in view for Zidane and the French - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-energy.2134146.html | Energy agency criticizes Gazprom - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/mccain-embraces-bush-952907.html | McCain Embraces Bush | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-transfer.2129212.html | U.S. list of suspects casts wide net - Business - International Herald Tribune | False | By Anjan Sundaram | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-pimps-friends-in-albany.html | The Pimps' Friends in Albany | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-web.0706mexico.2128101.html | Ruling party candidate leads final count in Mexico vote - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edfeffer.2131967.html | North Korea: Negotiating space - Editorials & Commentary - International Herald Tribune | False | John Feffer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-gaza.2134155.html | For children, nothing but fear - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/2-in-florida-acknowledge-kickbacks.html | 2 in Florida Acknowledge Kickbacks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcbrief.2132728.html | World Cup Roundup: 2 die in France in victory parties - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-azzollini-rosa.html | Paid Notice: Deaths AZZOLLINI, ROSA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-web.0706emmyny1.2131925.html | New Emmy rules seem to cut bids for big names - Arts & Leisure - International Herald Tribune | False | Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-watrous-philip-j.html | Paid Notice: Deaths WATROUS, PHILIP, J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-salanitre-grace.html | Paid Notice: Deaths SALANITRE, GRACE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-kiendl-philip-randolph-sr.html | Paid Notice: Deaths KIENDL, PHILIP RANDOLPH SR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-geiger-john-m.html | Paid Notice: Deaths GEIGER, JOHN M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/07/world/africa/07iht-web.0707iraqfront.2136708.html | 2 U.S. officials apologize for rape and murders in Iraq - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/arts-briefly-pop-a-no-1-for-indiaarie.html | Arts, Briefly; Pop: A No. 1 for India.Arie | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06iht-wifi.2129215.html | New York parks go wireless - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcfrance.2129014.html | France 1, Portugal 0: The old men advance to the final - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/books/bestselling-author-writes-for-wonder-woman.html | Best-Selling Author Writes for 'Wonder Woman' | False | By George Gene Gustines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-afghan.2133240.html | Britain weighs request by Afghan force leaders - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-auto.2134158.html | GM board, not managers, pressed to decide on Renault deal - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-briefs.2133262.html | Briefly : Families with children in schools made legal - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-lieberson-lorraine-hunt-383865.html | Paid Notice: Deaths LIEBERSON, LORRAINE HUNT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-redo-dr-s-frank.html | Paid Notice: Deaths REDO, DR. S. FRANK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/russia-gives-exclusive-natural-gas-export-rights-to.html | Russia Gives Exclusive Natural Gas Export Rights to Gazprom | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-korea.2129078.html | Discord over reply to Korean missile test - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/dance/at-the-montpellier-dance-festival-beethoven-without-clothes-and.html | At the Montpellier Dance Festival, Beethoven Without Clothes and Other Unusual Moves | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/brooklyn-bargain-first-check-the-cellar.html | Brooklyn Bargain? First, Check the Cellar | False | By Lisa Selin Davis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-swift.2133434.html | EU Parliament demands to know more about secret U.S. programs - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-live.2129209.html | Live Nation tightens hold on U.S. concerts - Business - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/lays-death-complicates-efforts-to-seize-assets.html | Lay's Death Complicates Efforts to Seize Assets | False | By Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-bodenheimer-julia.html | Paid Notice: Deaths BODENHEIMER, JULIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-glucksman-lewis-l.html | Paid Notice: Deaths GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/new-inquiry-on-new-jersey-attorney-general.html | New Inquiry on New Jersey Attorney General | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/new-orleans-sets-a-way-to-plan-its-rebuilding.html | New Orleans Sets a Way to Plan Its Rebuilding | False | By Susan Saulny | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edother1.2131975.html | Other Views: Sydney Morning Herald, Irish Times, The Scotsman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-won.2129177.html | South Korea reduces economic estimates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954217.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-assess.2129104.html | News Analysis: As Korea rumbles, rogue nations may be Bush legacy - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-gaza.2129110.html | Fighting heats up in northern Gaza as Israelis advance - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-ecb.2134161.html | ECB gives broad hint of coming rate rise - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-casino.2129193.html | In Atlantic City, all bets are fight - Business - International Herald Tribune | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/tentative-pact-averts-strike-by-city-school-bus-drivers.html | Tentative Pact Averts Strike by City School Bus Drivers | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/pageoneplus/correction-952575.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/realestate/06iht-rebriefs7.2129156.html | Corruption scandal leads to legislation - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-mexico.html | Calderä'ïälïäñ wins in Mexico | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-un.2129126.html | U.S. pushes hard line and strong action at UN - Americas - International Herald Tribune | False | By Helene Cooper and Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-pew3.2133401.html | Muslims and Europe: Survey finds positive attitudes - Europe - International Herald Tribune | False | By David Rampe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-letter.2129087.html | Letter from Washington: The First Baby Boomer has age 60 on his mind - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/a-furniture-gallery-whose-interior-is-art.html | A Furniture Gallery Whose Interior Is Art | False | By Eve Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/ornamental-pictures-of-nearly-everything.html | Ornamental Pictures of Nearly Everything | False | By Elaine Louie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-rupee.2129173.html | India halts plan to sell state firms - Business - International Herald Tribune | | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/television/raising-the-roofs-and-the-dudesons-men-will-be-boys.html | 'Raising the Roofs' and 'The Dudesons': Men Will Be Boys | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/caravan-halts-at-stylish-oasis.html | Caravan Halts at Stylish Oasis | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/2200-colleges-so-little-time-and-money-to-visit.html | 2,200 Colleges, So Little Time (and Money) to Visit | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/manhattan-talks-set-in-construction-strike.html | Manhattan: Talks Set in Construction Strike | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/israeli-troops-push-farther-into-gaza-to-halt-rockets.html | Israeli Troops Push Farther Into Gaza to Halt Rockets | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-diamond.2129181.html | Diamond testing rattles industry - Business - International Herald Tribune | False | By Matthew Healey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-hellman-dr-larry.html | Paid Notice: Deaths HELLMAN, DR. LARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-web.0706gaza.2128025.html | Fighting heats up in northern Gaza as Israelis advance - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-iraq.2133366.html | Suicide bomber kills 12 pilgrims at shrine - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-weissman-evelyn-w.html | Paid Notice: Deaths WEISSMAN, EVELYN W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-lundell-camille-mont-gomery.html | Paid Notice: Deaths LUNDELL, CAMILLE MONT GOMERY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-women.2129084.html | Polygamy in Kurdish area could undermine Turkey's EU bid - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/05/technology/05iht-ptgadgets06.2124222.html | Work out to music? No sweat - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/60-years-and-1000-tales-since-14-were-ejected.html | 60 Years and 1,000 Tales Since 14 Were Ejected | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/arts-briefly-glass-house-to-open-for-tours-next-spring.html | Arts, Briefly; Glass House to Open For Tours Next Spring | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/television/the-longawaited-albeit-brief-return-of-dave-chappelle.html | The Long-Awaited, Albeit Brief, Return of Dave Chappelle | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-exchange.html | NYSE rival steps up its Euronext campaign | False | By James Kanter and Floyd Norris | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/the-yankees-rebound-but-damon-falls-to-the-side.html | The Yankees Rebound, but Damon Falls to the Side | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/dance/alvin-ailey-dancers-turn-up-the-heat-at-paris-festival.html | Alvin Ailey Dancers Turn Up the Heat at Paris Festival | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/oil-up-and-stocks-fall-on-missile-worries.html | Oil Up and Stocks Fall on Missile Worries | False | By Jeremy W. Peters and Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-letter.2133372.html | Letter from Washington: The First Baby Boomer has age 60 on his mind - Americas - International Herald Tribune | False | Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/putting-the-manly-in-manicure.html | Putting the Manly in Manicure | False | By Nick Burns | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/house-and-senate-hold-immigration-hearings.html | House and Senate Hold Immigration Hearings | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/the-battle-for-an-armory-and-its-treasures.html | The Battle for an Armory and Its Treasures | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/using-tivo-with-hdtv.html | Using TiVo With HDTV | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/metro-briefing-new-york-manhattan-promenade-south-project-opens.html | Metro Briefing | New York: Manhattan: Promenade South Project Opens | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/as-american-players-struggle-usta-will-open-academy.html | As American Players Struggle, U.S.T.A. Will Open Academy | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-web.0706missile.2127742.html | U.S. seeks strong measures - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-fmreview7.2130749.html | Review: An unspoken tragedy, then ringing silence - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-iraq.2134149.html | U.S. military wants to exhume slain Iraqis - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Mona Mahmoud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/how-many-rays-today.html | How Many Rays Today? | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-estate.2133342.html | Lay's death may help heirs keep assets - Business - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-equator.2129202.html | New rules for ethical financing - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/travel/06iht-fukuoka.2130752.html | In Japan, a city with designs on being different - Travel & Dining - International Herald Tribune | False | By Kaori Shoji | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/a-natural-bond-between-mother-and-child-952869.html | A Natural Bond Between Mother and Child | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06iht-msft.2129170.html | A new challenger for iPod - Microsoft - Technology - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-petrobras.html | Brazil oil firm pushes far past local rivals | False | By Paulo Prada | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/just-scraping-by-952877.html | Just Scraping By | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/a-touchy-topic-boomer-in-chief-hits-the-big-60.html | A Touchy Topic: Boomer in Chief Hits the Big-6-0 | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-ecb.2129189.html | Rates in Europe are held steady - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/suspense-grows-as-vote-count-in-mexico-race-wraps-up.html | Suspense Grows as Vote Count in Mexico Race Wraps Up | False | By Ginger Thompson and James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-algeria.2133066.html | Caught in terror net: An Algerian's story - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Souad Mekhennet | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-german.2133360.html | Germany's coalition shows wear - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-benjamin-peter.html | Paid Notice: Deaths BENJAMIN, PETER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-wolfson-irving.html | Paid Notice: Deaths WOLFSON, IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/split-gop-may-see-a-rare-state-senate-primary-on-staten-island.html | Split G.O.P. May See a Rare State Senate Primary on Staten Island | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-lieberson-hunt-lorraine.html | Paid Notice: Deaths LIEBERSON, HUNT, LORRAINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/media/big-promoter-of-concerts-to-acquire-house-of-blues.html | Big Promoter of Concerts to Acquire House of Blues | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/pro-basketball-nets-seeking-a-shooter.html | PRO BASKETBALL; NETS SEEKING A SHOOTER | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/intrepid-will-cross-river-for-refitting-then-return-to-a-rebuilt.html | Intrepid Will Cross River for Refitting, Then Return to a Rebuilt Pier | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-massimi-frederick-j-sr.html | Paid Notice: Deaths MASSIMI, FREDERICK J. SR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/the-bulb-hunter.html | The Bulb Hunter | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/a-kitchen-garden-arranged-by-an-artists-eye.html | A Kitchen Garden Arranged by an Artist's Eye | False | By Anne Raver | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edlet.2131971.html | What freedom means, Attacks on the press, Giving to the needy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/enron-founder-awaiting-prison-dies-in-colorado.html | Enron Founder, Awaiting Prison, Dies in Colorado | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/style/06iht-Rven.2131957.html | Sparkling Chanel gets a touch of the blues - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-steiner-fred.html | Paid Notice: Deaths STEINER, FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/iran-puts-off-meeting-with-european-union.html | Iran Puts Off Meeting With European Union | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-Klingon.2133233.html | Christie's new frontier: 'Star Trek' memorabilia - Business - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/how-much-is-that-laptop-it-depends-on-the-color-of-the-case-and.html | How Much Is That Laptop? It Depends on the Color of the Case. And That's Fair. | False | By Robert H. Frank | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-sanacore-joseph-a-md.html | Paid Notice: Deaths SANACORE, JOSEPH A. , MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-web.07Mlayobit.2127508.html | Kenneth Lay, the former chief of Enron, is dead at 64 - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-web.07Mrates.2130470.html | ECB hints at further rate rises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/iraqi-says-immunity-for-soldiers-fosters-crime.html | Iraqi Says Immunity for Soldiers Fosters Crime | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/washington/clinton-moves-a-bit-from-lieberman-and-war-pledging-to.html | Clinton Moves a Bit From Lieberman, and War, Pledging to Back Primary Victor | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/cashman-tinkers-and-resists-temptation.html | Cashman Tinkers, and Resists Temptation | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/06iht-screen.2132412.html | TVs are growing faster than living rooms - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/queens-woman-dies-in-police-custody.html | Queens: Woman Dies in Police Custody | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edkhmer.2131961.html | The killing fields - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954314.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-bookfri.2130743.html | Talk Talk - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954250.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/motorola-and-intel-to-invest-in-clearwire.html | Motorola and Intel to Invest in Clearwire | False | By Laurie J. Flynn and John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/leak-disrupts-french-terror-trial.html | Leak Disrupts French Terror Trial | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edlay.2131963.html | Ken Lay's final act - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-freed-ethan-harrison.html | Paid Notice: Deaths FREED, ETHAN HARRISON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-pope.html | Pope heads to a city in mourning | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/north-koreas-neighbors-condemn-missile-tests-but-differ-on-what.html | North Korea's Neighbors Condemn Missile Tests, but Differ on What to Do | False | By Norimitsu Onishi and Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/golf/south-korea-becomes-new-face-of-lpga.html | South Korea Becomes New Face of L.P.G.A. | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/thomas-appleby-82-who-led-un-development-unit-dies.html | Thomas Appleby, 82, Who Led U.N. Development Unit, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/f-mark-wyatt-86-cia-officer-is-dead.html | F. Mark Wyatt, 86, C.I.A. Officer, Is Dead | False | By Tim Weiner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-bike.2132725.html | Tour vs. Cup: Talking tough on the road - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-wilf-judith.html | Paid Notice: Deaths WILF, JUDITH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-appleby-thomas-l.html | Paid Notice: Deaths APPLEBY, THOMAS L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-korea.2133966.html | North Korea matches tough U.S. stance on tests - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-italy.2129135.html | Intelligence officials arrested in kidnapping - Europe - International Herald Tribune | False | By Stephen Grey and Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-ibrief.2133363.html | Briefly : More orders expected for Airbus superjumbo - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/a-quiet-influence-in-aspen.html | A Quiet Influence in Aspen | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-wto.2133479.html | WTO talks possible at G-8 event - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/italy-arrests-2-in-kidnapping-of-imam-in-03.html | Italy Arrests 2 in Kidnapping of Imam in '03 | False | By Stephen Grey and Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/for-mans-best-friend-nothing-but-the-best.html | For Man's Best Friend, Nothing but the Best | False | By Kimberly Stevens | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edfeffer.2129143.html | Negotiating space with Pyongyang - Editorials & Commentary - International Herald Tribune | False | John Feffer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-iraq.2129113.html | At least 10 killed in Iraq attack on Iranian pilgrims - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-ado06.2129196.html | A print empire's 30-day makeover - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/listen-to-the-lecture-then-look-up-all-those-big-words.html | Listen to the Lecture, Then Look Up All Those Big Words | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/unrelenting-federer-makes-a-tough-draw-look-easy.html | Unrelenting Federer Makes a Tough Draw Look Easy | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-rape.2129116.html | Ex-G.I. in rape case left army on disorder rule - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-lieberson-lorraine-hunt.html | Paid Notice: Deaths LIEBERSON, LORRAINE HUNT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-web.0706iraq.2128358.html | Car bombing near Iraqi shrine kills at least 12 - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/books/hurricane-katrina-viewed-from-the-city-desk.html | Hurricane Katrina Viewed From the City Desk | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/a-dell-laptop-that-is-light-thin-and-agile-with-the-data.html | A Dell Laptop That Is Light, Thin and Agile With the Data | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/theodore-levitt-81-who-coined-the-term-globalization-is-dead.html | Theodore Levitt, 81, Who Coined the Term 'Globalization', Is Dead | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/debating-the-path-of-cortlandt-street.html | Debating the Path of Cortlandt Street | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/few-good-choices-in-north-korean-standoff.html | Few Good Choices in North Korean Standoff | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954284.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-bike.2129007.html | Tour de France: One favorite is still smiling - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-estate.2129075.html | Enron chief's death stalls U.S. effort to seize his assets - Business - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/fda-approves-new-aids-pill-to-treat-people-in-poor-countries.html | F.D.A. Approves New AIDS Pill to Treat People in Poor Countries | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-berman-bennett.html | Paid Notice: Deaths BERMAN, BENNETT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-ettinger-esther.html | Paid Notice: Deaths ETTINGER, ESTHER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/style/home and garden/currents-who-knew-highend-castoffs-marked-down-for.html | CURRENTS; WHO KNEW?; High-End Castoffs, Marked Down, For Bargain-Hunters in the Hamptons | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-Klingon.2129164.html | With Star Trek auction, Christie's breaches a new frontier - Business - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-mace.2133374.html | Macedonia seen as clean - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pageoneplus/corrections-954268.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/remembrance-in-many-hues.html | Remembrance in Many Hues | False | By Leslie Land | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/07/world/africa/07iht-web.0707iraq.2136465.html | 2 American officials apologize for crime in Iraq - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-peep.fri.2130737.html | People: Sean Connery, Pete Doherty, Hilary Swank - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-capparelli-vittorio.html | Paid Notice: Deaths CAPPARELLI, VITTORIO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-aids.2133244.html | Pill for AIDS patients in poor countries wins U.S approval - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/queens-two-die-in-livery-cab-crash.html | Queens: Two Die in Livery Cab Crash | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-parisi-sean.html | Paid Notice: Deaths PARISI, SEAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/little-shift-in-prices-of-manhattan-apartments.html | Little Shift in Prices of Manhattan Apartments | False | By Josh Barbanel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/bad-news-on-the-border.html | Bad News on the Border | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/us/company-town-losing-a-landlord-seeks-a-mate.html | Company Town, Losing a Landlord, Seeks a Mate | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/05/technology/05iht-ptpogue06.2124225.html | Music (and calls) to wireless ears - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/grooving-and-chatting-all-in-one.html | Grooving and Chatting, All in One | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/feeling-boyish-in-shorts-or-a-suit.html | Feeling Boyish, in Shorts or a Suit | False | By Cathy Horyn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/06iht-women.2134152.html | Those 5 wives? 'I wouldn't do it again' - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-transfer.2133446.html | Muslims denied wire transfers - Business - International Herald Tribune | False | By Anjan Sundaram | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/after-delays-wireless-web-comes-to-parks.html | After Delays, Wireless Web Comes to Parks | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/flawed-science-is-creating-a-cloud.html | Flawed Science Is Creating a Cloud | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-reed-lawrence-m.html | Paid Notice: Deaths REED, LAWRENCE M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-web.0706emmy.2130842.html | '24' and 'Grey's Anatomy' among top Emmy nominees - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/06iht-ailey.2130740.html | Alvin Ailey steps up the sensuality - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-sbiz.2129205.html | U.S.'s rules let some big firms compete as small ones - Business - International Herald Tribune | False | By Ron Nixon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/keeping-tootsies-shipshape-and-dry.html | Keeping Tootsies Shipshape and Dry | False | By Sarah Bowen Shea | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/elegantly-wrapped-in-search-of-itself.html | Elegantly Wrapped, in Search of Itself | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-weiss-paul.html | Paid Notice: Deaths WEISS, PAUL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/what-get-my-precious-towel-wet.html | What, Get My Precious Towel Wet? | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-killing-fields.html | The Killing Fields | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/the-notsosmall-small-screen.html | The Not-So-Small Small Screen | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/albany-gaymarriage-decision-due.html | Albany: Gay-Marriage Decision Due | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/06iht-afghan.2129098.html | Security measures increased in Kabul - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-rupee.2133421.html | India halts plan to sell state shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/what-to-do-about-north-korea-952893.html | What to Do About North Korea? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/realestate/06iht-returkey.2129150.html | Turkey's hot property market can reward risk-takers - Properties - International Herald Tribune | False | By Brett Corbin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/07iht-web.0707mideast.2136529.html | Fighting in Gaza escalates - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-bachman-lewis-m.html | Paid Notice: Deaths BACHMAN, LEWIS M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edklhmer.2129131.html | The killing fields - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-world.2132722.html | Roundup: Doctor in dope case fears retaliation - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edklang.2131969.html | North Korea's criminal regime - Editorials & Commentary - International Herald Tribune | False | David Scheffer and Grace Kang | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-rape.2133407.html | GI suspect left army due to 'severe' disorder - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/health/06iht-shuttle.2129092.html | So far, so good, NASA says after shuttle check - Health & Science - International Herald Tribune | False | By John Schwartz and Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pierre-a-rinfret-82-who-lost-to-cuomo-in-90-race-dies.html | Pierre A. Rinfret, 82, Who Lost to Cuomo in '90 Race, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/a-taliban-past-and-a-cloudy-yale-future.html | A Taliban Past, and a Cloudy Yale Future | False | By Alan Finder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/06iht-gay.2133357.html | Two state courts in U.S. block marriage for gays - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/world/africa/06iht-web.0706strike.2128810.html | Israeli airstrike kills two militants - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-gazprom.2129167.html | Gazprom given rights to Russian gas exports - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/new-jersey-shuts-down.html | New Jersey Shuts Down | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/business/worldbusiness/06iht-energy.2133069.html | Energy agency criticizes Gazprom - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/classified/paid-notice-deaths-finn-walter.html | Paid Notice: Deaths FINN, WALTER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcbrief.2133881.html | World Cup Roundup: 5 die in France in victory parties - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/news/06iht-OLD7.2133236.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/06iht-edmishra.2131973.html | The myth of the new India - Editorials & Commentary - International Herald Tribune | False | Pankaj Mishra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-06 | 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/06iht-wcbrief2.2129023.html | World Cup Roundup: FIFA extends vote for Golden Ball - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/dance/07danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/music/07guit.html | The Rare and the Hendrix at Mannes College's New York Guitar Seminar | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/music/07jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09Rgen.html | An 'A' That's Not a Scarlet Letter | False | By Laura Schenone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09Rsuper.html | The Search for the Perfect Schools Chief | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njcool.html | The 'Monster' Upriver Strikes Again | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07bush.html | Bush at 60 (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09cthooky.html | Norwalk Proposes Eviction for Truancy | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/realestate/07live.html | Houses With Swimming Pools: The Singular Amenity | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njqbite.html | A Place to Pack a Picnic | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07friedman.html | We're All Connected, and That's a Problem (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07wtc.html | Enshrining the Names of 9/11 (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctfence.html | A Fence That Did Not Make the Neighbors Happy | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctlisting.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njweek.html | The Week in New Jersey | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09Rside.html | The Best Paid: Where They Are | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07lieberman.html | Lieberman's Bid (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ficol.html | A Man. A Plan. A Antidote to Sprawl. | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctaldrich.html | Houses That Rise and Fall, but Not Because of the Market | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/theater/07thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-004.html | Ukraine: Coalition Deal Shaken | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07pool.html | A Magnificent Pool (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/world/africa/07briefs-009.html | South Africa: The Stories She Could Tell | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09Rsports.html | Balancing Play and Safety | False | By Richard Firstman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09cookbooks.html | Need a Chinese Recipe? Check Stony Brook | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctarts.html | A Musician's Death Has a City Taking Stock | False | By Brian Wise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/music/07pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/design/07gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07dowd.html | Getting Your Mate to Change (Maybe) (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-005.html | France: Student Deportations Averted | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09weqbite.html | Hot Weather Complements | False | By Alice Gabriel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wearts.html | How Young Europeans View America's 'Uncertain' State | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wethester.html | A Comedy Where the Romance Is Rooted in Mourning | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/07spar.html | Spare Times | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/opinion/l07breast.html | Breast-Feeding Is Best (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09Rhome.html | Keeping Paradise Serpent-Free | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njtheat.html | A Wittily Delivered Whodunit, Chockablock With Style | False | By Naomi Siegel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/music/07clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-002.html | Macedonia: Change of Government | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/design/07art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/07kids.html | Children's Events | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/world/middleeast/07briefs-001.html | Iran: Nuclear Talks Resume | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njarts.html | Modern Artist with Roots in African Tradition | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctweek.html | The Week in Connecticut | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/world/europe/07briefs-003.html | Russia: Murder Trial Challenged | False | By ANDREW KRAMER | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09njedison.html | A Grand Wedding Gift Reopens for Viewing | False | By Miriam Ascarelli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09rtcol.html | Cheeseburger, With a Side of Democracy | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/07mbrfs-004.html | Manhattan: General Meets With Police Leaders | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ibook.html | The Lives of East End Farmers, Captured in a Book | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09weweek.html | The Week in Westchester | False | By Anahad OfêSÂ„Â´Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/travel/escapes/07css.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/arts/music/07caba.html | Cabaret Guide | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09rtqbite.html | House of the Seven Salsas | False | Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ljlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09liarts.html | Brothers Who Painted a 'New America' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09lihempstead.html | 2 Visions Vie in Hempstead for Former Bus Terminal | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09wecol.html | Sidewalk Proposal Turns Into a Street Fight | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/07mbrfs-003.html | More Antiterror Funds for New York Area | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 0001-01-01 | https://www.nytimes.com/2006/07/07/nyregion/nyregionspecial2/09ctdomain.html | Homeowners Settle, but Their Fighting Spirit Lives On | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/a-lifesaving-retreat-in-maine.html | A Lifesaving Retreat in Maine | False | By Ted Botha | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/a-war-democrats-can-win.html | A War Democrats Can Win | False | By James P. Rubin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/pleasures-of-the-shore-with-little-of-the-froth.html | Pleasures of the Shore, With Little of the Froth | False | BY Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/spitzer-says-he-would-do-what-pataki-and-courts-have-not.html | Spitzer Says He Would Do What Pataki and Courts Have Not | False | By Danny Hakim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-tennis.2142904.html | Wimbledon Tennis: A good day for Federer, courtesy of Bjorkman - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/schwarzenegger-finally-gets-a-license.html | Schwarzenegger Finally Gets a License | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-mthreat.2142569.html | Facing global challenges while turning a profit - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edguns.2140239.html | The gun lobby's helpers - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-rmmanage08.2142584.html | How do you manage?: Tricks to sidestep bumps on the road - Your Money - International Herald Tribune | False | By Perry Garfinkel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-tennis.2144563.html | Wimbledon Tennis: Nadal earns invitation to Federer's lawn party - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/department-stores-staged-a-comeback-in-june-975494.html | Department Stores Staged a Comeback in June | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/region/new-york-to-examine-creating-citywide-broadband-network.html | New York to Examine Creating Citywide Broadband Network | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/infamous-haitian-accused-of-fraud.html | Infamous Haitian Accused of Fraud | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-a-four-dimensional-being-writes-poetry-on-a-field-with.html | Art in Review; A Four Dimensional Being Writes Poetry on a Field With Sculptures | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/one-year-later-video-shows-warning-by-a-london-bomber.html | One Year Later, Video Shows Warning by a London Bomber | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/liebermans-bid-958778.html | Lieberman's Bid | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/kite-festivals-air-wars-with-paper-and-string.html | Kite Festivals: Air Wars, With Paper and String | False | By Austin Considine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/region/pageoneplus/corrections-960853.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/gay-marriage-setback.html | Gay Marriage Setback | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/long-live-harry.html | Long Live Harry | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edother1.2142320.html | Other Views: Chosun Ilbo, Baltimore Sun, Deccan Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/technology/strategy-shift-by-microsoft-to-fight-ipod.html | Strategy Shift by Microsoft to Fight iPod | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-fretz-kathleen-ann-nee-gilston.html | Paid Notice: Deaths FRETZ, KATHLEEN ANN NEE GILSTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-auto.2144667.html | GM board authorizes talks on an alliance - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/2-american-officials-apologize-for-crime.html | 2 American Officials Apologize for Crime | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/algerian-tells-of-dark-term-in-us-hands.html | Algerian Tells of Dark Term in U.S. Hands | False | By Craig S. Smith and Souad Mekhennet | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-missile.2140870.html | U.S. seeks 'one voice' to answer North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-webrief.2142647.html | World Cup Roundup: Podolski named best young player - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/metro-briefing-new-york-more-antiterror-funds-for-new-york-area.html | Metro Briefing | New York: More Antiterror Funds For New York Area | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/a-classaction-shuffle.html | A Class-Action Shuffle | False | By Ellen Rosen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/european-central-bank-gives-signals-of-august-rate.html | European Central Bank Gives Signals of August Rate Rise | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-louis-stettner.html | Art in Review: Louis Stettner | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbrecord08.2140472.html | On the Record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/postal-worker-sliced-by-sawwielding-attacker.html | Postal Worker Sliced by Saw-Wielding Attacker | False | By Kareem Fahim and Matthew Sweeney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edgun.2142312.html | The gun lobby's helpers - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-russia-murder-trial-challenged.html | World Briefing | Europe: Russia: Murder Trial Challenged | False | By Andrew Kramer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/brazils-oil-giant-is-drilling-far-from-home-waters.html | Brazil's Oil Giant Is Drilling Far From Home Waters | False | By Paulo Prada | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-briefs.2144715.html | Briefly: Parties of the left call protest over vote tally - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/pirates-of-the-caribbean-eat-my-jetsam-davy-jones.html | 'Pirates of the Caribbean': Eat My Jetsam, Davy Jones | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/parliament-tells-europeans-to-explain-what-they-knew-about-us.html | Parliament Tells Europeans to Explain What They Knew About U.S. Tracking of Bank Data | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/at-ps-1-an-exhibition-focusing-on-the-shock-of-the-body-in-all.html | At P.S. 1, an Exhibition Focusing on the Shock of the Body in All Its Messy Corporality | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/an-ancient-monster-rises-again-in-beowulf-grendel39.html | An Ancient Monster Rises Again in 'Beowulf & Grendel' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcgermany.2140912.html | World Cup: Injury sidelines Ballack for Germany - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/were-all-connected-and-thats-a-problem-958735.html | We're All Connected, and That's a Problem | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-bike.2142644.html | Tour de France: Millar and Tour to find how up to speed they are - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-allison-harry-a.html | Paid Notice: Deaths ALLISON, HARRY A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/othersports/little-rest-lots-of-wind-in-normandy.html | Little Rest, Lots of Wind in Normandy | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/in-showtimes-brotherhood-crime-and-politics-meet-in.html | In Showtime's 'Brotherhood,' Crime and Politics Meet in Providence | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-freeing-the-line.html | Art in Review: Freeing the Line | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-richards-lloyd.html | Paid Notice: Deaths RICHARDS, LLOYD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-mbrf1.2142572.html | Gerontology meets financial planning - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-telekom.html | Germany defies EU over broadband | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pagoneplus/corrections-960900.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-mart.2143383.html | Stocks: Economy concerns weigh on Wall Street - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-hunter-john-a.html | Paid Notice: Deaths HUNTER, JOHN A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pagoneplus/corrections-960837.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/lessons-from-the-british-way-of-policing-hedge-funds.html | Lessons From the British Way of Policing Hedge Funds | False | By Jenny Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-bux.html | Currencies: Jobs data hit dollar | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/chicago-officials-convicted-in-patronage-arrangement.html | Chicago Officials Convicted in Patronage Arrangement | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-janvey-molly.html | Paid Notice: Deaths JANVEY, MOLLY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/after-losing-showdown-speaker-has-task-of-recovering-his-own.html | After Losing Showdown, Speaker Has Task of Recovering His Own Standing | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/iraqs-new-army-uses-creaky-sovietera-armored-vehicles-to.html | Iraq's New Army Uses Creaky Soviet-Era Armored Vehicles to Recreate a Mailed Fist | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-airbus.2140474.html | Largest Chinese airline buys 50 Airbus jets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/warhols-chairman-mao-will-go-to-auction.html | Warhol's Chairman Mao Will Go to Auction | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/health/07iht-shuttle.2140284.html | Shuttle reaches space station - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-rinfret-pierre.html | Paid Notice: Deaths RINFRET, PIERRE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-weissman-evelyn.html | Paid Notice: Deaths WEISSMAN, EVELYN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/disappointed-gay-couples-seem-resigned-to-long-fight.html | Disappointed, Gay Couples Seem Resigned to Long Fight | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-lasser-richard-p-md.html | Paid Notice: Deaths LASSER, RICHARD P., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/big-award-on-tobacco-is-rejected-by-court.html | Big Award on Tobacco Is Rejected by Court | False | By Melanie Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/department-stores-staged-a-comeback-in-june.html | Department Stores Staged a Comeback in June | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/a-rift-at-the-video-blog-rocketboom-triggers-a-cyberspace-soap-opera.html | A Rift at the Video Blog Rocketboom Triggers a Cyberspace Soap Opera | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-globs.2143353.html | Berlin takes aim at jobless - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/kill-your-idols-presents-musicians-from-an-era-when-downtown-meant.html | 'Kill Your Idols' Presents Musicians From an Era When Downtown Meant Spit and Energy, Not Condos | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-zen.2140876.html | Hong Kong cardinal is a thorn to Beijing, a beacon for Vatican - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-poyta-dr-simon-b.html | Paid Notice: Deaths POYTA, DR. SIMON B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/american-treats-from-the-philharmonics-good-humor-man.html | American Treats From the Philharmonic's Good Humor Man | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-the-name-of-this-show-is-not-gay-art-now.html | Art in Review; The Name of This Show Is Not: Gay Art Now | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/basketball/thomas-sets-a-new-goal-for-the-knicks-the-play-offs.html | Thomas Sets a New Goal for the Knicks: The Playoffs | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-masciana-aldo-paul.html | Paid Notice: Deaths MASCIANA, ALDO PAUL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/newcomer-to-pitch-sunday.html | Newcomer to Pitch Sunday | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-mbrf3.2142578.html | U.K. uniform costs under investigation - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/the-fragile-kennedy-court.html | The Fragile Kennedy Court | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pataki-gets-a-decision-he-wanted-on-the-states-highest-court.html | Pataki Gets a Decision He Wanted on the State's Highest Court | False | By RICHARD PÍ°ãÃ¢REZ-PÉÍ°ãÃ¢A | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13-larry-racioppo-the-word-on-the.html | The Listings: July 7 - July 13; LARRY RACIOPPO, "THE WORD ON THE STREET" | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/federer-vs-nadal-in-wimbledon-final.html | Federer vs. Nadal in Wimbledon Final | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-werner-dr-jules.html | Paid Notice: Deaths WERNER, DR. JULES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/for-gay-rights-movement-a-key-setback.html | For Gay Rights Movement, a Key Setback | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/health/07iht-fish.2143347.html | Tuna in Croatia seas: 'We don't have any' - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/breastfeeding-is-best-958743.html | Breast-Feeding Is Best | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-mexico.html | Calderí°ãÑ named victor in Mexico, but rival seeks recount | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/world-business-briefing-americas-brazil-data-suggests-growth-to.html | World Business Briefing | Americas: Brazil: Data Suggests Growth to Exceed 4% | False | By Dow Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/the-treason-card.html | The Treason Card | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbspot08.2140469.html | Spotlight: Freddie Mac's master mechanic - Business - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-web.0707blast.2137325.html | Blast kills dozens in China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-Gazprom.2140596.html | Energy agency voices doubts on Gazprom deliveries - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-world.2142907.html | Roundup: Dodd takes lead in European Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbview08.2143463.html | ViewPoints: The Enron case after Lay's death - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbspot08.2143460.html | Spotlight: Freddie Mac's master mechanic - Business - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960918.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/golf/with-smiles-and-sighs-stars-go-back-to-work.html | With Smiles and Sighs, Stars Go Back to Work | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/palestinians-hope-recedes-replaced-by-the-roar-of-battle.html | Palestinian's Hope Recedes, Replaced by the Roar of Battle | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/deal-on-sales-tax-ends-shutdown-in-new-jersey.html | Deal on Sales Tax Ends Shutdown in New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960888.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/from-ballet-theater-2-takes-on-dianas-capable-handmaid-sylvia.html | From Ballet Theater, 2 Takes on Diana's Capable Handmaid Sylvia | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-bike.2140526.html | Tour de France vs. World Cup: Cyclists talk tough - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-peepsat.2140263.html | People: Sheryl Crow, Robert Downey Jr., J.K. Rowling - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-melik8.2140266.html | Movement, color and an impressible sense of mirth - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/white-house-to-ease-medicaid-rule-on-proof-of-citizenship.html | White House to Ease Medicaid Rule on Proof of Citizenship | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-blast.2140882.html | Dozens killed in China explosion - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/bloomberg-vows-to-press-for-a-change-in-state-law.html | Bloomberg Vows to Press for a Change in State Law | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/07iht-travel08.2142587.html | Update: 2nd bomb threat in week forces airport evacuation - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-web.0707koreaold.2139253.html | Missiles fired by North Korea; tests protested - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi and David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcpreview.2144676.html | World Cup Preview: France and Italy practice patience - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/theater/reviews/che-at-the-public-theater-but-not-just-as-you-pictured-him.html | Che at the Public Theater, but Not Just as You Pictured Him | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/iraq-war-dominates-liebermanlamont-debate.html | Iraq War Dominates Lieberman-Lamont Debate | False | By Jennifer Medina and William Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/a-fake-psychic-and-his-pal-on-the-crimesolving-trail.html | A Fake Psychic and His Pal on the Crime-Solving Trail | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/news/07iht-rim.2144822.html | Talks could solve nuclear stalemate, Iran says - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-web.0707diplofront.2138355.html | U.S. envoy in Beijing to discuss N. Korea crisis - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/city-and-police-lieutenants-reach-contract-settlement.html | City and Police Lieutenants Reach Contract Settlement | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/putin-goes-online-for-chat-and-russians-want-to-know.html | Putin Goes Online for Chat, and Russians Want to Know | False | Compiled by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/books/a-dancers-turbulent-steps-through-life.html | A Dancer's Turbulent Steps Through Life | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/golf/40somethings-a-force-in-lpga-match-play.html | 40-Somethings a Force in L.P.G.A. Match Play | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960845.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-africa-south-africa-the-stories-she-could-tell.html | World Briefing | Africa: South Africa: The Stories She Could Tell | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/bomb-on-bus-kills-7-in-separatist-area-of-moldova.html | Bomb on Bus Kills 7 in Separatist Area of Moldova | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/for-thrift-port-authority-will-build-911-shrine.html | For Thrift, Port Authority Will Build 9/11 Shrine | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-lewis-wickes-hine-and-doris-ulmann.html | Art in Review; Lewis Wickes Hine and Doris Ulmann | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-libya.2143377.html | U.S. drops Libya from list of terrorist countries - Africa & Middle East - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/twilight-of-the-summer-share.html | Twilight of the Summer Share | False | By Anna Bahney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/endgame-art-its-borrow-sample-and-multiply-in-an-exhibition-at.html | Endgame Art? It's Borrow, Sample and Multiply in an Exhibition at Bard College | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-medakovic-lubica-md.html | Paid Notice: Deaths MEDAKOVIC, LUBICA, MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-thai.2140891.html | Thai leader widens rift with king - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/living-here-houses-with-swimming-pools-the-singular-amenity.html | LIVING HERE -- Houses With Swimming Pools; The Singular Amenity | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-minvest08.2142566.html | Investing Is Microsoft getting soft? - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/laurent-cantets-heading-south-shows-the-ache-of-blinding-lust-in-a.html | Laurent Cantet's 'Heading South' Shows the Ache of Blinding Lust in a Sexual Paradise Lost | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edbogert.2142310.html | Russia and NGOs: A photo-op for Putin - Editorials & Commentary - International Herald Tribune | False | Carroll Bogert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-auto.2143307.html | GM board authorizes talks with 2 rivals - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07iht-russia.2143427.html | Under pressure, Russian radio stations drop Western news - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/randy-weston-and-eldar-jazz-pianists-separated-by-60-years-at.html | Randy Weston and Eldar, Jazz Pianists Separated by 60 Years, at the Blue Note | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/the-adirondacks-under-glass.html | The Adirondacks Under Glass | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/conservative-wins-in-mexico-in-final-tally.html | Conservative Wins in Mexico in Final Tally | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07iht-italy.2144718.html | Berlusconi is indicted in tax case - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ncaabasketball/a-player-is-placed-in-limbo-as-a-scholarship-is-revoked.html | A Player Is Placed in Limbo as a Scholarship Is Revoked | False | By Michael Weinreb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-mideast.2144683.html | Gaza fighting pauses for funerals - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/delay-stays-on-ballot-despite-move-judge-rules.html | DeLay Stays on Ballot Despite Move, Judge Rules | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edrubin.2142326.html | Afghanistan: A war Democrats can win - Editorials & Commentary - International Herald Tribune | False | James P. Rubin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-mood.2140900.html | Fear and rage stalk Gaza under siege - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-france-student-deportations-averted.html | World Briefing | Europe: France: Student Deportations Averted | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edmexi.2142318.html | Recount in Mexico - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-middle-east-iran-nuclear-talks-resume.html | World Briefing | Middle East: Iran: Nuclear Talks Resume | False | By Katrin Bennhold (IHT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-iran.2143370.html | Talks could solve nuclear stalemate, Iran says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/bush-at-60-958751.html | Bush at 60 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-flik8.2140257.html | Depp and Co. return in 'Pirates,' and ahoy! Part 3 is already in sight - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-cannon-herbert-s.html | Paid Notice: Deaths CANNON, HERBERT S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/24-and-greys-anatomy-are-among-leaders-as-emmy-nominations.html | '24' and 'Grey's Anatomy' Are Among Leaders as Emmy Nominations Are Announced | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/theater/arts-briefly-connecticut-gives-funds-to-theater-of-the-deaf.html | Arts, Briefly; Connecticut Gives Funds To Theater of the Deaf | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-lieberson-lorraine-hunt.html | Paid Notice: Deaths LIEBERSON, LORRAINE HUNT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/what-does-north-korea-want.html | What Does North Korea Want? | False | By Bruce Cumings and Meredith Jung-Ein Woo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/new-york-judges-reject-any-right-to-gay-marriage.html | New York Judges Reject Any Right to Gay Marriage | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/border-fight-focuses-on-water-not-immigration.html | Border Fight Focuses on Water, Not Immigration | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-obits.2140903.html | Obituaries: Ralph Ginzburg, publisher - Arts & Leisure - International Herald Tribune | False | By Steven Heller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-mandfilm.2140260.html | Of exile, apartheid and reconciliation - Arts & Leisure - International Herald Tribune | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-moma.2140269.html | Exploring perception (with a bit of a smirk) - Arts & Leisure - International Herald Tribune | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13-jeremy-pelts-creation.html | The Listings: July 7 - July 13; JEREMY PELT'S CREATION | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13.html | The Listings: July 7 - July 13 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/othersports/oln-sizing-up-impact-of-the-post-lance-era.html | OLN Sizing Up Impact of the Post-Lance Era | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-justin-lowe.html | Art in Review; Justin Lowe | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/an-alienated-soul-wanders-a-european-wasteland-in-guernsey.html | An Alienated Soul Wanders a European Wasteland in 'Guernsey' | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbbosnia.2143450.html | A resilient Bosnia makes up for lost time - Business - International Herald Tribune | False | By Gayle Tzemach | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-web.0707korea.2137283.html | N. Korea rejects protests - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-yuan.2143488.html | China rejects EU on shoe trade - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/36-hours-in-redding-calif.html | 36 Hours in Redding, Calif. | False | By Jennifer Margulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-ukraine-coalition-deal-shaken.html | World Briefing | Europe: Ukraine: Coalition Deal Shaken | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/once-in-a-lifetime-tells-the-story-of-a-legendary-soccer-squad.html | 'Once in a Lifetime' Tells the Story of a Legendary Soccer Squad | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-idside8.2140254.html | In defense of the worldly rhododendron - Arts & Leisure - International Herald Tribune | False | By Dana Goodyear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/bush-heads-to-chicago-to-spotlight-good-economic-news.html | Bush Heads to Chicago to Spotlight Good Economic News | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-ettinger-esther.html | Paid Notice: Deaths ETTINGER, ESTHER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-petrobras.html | Brazil's oil giant grows beyond its local roots | False | By Paulo Prada | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edkenn.2142314.html | The fragile Kennedy court - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-webrief.2140909.html | World Cup Roundup: Podolski named best young player - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-sameth-jack.html | Paid Notice: Deaths SAMETH, JACK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/a-scanner-darkly-keanu-reeves-undercover-and-flying-high-on-a.html | 'A Scanner Darkly': Keanu Reeves, Undercover and Flying High on a Paranoid Head Trip | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/bronx-teenager-killed-after-fall-on-tracks.html | Bronx Teenager Killed After Fall on Tracks | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/dreyfus-was-vindicated-but-what-of-the-french.html | Dreyfus Was Vindicated, but What of the French? | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/tennis/a-game-of-mind-over-matter.html | A Game of Mind Over Matter | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/the-actor-is-japanese-the-language-universal.html | The Actor Is Japanese, the Language Universal | False | By Laurel Graeber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/north-korea-rejects-protests-on-missile-firings.html | North Korea Rejects Protests on Missile Firings | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-web.0707gaza.2138109.html | Fighting in Gaza escalates - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960829.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/othersports/catamaran-unfurls-a-record-for-a-transatlantic-crossing.html | Catamaran Unfurls a Record for a Trans-Atlantic Crossing | False | By Chris Museler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/ralph-ginzburg-76-publisher-in-obscenity-case-dies.html | Ralph Ginzburg, 76, Publisher in Obscenity Case, Dies | False | By Steven Heller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/a-recount-in-mexico.html | A Recount in Mexico | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-tobacco.2140480.html | Big tobacco wins major U.S. victory - Business - International Herald Tribune | False | By Melanie Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/old-ships-are-overhauled-old-men-arent.html | Old Ships Are Overhauled; Old Men Aren't | False | By Clyde Haberman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/president-has-a-smooth-ride-on-larry-king-live.html | President Has a Smooth Ride on 'Larry King Live' | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-rape.2140906.html | Unusual apology for rape issued by top U.S. officials - Americas - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-tackler-barry.html | Paid Notice: Deaths TACKLER, BARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13-american-ballet-theater.html | The Listings: July 7 - July 13; AMERICAN BALLET THEATER | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-idbrief8c.2140296.html | Review: Last Evenings On Earth - Arts & Leisure - International Herald Tribune | False | By Francine Prose | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/even-with-a-beatup-ace-the-beat-goes-on-as-the-mets-win.html | Even With a Beat-Up Ace, the Beat Goes on as the Mets Win | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-web.0707excerpt.2136521.html | Excerpts from the Ruling - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-shukow-robert.html | Paid Notice: Deaths SHUKOW, ROBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/transit-in-boston-960365.html | TRANSIT IN BOSTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/automobiles/jumpstart-or-new-battery-for-gm.html | Jump-Start or New Battery for G.M.? | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960810.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/can-a-failure-become-a-savior.html | Can a Failure Become a Savior? | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/technology/aol-said-to-be-planning-free-adbased-web-access.html | AOL Said to Be Planning Free Ad-Based Web Access | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-gruber-robert-a.html | Paid Notice: Deaths GRUBER, ROBERT A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-capparelli-vittorio.html | Paid Notice: Deaths CAPPARELLI, VITTORIO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-terror.2143439.html | Terror plot foiled in N.Y., FBI says - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/tennis/an-australian-rematch-but-dont-bring-it-up.html | An Australian Rematch (but Don't Bring It Up) | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-watrous-philip-j.html | Paid Notice: Deaths WATROUS, PHILIP, J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcscandal.2140539.html | Soccer: Amnesty idea is floated - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcgermany.2142650.html | World Cup: Injury sidelines Ballack for Germany - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/eager-helpers-for-the-gun-lobby.html | Eager Helpers for the Gun Lobby | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dorothy-hayden-truscott-80-bridge-champion-and-author-is-dead.html | Dorothy Hayden Truscott, 80, Bridge Champion and Author, Is Dead | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-iraq.2143374.html | Iraqi troops capture a Shiite militia chief - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/soccer/in-italy-a-little-traveling-music-please.html | In Italy, a Little Traveling Music, Please | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-tackler-dr-barry.html | Paid Notice: Deaths TACKLER, DR. BARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/fighting-surges-and-deaths-rise-as-israel-drives-deeper-in.html | Fighting Surges and Deaths Rise as Israel Drives Deeper in Gaza | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edstelz.html | World Cup: Germany wins - just not the Cup | False | Constanze Stelzenmüller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/georgia-court-upholds-a-referendum-banning-samesex-marriage.html | Georgia Court Upholds a Referendum Banning Same-Sex Marriage | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07iht-web.0707london.2137707.html | Britain marks anniversary of London bombings - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/bail-is-set-at-250000-in-big-fire-in-brooklyn.html | Bail Is Set at $250,000 in Big Fire in Brooklyn | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/pageoneplus/corrections-960063.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-macedonia-change-of-government.html | World Briefing | Europe: Macedonia: Change Of Government | False | By Nicholas Wood (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-web.0707diplo.2137323.html | U.S. envoy in Beijing to discuss N. Korea crisis - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/escapes/pacem-in-terris-a-retreat-dedicated-to-peace-and-art.html | Pacem in Terris: A Retreat Dedicated to Peace and Art | False | By Susan Hodara | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/eloquence-and-physicality-share-the-joyce-theater-stage.html | Eloquence and Physicality Share the Joyce Theater Stage | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-glucksman-lewis-l-384766.html | Paid Notice: Deaths GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-memorials-chesney-richard-l.html | Paid Notice: Memorials CHESNEY, RICHARD L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960861.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-web.0708transcript.2144557.html | Transcript of President Bush's news conference - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcpreview.2140873.html | World Cup Preview: France vs. Italy - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-idbrief68b.2140288.html | Review: The Great Deluge and Breach of Faith - Arts & Leisure - International Herald Tribune | False | By David Oshinsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-redo-frank-md.html | Paid Notice: Deaths REDO, FRANK, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07iht-briefs.2140894.html | Briefly: Pavarotti recuperating from cancer surgery - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-airbus.2143304.html | Airbus jets confirmed for China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07iht-ukraine.2143447.html | Yanukovich is proposed as Ukraine's top minister - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/pageoneplus/corrections-960071.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/media/manischewitz-wants-to-move-to-a-mainstream-aisle.html | Manischewitz Wants to Move to a Mainstream Aisle | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/jeffrey-wasserman-59-creator-of-colorfully-abstract-paintings-dies.html | Jeffrey Wasserman, 59, Creator of Colorfully Abstract Paintings, Dies | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-columbine.2140897.html | The evil and anguish of 2 teenage killers - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-fyfe-alice-nee-roness.html | Paid Notice: Deaths FYFE, ALICE M. (NEE RONESS) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-world.2140532.html | Roundup: Mickelson surges; Woods struggles - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-web.0707hedge.2140117.html | Lessons from the British way of policing hedge funds - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-asia.2140879.html | Briefly: Rebels attack convoy, killing coalition soldier - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/freed-by-dna-and-expressing-compassion-for-rape-victim.html | Freed by DNA, and Expressing Compassion for Rape Victim | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbview.08.2140602.html | ViewPoints: The Enron case after Lay's death - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-bouley-frank.html | Paid Notice: Deaths BOULEY, FRANK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-foster-zelda-p.html | Paid Notice: Deaths FOSTER, ZELDA P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-corenthal-beatrice-dottie-nee-taub.html | Paid Notice: Deaths CORENTHAL, BEATRICE DOTTIE. (NEE TAUB) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/rebuilding-jamaica-bay-one-load-of-sand-at-a-time.html | Rebuilding Jamaica Bay, One Load of Sand at a Time | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcplayers.2142654.html | World Cup: France and Italy - Settled and similar - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/manhattan-tutoring-company-files-for-chapter-11.html | Manhattan: Tutoring Company Files for Chapter 11 | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-obits.2143418.html | Obituary: Elias Hrawi - United Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/another-wave-global-queer-cinema.html | Another Wave: Global Queer Cinema | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-web.0707bush.2142334.html | Bush urges patience as North Korea diplomacy continues - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-mbrf2.2142575.html | U.S. consumers struggle with debt - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-hassel-dorothy-m.html | Paid Notice: Deaths HASSEL, DOROTHY M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/dont-dismantle-the-voting-rights-act.html | Don't Dismantle the Voting Rights Act | False | By Luci Baines Johnson and Lynda Johnson Robb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-ostrove-tanya.html | Paid Notice: Deaths OSTROVE, TANYA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-prexy.2144712.html | Bush optimistic on U.S. missile defenses - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/science/space/space-shuttle-does-back-flip-and-rendezvous-with-station.html | Space Shuttle Does Back Flip and Rendezvous With Station | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/us/journals-reveal-ruminations-of-teenage-columbine-killers.html | Journals Reveal Ruminations of Teenage Columbine Killers | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/05/world/asia/05iht-assess.2125132.html | News Analysis: Asia is divided over approach to North Korea - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi and Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcbock.2144673.html | World Cup heads for its grand finale - Sports - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-bluestone-harold-e.html | Paid Notice: Deaths BLUESTONE, HAROLD E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/americas/07iht-web.0707tunnel.2141062.html | Lebanon arrests suspect in plot to bomb New York tunnel - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/soccer/players-and-refs-turn-cup-into-field-of-screams.html | Players and Refs Turn Cup Into Field of Screams | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-steel.HK.2143430.html | Mittal returns to India with plan for new steel plant - Business - International Herald Tribune | False | By Amelia Gentleman and Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/a-magnificent-pool-958786.html | A Magnificent Pool | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-idbrief58a.2140274.html | Review: Now It's My Turn - Arts & Leisure - International Herald Tribune | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-zizzamia-alba-i.html | Paid Notice: Deaths ZIZZAMIA, ALBA I. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edmexi.2140245.html | Recount in Mexico - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/a-top-prospect-gets-his-shot-on-the-mound.html | A Top Prospect Gets His Shot on the Mound | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/metro-briefing-new-york-manhattan-general-meets-with-police.html | Metro Briefing | New York: Manhattan: General Meets With Police Leaders | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edrubin.2140247.html | Afghanistan: A war Democrats can win - Editorials & Commentary - International Herald Tribune | False | James P. Rubin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/best-in-show-the-artists-best-friend.html | 'Best in Show': The Artist's Best Friend | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/cabinet-weekenders-960357.html | CABINET WEEKENDERS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-redo-frank-md-384819.html | Paid Notice: Deaths REDO, FRANK, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/africa/07iht-gaza.2140867.html | Airstrike by Israelis kills Hamas member - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-glucksman-lewis-l.html | Paid Notice: Deaths GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-baker-charles-e-jr.html | Paid Notice: Deaths BAKER, CHARLES E. JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/chileno-bay-and-south-peak-resort.html | Chileno Bay and South Peak Resort | False | By Nick Kaye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/trenton-chalks-up-end-of-budget-stalemate-to-a-pokerfaced-corzine.html | Trenton Chalks Up End of Budget Stalemate to a Poker-Faced Corzine | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/enshrining-the-names-of-911-958794.html | Enshrining the Names of 9/11 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edkenn.2140241.html | The fragile Kennedy court - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-arsenal.2140466.html | Arsenal out to win with bonds - Business - International Herald Tribune | False | By John Glover | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcplayers.2140916.html | World Cup: France and Italy are settled and similar - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-hayes-kathryn-therese-nee-semenza.html | Paid Notice: Deaths HAYES, KATHRYN THERESE (NEE SEMENZA) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-ibrief.2143358.html | Briefly: British insurer looking to buy U.S. company - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/asia/07iht-missile.2143407.html | Push begins for aligning nations against North - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi and Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/city-offers-500-million-for-west-side-railyards.html | City Offers $500 Million for West Side Railyards | False | By Charles V Bagli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/washington/hate-groups-are-infiltrating-the-military-group-asserts.html | Hate Groups Are Infiltrating the Military, Group Asserts | False | By John Kifner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/classified/paid-notice-deaths-sanacore-joseph-a-md.html | Paid Notice: Deaths SANACORE, JOSEPH A. , MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/chappelle-the-lost-episodes-shows-two-sides-of-the-comic.html | 'Chappelle: The Lost Episodes' Shows Two Sides of the Comic Who Went AWOL | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/when-venice-shook-the-world.html | When Venice Shook the World | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/people.html | People | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/do-the-right-thing-is-more-than-her-movie-debut.html | Do the Right Thing' Is More Than Her Movie Debut | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/poll-shows-bright-view-of-muslim-integration.html | Poll Shows Bright View of Muslim Integration | False | By David Rampe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/getting-your-mate-to-change-maybe-958760.html | Getting Your Mate To Change (Maybe) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/johnson-fools-indians-but-he-cant-fool-time.html | Johnson Fools Indians, but He Can't Fool Time | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edbogert.2140237.html | Russia and NGOs: A photo-op for Putin - Editorials & Commentary - International Herald Tribune | False | Carroll Bogert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/3-senators-protest-possible-tax-deduction-for-boeing-in-settling.html | 3 Senators Protest Possible Tax Deduction for Boeing in Settling U.S. Case | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/health/07iht-fish.2140885.html | Declining fish stocks 'past the alarm stage' - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/presidential-china-on-view-at-philadelphia-museum.html | Presidential China on View at Philadelphia Museum | False | By Wendy Moonan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/science/earth/warming-causes-surge-in-western-fires-researchers-find.html | Warming Causes Surge in Western Fires, Researchers Find | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/international-dancers-mix-their-traditions-into-american-tap.html | International Dancers Mix Their Traditions Into American Tap | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960870.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/your-money/07iht-mcents08.html | Strategies: Warming up to cold cash | False | By Paul J. Lim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/07iht-edlet.2142328.html | Justice without borders, A new museum in Paris - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pageoneplus/corrections-960896.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/07iht-wbbosnia.2140599.html | A resilient Bosnia makes up for lost time - Business - International Herald Tribune | False | By Gayle Tzemach | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/07iht-britain.2143317.html | Solemn Britons mark the London bombings - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/07iht-idlede8.2140251.html | An American who gyrated to a Communist beat - Arts & Leisure - International Herald Tribune | False | By Thomas Mallon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-07 | 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/07iht-wcscandal.2142657.html | Soccer: Amnesty idea is floated - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/nyregion/08hillary.html | Clinton's Remark on Ruling Irks Gay Rights Advocates | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/nyregion/08complaint.html | Here's Proof That New Yorkers Like to Complain | False | By Andy Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/sports/08sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/opinion/08lay.html | Kenneth Lay, in Life and Death (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/sports/ncaafootball/08northwestern.html | Fitzgerald to Coach Northwestern | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/nyregion/08terror.html | 3 Held Overseas in Plan to Bomb New York Target | False | By Al Baker and William K. Rashbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/science/space/08shuttle.html | Seeking Signs of Trouble, NASA Studies Shuttle Images | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/us/08brfs-002.html | Texas: DeLay on Ballot Ruling | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/opinion/08jersey.html | New Jersey Budget Deal (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/us/08brfs-001.html | Kentucky: Top Lawyer Disqualified in Case | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/us/08brfs-003.html | Detailing Proposed War Spending | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/opinion/08tribunals.html | Executive Branch's Power (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/opinion/l08hospital.html | Hospital Patient Safety (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/sports/othersports/08sportsbriefs3.ready.html | Sprinter Taunts Rival | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/nyregion/08excerpts.html | Dear Mayor, About That Radio in 9C ... | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/business/08philanthropy.html | Fighting Diseases With Checkbooks | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/opinion/l08doctors.html | Doctors and Devices (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/opinion/l08marriage.html | New York's Gay Marriage Decision (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 0001-01-01 | https://www.nytimes.com/2006/07/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/joint-raid-captures-2-linked-to-rebel-shiite-leader.html | Joint Raid Captures 2 Linked to Rebel Shiite Leader | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/elias-hrawi-80-exchief-of-lebanon-is-dead.html | Elias Hrawi, 80, Ex-Chief of Lebanon, Is Dead | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/catch-this-lake-full-of-largemouth-only-a-subway-ride.html | Catch This! Lake Full of Largemouth Only a Subway Ride Away | False | By Jason Skog | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965138.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/dance/a-work-in-which-the-set-is-the-star.html | A Work in Which the Set Is the Star | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-tackler-barry.html | Paid Notice: Deaths TACKLER, BARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-glucksman-lewis-l.html | Paid Notice: Deaths GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-foster-zelda.html | Paid Notice: Deaths FOSTER, ZELDA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-papier-dr-david.html | Paid Notice: Deaths PAPIER, DR. DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/a-st-petersburg-story.html | A St. Petersburg Story | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-lieberson-lorraine-hunt.html | Paid Notice: Deaths LIEBERSON, LORRAINE HUNT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/a-tale-of-two-rachels.html | A Tale of Two Rachels | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/worldbusiness/mittal-announces-plan-for-steel-plant-in-india.html | Mittal Announces Plan for Steel Plant in India | False | By Amelia Gentleman and Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/trenton-showdown-ended-but-shutdown-lingers-on.html | Trenton Showdown Ended, but Shutdown Lingers On | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/britain-pays-homage-to-bombing-victims.html | Britain Pays Homage to Bombing Victims | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/lewis-glucksman-veteran-of-a-wall-st-battle-dies-at-80.html | Lewis Glucksman, Veteran of a Wall St. Battle, Dies at 80 | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/design/luxembourg-opens-grand-duke-jean-museum-of-modern-art.html | Luxembourg Opens Grand Duke Jean Museum of Modern Art | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/movies/an-artist-releases-a-new-film-after-paramount-blocks-his-first.html | An Artist Releases a New Film After Paramount Blocks His First | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/cyrus-chestnut-shows-hes-a-jazz-anachronism.html | Cyrus Chestnut Shows He's a Jazz Anachronism | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/design/authenticity-of-a-duccio-masterpiece-at-the-met-is-challenged.html | Authenticity of a Duccio Masterpiece at the Met Is Challenged | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965227.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/shearwaters-songs-stretch-from-the-heavens-to-the-deep-sea.html | Shearwater's Songs Stretch From the Heavens to the Deep Sea | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/anatole-shub-78-a-researcher-and-reporter-on-russian-topics-dies.html | Anatole Shub, 78, a Researcher and Reporter on Russian Topics, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/golf/welltraveled-chopra-leads-the-western-open.html | Well-Traveled Chopra Leads the Western Open | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-gruber-robert-a.html | Paid Notice: Deaths GRUBER, ROBERT A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/doctors-and-devices-962830.html | Doctors and Devices | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-lasser-richard-p-md.html | Paid Notice: Deaths LASSER, RICHARD P., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/afghan-legislator-accuses-usled-forces-of-firing-on-his-family.html | Afghan Legislator Accuses U.S.-Led Forces of Firing on His Family | False | By Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/china-fights-sanctions-to-punish-north-korea.html | China Fights Sanctions to Punish North Korea | False | By Warren Hoge and Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/big-changes-at-a-store-for-big-sizes.html | Big Changes at a Store for Big Sizes | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/crosswords/bridge/a-sterling-example-of-defense.html | A Sterling Example of Defense | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/tennis/in-his-return-to-tennis-sampras-puts-the-focus-on-grinning.html | In His Return to Tennis, Sampras Puts the Focus on Grinning | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-guttag-marjorie.html | Paid Notice: Deaths GUTTAG, MARJORIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/latino-funds-help-family-businesses-with-posterity-in-mind.html | Latino Funds Help Family Businesses With Posterity in Mind | False | By James Flanigan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/inquiry-in-2003-abduction-rivets-italy.html | Inquiry in 2003 Abduction Rivets Italy | False | By Stephen Grey and Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/track-change-willis-should-be-a-met.html | Track Change: Willis Should Be a Met | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/justices-tacitly-backed-use-of-guantanamo-bush-says.html | Justices Tacitly Backed Use of Guantánamo, Bush Says | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/microsoft-is-graying-but-still-spry.html | Microsoft Is Graying but Still Spry | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/strike-by-crane-operators-ends-with-4-year-agreement.html | Strike by Crane Operators Ends With 4-Year Agreement | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/sheffield-says-his-goal-is-to-come-back-by-sept-1.html | Sheffield Says His Goal Is to Come Back by Sept. 1 | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pagoneplus/corrections-965251.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/how-to-be-a-good-neighbor.html | How to Be a Good Neighbor | False | By Greg Grandin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/drastic-action-modest-result-in-new-jersey.html | Drastic Action, Modest Result in New Jersey | False | By David Kocieniewski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pagoneplus/corrections-965154.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/judge-blocks-requirement-in-georgia-for-voter-id.html | Judge Blocks Requirement in Georgia for Voter ID | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/global-warming-and-the-courts.html | Global Warming and the Courts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-rofheart-sarah.html | Paid Notice: Deaths ROFHEART, SARAH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-ostrove-tanya.html | Paid Notice: Deaths OSTROVE, TANYA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/basketball/frye-seems-to-pick-up-right-where-he-left-off.html | Frye Seems to Pick Up Right Where He Left Off | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/an-internet-lifeline-for-troops-in-iraq-and-loved-ones-at-home.html | An Internet Lifeline for Troops in Iraq and Loved Ones at Home | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/as-tension-grows-so-does-scrutiny-of-long-strike-by-trash-workers.html | As Tension Grows, So Does Scrutiny of Long Strike by Trash Workers | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/ethanol-is-the-new-real-estate.html | Ethanol Is the New Real Estate | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-memorials-lilienfeld-elsie.html | Paid Notice: Memorials LILIENFELD, ELSIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-redo-frank.html | Paid Notice: Deaths REDO, FRANK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/television/tv-is-now-interactive-minus-images-on-the-web.html | TV Is Now Interactive, Minus Images, on the Web | False | By Maria Aspan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/smoke-at-city-hall-forces-evacuation.html | Smoke at City Hall Forces Evacuation | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/front-page/if-complaining-is-a-new-york-art-heres-the-exhibit.html | If Complaining Is a New York Art, Here's the Exhibit | False | By Andy Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-queen-dr-emil.html | Paid Notice: Deaths QUEEN, DR. EMIL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-guerin-joan-m.html | Paid Notice: Deaths GUERIN, JOAN M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/americas/leftist-candidate-of-mexican-elections-claims-fraud.html | Leftist Candidate of Mexican Elections Claims Fraud | False | By James C. McKinley AND Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/soccer/der-kaiser-public-face-of-germanys-cup-effort.html | Der Kaiser: Public Face of Germany's Cup Effort | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/gop-agenda-in-house-has-moderates-unhappy.html | G.O.P. Agenda in House Has Moderates Unhappy | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pagonepplus/corrections-965120.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965235.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/hospital-patient-safety-962848.html | Hospital Patient Safety | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/spitzer-says-citys-offer-for-railyards-is-too-low.html | Spitzer Says City's Offer for Railyards Is Too Low | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965170.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/gm-backs-alliance-talks-with-2-rivals.html | G.M. Backs Alliance Talks With 2 Rivals | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-sanacore-joseph-a-md.html | Paid Notice: Deaths SANACORE, JOSEPH A. , MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/kremlin-curtails-us-financed-radio-broadcasts-to-russians.html | Kremlin Curtails U.S.-Financed Radio Broadcasts to Russians | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/navy-settles-sonar-dispute-over-whales.html | Navy Settles Sonar Dispute Over Whales | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/front page/3-held-overseas-in-plan-to-bomb-hudson-tunnels.html | 3 HELD OVERSEAS IN PLAN TO BOMB HUDSON TUNNELS | False | By Al Baker and William K. Rashbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/nj-shutdown-ends-after-legislature-approves-budget.html | N.J. Shutdown Ends After Legislature Approves Budget | False | By Richard G. Jones and David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/barbaro-has-two-screws-replaced.html | Barbaro Has Two Screws Replaced | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/worldbusiness/an-optimistic-japan-appears-set-to-resume-charging.html | An Optimistic Japan Appears Set to Resume Charging Interest | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965243.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/a-day-of-funerals-across-the-northern-gaza-strip.html | A Day of Funerals Across the Northern Gaza Strip | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/pavarotti-has-surgery-for-pancreatic-cancer.html | Pavarotti Has Surgery for Pancreatic Cancer | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/mcewen-moves-into-second-after-his-third-stage-win.html | McEwen Moves Into Second After His Third Stage Win | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/test-driving-the-car-buying-experience.html | Test-Driving the Car-Buying Experience | False | By Alina Tugend | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/the-deficit-reduction-act-what-deficit-reduction-act.html | The Deficit Reduction Act? What Deficit Reduction Act? | False | By Dorothy Samuels | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/seeking-signs-of-trouble-nasa-studies-shuttle-images.html | Seeking Signs Of Trouble, NASA Studies Shuttle Images | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-bluestone-harold-c.html | Paid Notice: Deaths BLUESTONE, HAROLD E | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/thats-what-friends-in-high-places-are-for.html | That's What Friends in High Places Are For | False | By Jeff Leeds and Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965146.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/in-bronx-murder-case-use-of-new-terrorism-statute-fuels-debate.html | In Bronx Murder Case, Use of New Terrorism Statute Fuels Debate | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/furor-over-a-french-immigration-crackdown.html | Furor Over a French Immigration Crackdown | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/lima-and-reyes-leave-loss-early-but-only-one-will-return.html | Lima and Reyes Leave Loss Early, but Only One Will Return | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/a-new-group-that-seems-to-share-al-qaedas-agenda.html | A New Group That Seems to Share Al Qaeda's Agenda | False | By Michael Slackman and Souad Mekhennet | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/joseph-j-schildkraut-72-brain-chemistry-researcher-dies.html | Joseph J. Schildkraut, 72, Brain Chemistry Researcher, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-homan-william-p-mdvalerie-nee-ross-betty-nee.html | Paid Notice: Deaths HOMAN, WILLIAM P, MD,VALERIE (NEE ROSS), BETTY (NEE PEDEN) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-usdan-morton.html | Paid Notice: Deaths USDAN, MORTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/health/fighting-diseases-with-checkbooks.html | Fighting Diseases With Checkbooks | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965162.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/suspect-is-arrested-minutes-after-stabbing-on-subway.html | Suspect Is Arrested Minutes After Stabbing on Subway | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/health/science/shuttle-astronauts-end-first-space-walk.html | Shuttle Astronauts End First Space Walk | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/kenneth-lay-in-life-and-death-962864.html | Kenneth Lay, In Life and Death | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/for-now-wright-answers-concerns.html | For Now, Wright Answers Concerns | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pessimism-is-growing-on-rebuilding-of-911-site.html | Pessimism Is Growing on Rebuilding of 9/11 Site | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-loesel-daniel-g.html | Paid Notice: Deaths LOESEL, DANIEL G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/general-faults-marine-response-to-iraq-killings.html | General Faults Marine Response to Iraq Killings | False | By Eric Schmitt and David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/world-briefing-middle-east-iran-negotiator-urges-talks.html | World Briefing | Middle East: Iran: Negotiator Urges Talks | False | By Renwick McLean (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965111.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/ukraines-coalition-unravels-in-a-new-setback.html | Ukraine's Coalition Unravels in a New Setback | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/threat-of-terrorist-crossings-is-stressed-at-border-hearing.html | Threat of Terrorist Crossings Is Stressed at Border Hearing | False | By Karen Hastings and Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/warming-and-western-wildfires.html | Warming and Western Wildfires | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/a-drive-to-root-out-the-resurgent-taliban.html | A Drive to Root Out the Resurgent Taliban | False | By Tyler Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/the-dry-half-of-the-country.html | The Dry Half of the Country | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/soccer/cup-has-us-beat-so-why-cant-we-dance.html | Cup Has U.S. Beat, So Why Can't We Dance? | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/tail-is-wagging-the-internet-dog.html | Tail Is Wagging the Internet Dog | False | By Dan Mitchell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/flower-of-a-tower-is-relighted-in-coney-island.html | Flower of a Tower Is Relighted in Coney Island | False | By Andy Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/four-eyes-and-two-whistles.html | Four Eyes and Two Whistles | False | By David Hirshey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/yourmoney/the-credit-game-is-getting-a-second-scorekeeper.html | The Credit Game Is Getting a Second Scorekeeper | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965197.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-freed-ethan.html | Paid Notice: Deaths FREED, ETHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/tennis/without-delay-a-title-rematch-between-nadal-and-federer.html | Without Delay, a Title Rematch Between Nadal and Federer | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/city-seeks-arbitration-to-reach-pact-with-police.html | City Seeks Arbitration to Reach Pact With Police | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965200.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/theater/shakespeare-in-war-more-timely-than-ever.html | Shakespeare in War, More Timely Than Ever | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/new-yorks-gay-marriage-decision-962872.html | New York's Gay Marriage Decision | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pageoneplus/corrections-965103.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-deutscher-samuel-p-uncle-sam.html | Paid Notice: Deaths DEUTSCHER, SAMUEL P. (UNCLE SAM) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/golf/usual-favorites-and-one-caddie-on-an-audition.html | Usual Favorites and One Caddie on an Audition | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/verizon-plans-to-spin-off-yellow-pages-unit.html | Verizon Plans to Spin Off Yellow Pages Unit | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/meaning-of-normal-is-at-heart-of-gay-marriage-ruling.html | Meaning of 'Normal' Is at Heart of Gay Marriage Ruling | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/beliefs.html | Beliefs | False | By Peter Steinfels | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/clintons-remark-on-ruling-irks-gay-rights-advocates.html | Clinton's Remark on Ruling Irks Gay Rights Advocates | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-guttag-marjorie-385308.html | Paid Notice: Deaths GUTTAG, MARJORIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/us/center-stage-for-a-pastor-where-its-rock-that-usually-rules.html | Center Stage for a Pastor Where It's Rock That Usually Rules | False | By John Leland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/gentle-clerics-stature-grows-as-he-risks-ire-of-china.html | Gentle Cleric's Stature Grows as He Risks Ire of China | False | By Keith Bradsher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-grogan-mary-jane.html | Paid Notice: Deaths GROGAN, MARY JANE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/luis-barragan-34-executive-who-updated-1800mattress-dies.html | Luis Barragan, 34, Executive Who Updated 1-800-Mattress, Dies | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/now-add-the-north-korean-wild-card-to-the-mix.html | Now, Add the North Korean Wild Card to the Mix | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/us-officer-reported-ready-to-plead-guilty-in-bribery-case.html | U.S. Officer Reported Ready to Plead Guilty in Bribery Case Involving Iraq Building Contracts | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/jobs-data-indicates-economy-is-slowing.html | Jobs Data Indicates Economy Is Slowing | False | By Eduardo Porter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/executive-branchs-power-962880.html | Executive Branch's Power | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/technology/poguesposts/flash-drives-for-kids.html | Flash Drives for Kids | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/world-briefing-americas-brazil-prison-wardens-murdered.html | World Briefing | Americas: Brazil: Prison Wardens Murdered | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/front page/world/iraqi-forces-take-on-militias.html | Iraqi Forces Take On Militias | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/the-environmental-procrastination-agency.html | The Environmental Procrastination Agency | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/classified/paid-notice-deaths-golodner-syril-kirson.html | Paid Notice: Deaths GOLODNER, SYRIL KIRSON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/business/judge-looks-into-modifying-terms-of-2-phone-mergers.html | Judge Looks Into Modifying Terms of 2 Phone Mergers | False | By Stephen Labaton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/bush-says-us-may-have-been-able-to-intercept-north-korean.html | Bush Says U.S. May Have Been Able to Intercept North Korean Missile | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/corrections-965219.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/pagezeroplus/corrections-965189.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/americas/tensions-grow-over-mexico-vote-as-opposition-plans-rally.html | Tensions Grow Over Mexico Vote as Opposition Plans Rally Saturday | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/world/africa/sanctions-lifted-libya-withholds-final-lockerbie-payment.html | Sanctions Lifted, Libya Withholds Final Lockerbie Payment | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregion/on-defense-over-wages-engineers-say-high-pay-matches-advanced.html | On Defense Over Wages, Engineers Say High Pay Matches Advanced Skill | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/new-jersey-budget-deal-962856.html | New Jersey Budget Deal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-08 | 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/travel/09transgadget.html | Hotel Guests Can Try Latest Digital Gadgets | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/travel/09prac.html | Go to Strangers (and They'll Come to You) | False | By Susan Stellin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/09conn.html | Serving Alcohol to Your Kids; Hospital Options When Cancer Strikes (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/world/asia/09pakistan.html | After TV Debates, Pakistan May Ease Laws on Rape Reporting | False | By Salman Masood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/09jersey.html | Hospital Options When Cancer Strikes; The Welcome Sound of the Sirens (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/09un.html | Keep Pressing on U.N. Reform (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/09island.html | Serving Alcohol to Your Kids; Hospital Options When Cancer Strikes (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/09LIM.html | Chanman Lim and Sophal Ear | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/09lett.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/sports/soccer/09redbulls.html | Zidane's Next Team May Be Red Bulls | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/09iraq.html | Bad Omen in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/business/yourmoney/09suits.html | Some Ideas on Values From a Value Investor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/nyregion/09budget.html | Corzine Ends Shutdown and Approves New Budget | False | By Richard G. Jones and David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/09scientists.html | Teaching the Joys of Science (7 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/travel/09CORRECTIONS.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/regionopinions/l09city.html | Snack Sellers in City Parks; Basketball, the Game of Life (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/weddings/09quag.html | Allison Quaglino, Michael Guttentag | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/weddings/09jako.html | Jody Jakob, Dean Schlanger | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/arts/09back.html | 'Vagina Monologues' Echo Through Beirut | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/regionopinions/l09west.html | Aftermath of an Attack at Indian Point; When a Home Becomes a Monument; Serving Alcohol to Your Kids (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/arts/music/09comm.html | New CD's | False | Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/09KHAN.html | Ayesha Khan and Ali Farooqi | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/opinion/regionopinions/CTwireless.html | Stamford Gets Wired | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/nyregion/nyregionspecial2/09listings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/weddings/09MUSO.html | Michelle Musorofiti, Peter Sellers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/weddings/09coop.html | Stephanie Cooperman, Brian Abrahams | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/sports/09sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/weddings/09ZUCK.html | Andrea Zucker, Nicholas Muzin | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/realestate/09wczo.html | Adjusting to a Buyer's Market | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/travel/09MAIL.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/sports/09inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/nyregion/09jersey.html | Gambling Resumes, to the Relief of Many | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/sports/soccer/09game.html | Italian Coach Looks at the Final as a Feast | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/fashion/weddings/09broo.html | Lindsey Brooks, Michael Sig | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/us/09rockefeller.html | Arkansas Official Leaves Cancer Clinic | False | BY The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/arts/09ulsmail.html | Older Audiences; the Beatles; Playwrights Contest; Frank Zappa | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/arts/09ulscorr.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 0001-01-01 | https://www.nytimes.com/2006/07/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/walk-a-mile-in-my-shoes-and-my-t-shirt.html | Walk a Mile in My Shoes (and My Shirt) | False | By Melena Ryzik | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09ht-missile.2150044.html | A failure in flight can often be success - Asia - Pacific - International Herald Tribune | False | By William J. Broad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/stamford-gets-wired.html | Stamford Gets Wired | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/never-mind-the-monster-watch-out-for-the-set-of-the-opera.html | Never Mind the Monster, Watch Out for the Set of the Opera 'Grendel' | False | By Daniel Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/09ht-dfedc10.2148727.html | Quirky serifs aside, Georgia fonts win on Web - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-gershenson-paula-d.html | Paid Notice: Deaths GERSHENSON, PAULA D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/public-housing-norwalk-proposes-eviction-for-truancy.html | PUBLIC HOUSING; Norwalk Proposes Eviction for Truancy | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/keep-pressing-on-un-reform-964840.html | Keep Pressing On U.N. Reform | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/movies/lesson-plan-kill-or-be-killed.html | Lesson Plan: Kill or Be Killed | False | By Robert Ito | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09ht-telecom10.2148821.html | Politics, as well as price, matter in Hong Kong deal - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/drawn-to-eastern-tennessees-natural-beauty.html | Drawn to Eastern Tennessee's Natural Beauty | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/officers-are-arrested-in-separate-incidents.html | Officers Are Arrested in Separate Incidents | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/cash-may-not-be-king-but-its-wielding-more-power.html | Cash May Not Be King, but It's Wielding More Power | False | By Paul J. Lim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-basket.2148959.html | Basketball: Top high school players in U.S. looking overseas - Sports - International Herald Tribune | False | By Pete Thamel and Thayer Evans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-welcome-sound-of-the-sirens-968129.html | The Welcome Sound Of the Sirens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-ayesha-khan-ali-farooqi.html | WEDDINGS/CELEBRATIONS; Ayesha Khan, Ali Farooqi | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-bride-price.html | The Bride Price | False | By Barry Bearak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-BRIEFS.2154530.html | Briefly: 19 acquitted of forming anti-U.S. terrorist gang - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/skipping-college-skipping-to-europe.html | Skipping College, Skipping to Europe? | False | By Pete Thamel and Thayer Evans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/a-citizens-calendar-967785.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/the-final-good-vibrations-grim-echoes.html | The Final: Good Vibrations, Grim Echoes | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/the-sounds-intricate-web.html | The Sound's Intricate Web | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/an-inconvenient-competitor.html | An Inconvenient Competitor | False | By Michael Hoinski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-tackler-barry.html | Paid Notice: Deaths TACKLER, BARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/sally-kelly-anne-speakman.html | Sally Kelly, Anne Speakman | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/us/investors-lead-home-sale-boom-in-new-orleans.html | Investors Lead Home Sale Boom in New Orleans | False | By Susan Saulny | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/teaching-the-joys-of-science-964832.html | Teaching the Joys of Science | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/us/texas-lawsuit-includes-a-mix-of-race-and-water.html | Texas Lawsuit Includes a Mix of Race and Water | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors-955752.html | COMMUNITIES; A Fence That Did Not Make the Neighbors Happy | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-berlin-naomi.html | Paid Notice: Deaths BERLIN, NAOMI | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/style/wife-change-thyself-964646.html | Wife, Change Thyself | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/collecting-signatures-and-a-little-grief.html | Collecting Signatures, and a Little Grief | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/design/entering-an-expectant-realm-in-hoppers-office-at-night.html | Entering an Expectant Realm in Hopper's 'Office at Night' | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/pageoneplus/corrections-968196.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/when-genocide-worsens.html | When Genocide Worsens | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/ally-warned-bush-on-keeping-spying-from-congress.html | Ally Warned Bush on Keeping Spying From Congress | False | By Eric Lichtblau and Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-webrief.html | Roundup: New York tries to recruit Zidane; Rooney suspended | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/magazine/after-londonistan-951358.html | After Londonistan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/producing-strong-results-with-a-secret-strategy.html | Producing Strong Results With a Secret Strategy | False | By Tim Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-weil-james.html | Paid Notice: Deaths WEIL, JAMES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/a-city-on-a-hill-or-a-looting-opportunity.html | A City on a Hill, or a Looting Opportunity | False | By Ben Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/two-counties-two-fairhousing-bills.html | Two Counties, Two Fair-Housing Bills | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/political-mapmaking-done-right.html | Political Mapmaking, Done Right | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/09iht-travel10.2150885.html | Update: 2 people hurt by bulls in Pamplona festival - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edhirshey.2148780.html | Soccer: Four eyes and two whistles - Editorials & Commentary - International Herald Tribune | False | David Hirshey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/hell-and-high-water.html | Hell and High Water | False | By David Oshinsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief.html | The Search for the Perfect Schools Chief | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/an-unlikely-spark-in-alternative-energy.html | An Unlikely Spark in Alternative Energy | False | By Norm Alster | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09ht-wcthird.html | Germans shed caution of the past to finish third | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/signs-of-life-in-congress.html | Signs of Life in Congress | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/with-these-rings.html | With These Rings... | False | By Roxanne Hawn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-tully-kathryn-kay.html | Paid Notice: Deaths TULLY, KATHRYN (KAY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/lynn-markowsky-porter-berry.html | Lynn Markowsky, Porter Berry | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/guggenheim-foundation-and-abu-dhabi-plan-museum-there.html | Guggenheim Foundation and Abu Dhabi Plan Museum There | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/opinions/a-womans-place.html | A Woman's Place | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/by-the-rums-early-light.html | By the Rum's Early Light | False | By Jonathan Miles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/carla-fredericks-richard-bienstock.html | Carla Fredericks, Richard Bienstock | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-notebook-zidanes-next-team-may-be-red-bulls.html | SOCCER; NOTEBOOK; Zidane's Next Team May Be Red Bulls | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/style/the-suvs-of-housing-964590.html | The S.U.V.'s of Housing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09ht-letter.2151941.html | New political landscape with red and blue states - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/in-deal-fit-for-a-king-james-stays-a-cavalier.html | In Deal Fit for a King, James Stays a Cavalier | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-gruber-robert-a.html | Paid Notice: Deaths GRUBER, ROBERT A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-television.html | THE WEEK AHEAD: July 9 - July 15; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/sports/nikes-true-motivations-968498.html | Nike's True Motivations | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-rosenblatt-hortense-nee-weinstock.html | Paid Notice: Deaths ROSENBLATT, HORTENSE, (NEE WEINSTOCK) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/a-job-with-travel-but-no-vacation.html | A Job With Travel but No Vacation | False | By Warren St. John | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/television/on-the-avengers-catherine-gale-was-a-protoemma-peel.html | On 'The Avengers,' Catherine Gale Was a Proto-Emma Peel | False | By Vincent Cosgrove | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/hospital-options-when-cancer-strikes-967971.html | Hospital Options When Cancer Strikes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety-967947.html | Balancing Play and Safety | False | By Richard Firstman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09ht-mideast.2153892.html | Offensive to continue in Gaza, Israel says - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/before-the-downfall-of-a-priest-a-fondness-for-the-good-life.html | Before the Downfall of a Priest, a Fondness for the Good Life | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-notebook-italian-coach-awaits-a-feast.html | SOCCER; NOTEBOOK; ITALIAN COACH AWAITS A FEAST | False | By Nathaniel Vinton (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/sports/us-must-look-in-mirror-968510.html | U.S. Must Look in Mirror | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/parts-of-speech.html | Parts of Speech | False | By Ben Yagoda | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/pope-visits-spain-flash-point-for-churchstate-tensions.html | Pope Visits Spain, Flash Point for Church-State Tensions | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-best-paid-where-they-are.html | The Best Paid: Where They Are | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/in-transit-hotel-guests-can-try-latest-digital-gadgets.html | IN TRANSIT; Hotel Guests Can Try Latest Digital Gadgets | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-tour-of-courses-in-northern-ireland.html | A Tour of Courses in Northern Ireland | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/saving-the-planet-one-book-at-a-time.html | Saving the Planet, One Book at a Time | False | By Rachel Donadio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/glad-in-the-end-to-have-been-rejected.html | Glad, in the End, to Have Been Rejected | False | By Joyce Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook-955736.html | COLLECTING; Need a Chinese Recipe? Check Stony Brook | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/books/the-lives-of-east-end-farmers-captured-in-a-book.html | The Lives of East End Farmers, Captured in a Book | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music-classical-cd-reviews-old-fairy-tale-new-voice-and-new-vivaldi.html | MUSIC; CLASSICAL CD REVIEWS; Old Fairy Tale, New Voice and New Vivaldi | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter-956570.html | GENERATIONS; An 'A' That's Not a Scarlet Letter | False | By Laura Schenone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-stephanie-cooperman-brian-abrahams.html | WEDDINGS/CELEBRATIONS; Stephanie Cooperman, Brian Abrahams | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-frankel-howard-j-dds.html | Paid Notice: Deaths FRANKEL, HOWARD J. D.D.S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-broderick-most-reverend-edwin-b.html | Paid Notice: Deaths BRODERICK, MOST REVEREND EDWIN B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/style/an-insult-to-manhood-964620.html | An Insult to Manhood | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-train-station-inspections-ordered-after-complaints.html | THE WEEK; Train Station Inspections Ordered After Complaints | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-lieberson-lorraine-hunt.html | Paid Notice: Deaths LIEBERSON, LORRAINE HUNT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2152170.html | In Our Pages: 100, 75, & 50 years ago - - International Herald | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/conversation-piece.html | Conversation Piece | False | By Pilar Viladas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edhirshey.2150831.html | Four eyes and two whistles - Editorials & Commentary - International Herald Tribune | False | David Hirshey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/childrenss-best-sellers-july-9-2006.html | CHILDREN'S BEST SELLERS: July 9, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/blair-mestl-thomas-ritchie.html | Blair Mestl, Thomas Ritchie | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-bike.2151219.html | Cycling: French rider wins - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/guggenheim-foundation-and-abu-dhabi-plan-museum-there.html | Guggenheim Foundation and Abu Dhabi Plan Museum There | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/science/2-astronauts-do-repairs-and-tests-on-lengthy-spacewalk.html | 2 Astronauts Do Repairs and Tests on Lengthy Spacewalk | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-charman-lim-sophal-ear.html | WEDDINGS/CELEBRATIONS; Charman Lim, Sophal Ear | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-tennis.html | Tennis: No more trembles as Mauresmo wrests control of final | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/amy-albert-stuart-slotnick.html | Amy Albert, Stuart Slotnick | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/hendrix-meets-the-monkees.html | Hendrix Meets the Monkees | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/movies/your-film-is-banned-theres-not-enough-violence.html | Your Film Is Banned. There's Not Enough Violence. | False | By Dennis Lim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpent-free-956929.html | HOME WORK; Keeping Paradise Serpent-Free | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-langley-robert-c.html | Paid Notice: Deaths LANGLEY, ROBERT C. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/magazine/the-way-we-live-now-70906-questions-for-peter-w.html | THE WAY WE LIVE NOW: 7-09-06; QUESTIONS FOR PETER W. GALBRAITH; The Breakup | False | By Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/build-it-yourself-books.html | Build It Yourself Books | False | By Barbara Feinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/fear-of-commitment.html | Fear of Commitment | False | By Tom Barbash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-mexico.html | Mexico leftist sees unrest unless ballots are retallied | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/lisa-gisvold-seth-lindenfeld.html | Lisa Gisvold, Seth Lindenfeld | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-korea.2153263.html | U.S. envoy pushes to reopen North Korea talks - International Herald Tribune | False | By Norimitsu Onishi and Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/magazine/a-slowroad-movement-951382.html | A Slow-Road Movement? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2154728.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/hospital-options-when-cancer-strikes-957488.html | Hospital Options When Cancer Strikes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-BRIEFS.2152230.html | 19 acquitted of forming anti-U.S. terrorist gang - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/play-wrights-contest-adventures-in-playgoing-953601.html | PLAYWRIGHTS CONTEST; Adventures in Playgoing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09iht-web.0709v.2152382.html | Irish entrepreneurs see opening and run with it - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/a-check-against-fear.html | A Check Against Fear | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/jersey-the-monster-upriver-strikes-again.html | JERSEY; The 'Monster' Upriver Strikes Again | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/at-spencer-street-condos-a-solution-meets-skepticism.html | At Spencer Street Condos, a Solution Meets Skepticism | False | By William Neuman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/35-cents-a-shift-priceless-memories.html | 35 Cents a Shift. Priceless Memories. | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/rock-n-roll-hotels-for-a-new-generation.html | Rock 'n' Roll Hotels for a New Generation | False | By Steven Kurutz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/lobster-madness-at-a-bargain-price.html | Lobster Madness, at a Bargain Price | False | By Joanne Starkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-truce.2150046.html | Israel rejects Palestinian leader's plan for truce - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-italy.2153258.html | Twists and turns of 'rendition' scandal rivet Italy - Europe - International Herald Tribune | False | By Stephen Grey and Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edgaza.2150827.html | Another round in Gaza - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/in-the-philippines-chocolate-hills-tiny-primates.html | In the Philippines, Chocolate Hills, Tiny Primates | False | By Austin Considine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/elizabeth-walsh-edward-giblin.html | Elizabeth Walsh, Edward Giblin | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/sidewalk-proposal-turns-into-a-street-fight.html | Sidewalk Proposal Turns Into a Street Fight | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/mets-maine-and-pelfrey-make-case-for-a-role.html | Mets' Maine and Pelfrey Make Case for a Role | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/pageoneplus/correction-967769.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-silence-in-atlantic-city-noise-in-trenton.html | THE WEEK; Silence in Atlantic City, Noise in Trenton | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/betting-on-demand-for-a-castle.html | Betting on Demand for a Castle | False | By Antoinette Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/among-the-ghosts-heroes-and-grand-plans.html | Among the Ghosts: Heroes and Grand Plans | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/short-and-sweet.html | Short and Sweet | False | By Rob Walker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-WCFINAL.2153297.html | Italy banishes its ghosts to overcome France - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/elizabeth-dee-and-doug-wada.html | Elizabeth Dee and Doug Wada | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-landes-evelyn.html | Paid Notice: Deaths LANDES, EVELYN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2152529.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web.0709weref6.2151971.html | World Cup: Judging the referees as the cards stack up - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/in-the-southeast-bronx-a-bank-for-the-bankless.html | In the Southeast Bronx, a Bank for the Bankless | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/without-a-team-in-the-final-germany-achieves-a-victory.html | Without a Team in the Final, Germany Achieves a Victory | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/palestinian-prime-minister-calls-for-a-truce-with-israel-a.html | Palestinian Prime Minister Calls for a Truce With Israel and New Talks | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/how-3-managers-turned-back-a-tide.html | How 3 Managers Turned Back a Tide | False | By Carole Gould | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/in-paris-only-the-moat-was-missing.html | In Paris, Only the Moat Was Missing | False | By Cathy Horyn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/political-mapmaking-done-right.html | Political Mapmaking, Done Right | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-ostrove-tanya.html | Paid Notice: Deaths OSTROVE, TANYA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/region/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives-956538.html | EMINENT DOMAIN; Homeowners Settle, but Their Fighting Spirit Lives On | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/the-crisis.html | The Crisis | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/09iht-booklun.2150879.html | Agincourt: Henry V and the Battle That Made England - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2155660.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/all-the-news-thats-fit-to-bully.html | All the News That's Fit to Bully | False | By Frank Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/in-a-uturn-quarter-a-retreat-from-risk.html | In a U-Turn Quarter, a Retreat From Risk | False | By Paul J. Lim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edother3.2150844.html | Other Views: The Economist, Globe and Mail, Arab News - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/is-it-time-to-cash-in-on-that-jewelry-box.html | Is It Time to Cash In on That Jewelry Box? | False | By Lori Ettlinger Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/practical-traveler-hospitality-exchange-services-do-go-to-strangers.html | PRACTICAL TRAVELER; HOSPITALITY EXCHANGE SERVICES; Do Go to Strangers (and They'll Come to You) | False | By Susan Stellin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09iht-deficit.2151447.html | Sharp rise in tax receipts drives down U.S. deficit - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives-955744.html | EMINENT DOMAIN; Homeowners Settle, but Their Fighting Spirit Lives On | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/are-large-caps-back-in-style.html | Are Large Caps Back in Style? | False | By Virginia Munger Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09iht-korea.2150042.html | U.S. backs diplomacy-first approach to North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun and Nori Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-rofheart-sarah.html | Paid Notice: Deaths ROFHEART, SARAH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/halfway-house.html | Halfway House | False | By Peter Stark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09iht-tv10.2148824.html | Irish entrepreneurs see opening and run with it - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2153447.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/art-review/how-young-europeans-view-americas-uncertain-state.html | ART REVIEW; How Young Europeans View America's 'Uncertain' State | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/afghan-and-coalition-forces-strike-taliban.html | Afghan and Coalition Forces Strike Taliban | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/praise-for-tmz-964654.html | Praise for TMZ | False | By Richard Firstman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety-956511.html | Balancing Play and Safety | False | By Richard Firstman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09iht-web.0709rupee.2152690.html | India politics begets investors' fear - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-canade-vincent.html | Paid Notice: Deaths CANADE, VINCENT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-weiss-paul-d.html | Paid Notice: Deaths WEISS, PAUL D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/rock-around-the-bloc.html | Rock Around the Bloc | False | By Thomas Mallon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-nuke.2149281.html | Nuclear waste: U.S. looks to Russia - Americas - International Herald Tribune | False | By David E. Sanger and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/09iht-dlede10.2150992.html | Quirky serifs aside, Georgia fonts win on Web - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/happiness-is-three-sheep-and-a-dog.html | Happiness Is Three Sheep and a Dog | False | By Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety-956104.html | Balancing Play and Safety | False | By Richard Firstman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Florence Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/10/world/africa/10iht-web.0710iraq.2157974.html | Bomb kills 10 as Baghdad erupts in mob violence - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-weinstein-henry-a.html | Paid Notice: Deaths WEINSTEIN, HENRY A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-film.html | THE WEEK AHEAD: July 9 - July 15; FILM | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/us/arkansas-official-leaves-cancer-clinic.html | Arkansas Official Leaves Cancer Clinic | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-shub-anatole.html | Paid Notice: Deaths SHUB, ANATOLE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/dont-raise-high-the-roof-beam-carpenters.html | Don't Raise High the Roof Beam, Carpenters | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09ht-college.2152758.html | At U.S. colleges, women leave men behind - Americas - International Herald Tribune | False | By Tamar Lewin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-lindsey-brooks-michael-sag.html | WEDDINGS/CELEBRATIONS; Lindsey Brooks, Michael Sag | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-a-collector-unlimited.html | OPENERS: SUITS; A COLLECTOR UNLIMITED | False | By Jane L. Levere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/julianne-riebling-thomas-cibrowski.html | Julianne Riebling, Thomas Cibrowski | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09ht-web.0709troops.2154492.html | 4 more GIs accused in rape of Iraqi - Americas - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/the-dead-of-winter.html | The Dead of Winter | False | By Kate Braestrup | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09ht-old10.2153697.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edletmon.html | Letters: The Mexican election | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-crash.2149278.html | Scores die as Russian airliner crash-lands in Siberia - Europe - International Herald Tribune | False | By Steven L. Myers | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/us-military-braces-for-flurry-of-criminal-cases-in-iraq.html | U.S. Military Braces for Flurry of Criminal Cases in Iraq | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-nuke.2153901.html | Atom waste: U.S. may turn to Russia - Americas - International Herald Tribune | False | By David E. Sanger and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/nabbing-the-elusive-nickel.html | Nabbing the Elusive Nickel | False | By Saki Knafo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/telltale-hearts.html | Tell-Tale Hearts | False | By Ada Calhoun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/golf/singh-holds-western-lead-but-woods-is-closing-in.html | Singh Holds Western Lead, but Woods Is Closing In | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/for-some-workers-how-much-drug-use-is-acceptable.html | For Some Workers, How Much Drug Use Is Acceptable? | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/in-a-documentary-annie-recall-their-hardknock-lives.html | In a Documentary, 'Annie' Alumnae Recall Their Hard-Knock Lives | False | By Susan Burton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpent-free-955728.html | HOME WORK; Keeping Paradise Serpent-Free | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/online-courses-humor-is-deleted.html | Online Courses: Humor Is Deleted | False | By Marcia Biederman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09ht-old10.2153830.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-web.0709israel.2148355.html | Israel vows to press forward with Gaza offensive - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-pellegrino-mark-anthony.html | Paid Notice: Deaths PELLEGRINO, MARK, ANTHONY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/poor-misunderstood-sprawl.html | Poor, Misunderstood Sprawl | False | By Robert Bruegmann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/on-the-market.html | ON THE MARKET | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/an-organic-palette-where-starters-excel.html | An Organic Palette Where Starters Excel | False | By Alice Gabriel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/dance/a-downtown-dance-theater-champion-is-heading-out-of-town.html | A Downtown Dance Theater Champion Is Heading Out of Town | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-gordon-douglas-wolfe.html | Paid Notice: Deaths GORDON, DOUGLAS WOLFE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/show-and-tell.html | Show and Tell | False | By Bill Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-some-who-do-just-that.html | OPENERS: SUITS; SOME WHO DO JUST THAT | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/a-time-to-play-some-defense.html | A Time to Play Some Defense | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-immigration-equation.html | The Immigration Equation | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/taking-a-peek-at-prewar-classics.html | Taking a Peek at Prewar Classics | False | By Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-web.0709gaza.2148053.html | Palestinian prime minister calls for a truce with Israel - Africa & Middle East - International Herald Tribune | False | Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/maps-more-real-than-virtual.html | Maps More Real Than Virtual | False | By Cyrus Farivar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-best-paid-where-they-are-967939.html | The Best Paid: Where They Are | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/bad-omen-in-iraq-964824.html | Bad Omen in Iraq | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook-956520.html | COLLECTING; Need a Chinese Recipe? Check Stony Brook | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/pelfrey-looks-imposing-even-if-his-debut-is-not.html | Pelfrey Looks Imposing, Even if His Debut Is Not | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/which-fund-does-an-adviser-love-more.html | Which Fund Does an Adviser Love More? | False | By Mark Hulbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-coming-distractions.html | OPENERS: SUITS; COMING DISTRACTIONS | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/letters-964026.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/cheeseburger-with-a-side-of-democracy.html | Cheeseburger, With a Side of Democracy | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/sunni-politicians-may-expand-boycott-over-kidnapping.html | Sunni Politicians May Expand Boycott Over Kidnapping | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edkasparov.2150833.html | What's bad for Putin is best for Russians - Editorials & Commentary - International Herald Tribune | False | Garry Kasparov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/jessica-monroe-william-vaughan.html | Jessica Monroe, William Vaughan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-sauvignon-to-savor.html | A Sauvignon to Savor | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-web.2147943.html | 150 feared dead in Siberian airplane crash - Europe - International Herald Tribune | False | Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/older-audiences-right-concept-wrong-films-953580.html | OLDER AUDIENCES; Right Concept, Wrong Film | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/dayna-steinfeld-jason-kurtz.html | Dayna Steinfeld, Jason Kurtz | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/my-green-period.html | My Green Period | False | By Tom Ruprecht | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/cold-case.html | Cold Case | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/pageoneplus/corrections-968200.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/memories-of-iceland-946702.html | MEMORIES OF ICELAND | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/corzine-ends-new-jersey-shutdown-and-approves-budget.html | Corzine Ends New Jersey Shutdown and Approves Budget | False | By Richard G. Jones and David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/to-find-1-beacon-court-better-ask-for-bloomberg.html | To Find 1 Beacon Court, Better Ask for Bloomberg | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-web.0709spy.2155450.html | Republican ally scolds Bush on spy programs - Americas - International Herald Tribune | False | By Eric Lichtblau and Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/when-a-stranger-calls.html | When a Stranger Calls | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief-967955.html | The Search for the Perfect Schools Chief | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2153904.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web.0709wcthird.2151974.html | Germany 3, Portugal 1: Germans shed caution of the past to finish third - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/bookshelf.html | Bookshelf | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-kiendl-philip-r-sr.html | Paid Notice: Deaths KIENDL, PHILIP R. , SR. | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-poland.2153909.html | Brothers set to lead Poland in top 2 jobs - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-web.0709secure.2155891.html | Weighing the urgency of 2 recent terror plots - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/dining/bedford-street-global-village.html | Bedford Street: Global Village | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2155140.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09iht-chips.2151319.html | From high-tech industry roadkill to Intel beater - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/cheap-chic-and-sociable-the-buzz-about-scooters.html | Cheap, Chic and Sociable: The Buzz About Scooters | False | By Austin Considine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpent-free.html | HOME WORK; Keeping Paradise Serpent-Free | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-sanacore-joseph-a-md.html | Paid Notice: Deaths SANACORE, JOSEPH A., MD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-lasser-richard-p-md.html | Paid Notice: Deaths LASSER, RICHARD P., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-web.0709pope.2149717.html | Pope praises traditional family before hundreds of thousands - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter-967904.html | GENERATIONS; An 'A' That's Not a Scarlet Letter | False | By Laura Schenone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-bloomfield-frederick-a.html | Paid Notice: Deaths BLOOMFIELD, FREDERICK A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/london-knightsbridge-hotel.html | London: Knightsbridge Hotel | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/pulse-skin-as-canvas-summer-as-artist.html | PULSE; Skin as Canvas, Summer as Artist | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing-967920.html | HISTORIC HOMES; A Grand Wedding Gift Reopens for Viewing | False | By Miriam Ascarelli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/power-flower.html | Power Flower | False | By Dana Goodyear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/rockets-create-a-balance-of-fear-with-israel-gaza.html | Rockets Create a 'Balance of Fear' With Israel, Gaza Residents Say | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old.2151661.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/mexico-faces-its-own-redblue-standoff.html | Mexico Faces Its Own Red-Blue Standoff | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors-956546.html | COMMUNITIES; A Fence That Did Not Make the Neighbors Happy | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/television/the-state-of-the-art-of-the-anime-dub.html | The State of the Art of the Anime Dub | False | By Charles Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old.2152835.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/dominoes-can-fall-on-emerging-markets.html | Dominoes Can Fall on Emerging Markets | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/paperback-best-sellers-july-9-2006.html | PAPERBACK BEST SELLERS: July 9, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/cabrera-used-to-being-a-duck-on-the-pond.html | Cabrera Used to Being a Duck on the Pond | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/evening-hours-sparklers.html | EVENING HOURS; Sparklers | False | Bill Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old.2151958.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/empire-racing-finds-partner-in-bid-to-run-new-york.html | Empire Racing Finds Partner in Bid to Run New York Tracks | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives.html | EMINENT DOMAIN; Homeowners Settle, but Their Fighting Spirit Lives On | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/andrea-demuth-benjamin-griswold.html | Andrea DeMuth, Benjamin Griswold | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/something-about-mary.html | Something About Mary | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/pampered-pets-940950.html | PAMPERED PETS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-baghdad.2149531.html | Sunnis may withdraw from government posts - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-classical-music.html | THE WEEK AHEAD: July 9 - July 15; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09iht-chips.2148827.html | From beating out Intel, a tech legend grows - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-web.0709mexicoWIR.2148231.html | Mexico faces its own red-blue standoff - Americas - International Herald Tribune | False | James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/the-upside-fresh-air-the-downside-squirrels.html | The Upside: Fresh Air. The Downside: Squirrels. | False | By Matthew Power | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-winner-takes-all.html | SOCCER; Winner Takes All | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/ncaa-to-meet-on-rules-for-recruits.html | N.C.A.A. to Meet on Rules for Recruits | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/beth-anisman-alexander-berzofsky.html | Beth Anisman, Alexander Berzofsky | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/the-liberal-inquisition.html | The Liberal Inquisition | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/developed-enough-as-it-is-thanks.html | Developed Enough as It Is, Thanks | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-best-paid-where-they-are.html | The Best Paid: Where They Are | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/mayor-bookers-first-week-inspires-hope-in-newark.html | Mayor Booker's First Week Inspires Hope in Newark | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/health/new-medicine-for-aids-is-one-pill-once-a-day.html | New Medicine for AIDS Is One Pill, Once a Day | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-matutinovic-zeljka-suncica.html | Paid Notice: Deaths MATUTINOVIC, ZELJKA (SUNCICA) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-barrett-arthur-l.html | Paid Notice: Deaths BARRETT, ARTHUR L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/king-cole.html | King Cole | False | By David Barber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/genealogists-lament-yesteryear-is-gone.html | Genealogists' Lament: Yesteryear Is Gone | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/for-an-officer-who-takes-no-prisoners.html | For an Officer Who Takes No Prisoners | False | By Norman Mayersohn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/la-dolce-vita-never-a-hard-sell.html | La Dolce Vita, Never a Hard Sell | False | By Joanna Ebenstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/allstar-spoils-should-follow-the-victories.html | All-Star Spoils Should Follow the Victories | False | By Alan Schwarz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-schneider-bob.html | Paid Notice: Deaths SCHNEIDER, BOB | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2155876.html | In Our Pages: 100, 75, & 50 years ago -- International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-richards-lloyd.html | Paid Notice: Deaths RICHARDS, LLOYD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music-classical-cd-reviews-old-fairy-tale-new-voice-and-new-vivaldi-941328.html | MUSIC: CLASSICAL CD REVIEWS; Old Fairy Tale, New Voice and 'New' Vivaldi | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/arts/frank-zappa-bands-paying-genuine-tribute-953610.html | FRANK ZAPPA; Bands Paying Genuine Tribute | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/producers-use-the-web-to-romance-audience-and-bring-them-back.html | Producers Use the Web to Romance Audience and Bring Them Back | False | By Jesse Green | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/no-dark-thoughts-for-yanks-mr-sunshine.html | No Dark Thoughts for Yanks' Mr. Sunshine | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/what-hes-been-pedaling.html | What He's Been Pedaling | False | By Daniel Coyle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-tax-increase-adds-to-gasoline-price.html | THE WEEK; Tax Increase Adds To Gasoline Price | False | By Jeff Holtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/shenzhen-china-custom-suits.html | Shenzhen, China: Custom Suits | False | By Andrew Yang | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09iht-rupee.2150049.html | Investors fret as India puts privatizations on hold - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-memorials-fischbarg-zulema-md.html | Paid Notice: Memorials FISCHBARG, ZULEMA, MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-kiev.2153416.html | Kiev reformer suffers new defeat - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edrussia.2150848.html | A St. Petersburg story - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/serving-alcohol-to-your-kids-968463.html | Serving Alcohol To Your Kids | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/quick-bite/stamford-house-of-the-seven-salsas.html | QUICK BITE/STAMFORD; House of the Seven Salsas | False | By Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/flesh-trade.html | Flesh Trade | False | By Stephen J. Dubner and Steven D. Levitt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-faster-way-new-helicopter-service-to-machu-picchu.html | A Faster Way: New Helicopter Service to Machu Picchu | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/skip-the-pasta-enjoy-the-pizza.html | Skip the Pasta; Enjoy the Pizza | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/childrens-books-930229.html | Children's Books | False | By Polly Shulman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/how-investors-go-astray.html | How Investors Go Astray | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutual-funds-report.html | MUTUAL FUNDS REPORT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/e-coli-found-in-water-tests-on-fire-island.html | E. Coli Found in Water Tests on Fire Island | False | By Manny Fernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/above-the-din-930202.html | Above the Din? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09iht-dell.2151325.html | Blazing laptops leave Dell with image woes - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief-957208.html | The Search for the Perfect Schools Chief | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/carrie-nieman-scott-culpepper.html | Carrie Nieman, Scott Culpepper | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/quick-bitescotch-plains-a-place-to-pack-a-picnic.html | QUICK BITE/Scotch Plains; A Place to Pack a Picnic | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/us/us-says-inmate-legal-notes-may-have-aided-suicide-plot.html | U.S. Says Inmate Legal Notes May Have Aided Suicide Plot | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety.html | Balancing Play and Safety | False | By Richard Firstman | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/elise-laird-jason-street.html | Elise Laird, Jason Street | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/matching-digital-maps-to-americas-everchanging-roads.html | Matching Digital Maps to America's Ever-Changing Roads | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/ramoshorta-is-appointed-new-premier-of-east-timor.html | Ramos-Horta Is Appointed New Premier of East Timor | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-some-ideas-on-values-from-a-value-investor.html | OPENERS: SUITS, Some Ideas on Values From a Value Investor | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/calendar-955655.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-web.0709iraq.2148353.html | Shiite gunmen in Baghdad massacre 41 Sunnis - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/magazine/the-improviser-951390.html | The Improviser | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15/dance.html | THE WEEK AHEAD: July 9 – July 15; DANCE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-hendrickson-benjamin.html | Paid Notice: Deaths HENDRICKSON, BENJAMIN | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/with-wang-in-control-yankees-win-fourth-in-a-row.html | With Wang in Control, Yankees Win Fourth in a Row | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edgitmo.2148778.html | Signs of life in Congress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music-classical-cd-reviews-old-fairy-tale-new-voice-and-new-vivaldi-941310.html | MUSIC: CLASSICAL CD REVIEWS; Old Fairy Tale, New Voice and 'New' Vivaldi | False | By James R. Oestreich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-top-10-moments-times-bloggers-hoist-the-cup.html | SOCCER; Top 10 Moments: Times Bloggers Hoist the Cup | False | By Jeff Z. Klein, Rob MacKey, Victor Mather, Duncan Irving and Austin Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-glucksman-lewis-l.html | Paid Notice: Deaths GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/when-a-government-just-cant-go-on.html | When a Government Just Can't Go On | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter.html | GENERATIONS, An 'A' That's Not a Scarlet Letter | False | By Laura Schenone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-guantanamo.html | U.S. says detainees' notes may have aided suicides | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-island-a-man-a-plan-an-antidote-to-sprawl.html | THE ISLAND; A Man. A Plan. An Antidote to Sprawl. | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/keeping-his-day-job.html | Keeping His Day Job | False | By Mark P. Mays | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/summer-wines-hot-weather-complements.html | SUMMER WINES; Hot Weather Complements | False | By Alice Gabriel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/wendy-stewart-barry-schwartz.html | Wendy Stewart, Barry Schwartz | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-ginzburg-ralph.html | Paid Notice: Deaths GINZBURG, RALPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/gay-marriage-fight-crosses-the-hudson.html | Gay Marriage Fight Crosses the Hudson | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/louis-jacobs-is-dead-at-85-british-rabbi-and-scholar.html | Louis Jacobs Is Dead at 85; British Rabbi and Scholar | False | By Ari L. Goldman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter-955787.html | GENERATIONS; An 'A' That's Not a Scarlet Letter | False | By Laura Schanone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09iht-mediaset10.2151333.html | Mediaset seeks new contract - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/states-of-consciousness-930199.html | States of Consciousness | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/looking-for-more-legroom-on-long-flights.html | Looking for More Legroom on Long Flights | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-baer-richard-a.html | Paid Notice: Deaths BAER, RICHARD A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/09iht-web.0709italy.2152850.html | Italy wins World Cup on penalties - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/thats-your-desk-it-used-to-be-mine.html | That's Your Desk. It Used to Be Mine. | False | By Matt Villano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2158722.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/playing-through-northern-ireland.html | Playing Through Northern Ireland | False | By Charles McGrath | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-michelle-musorofiti-peter-sellers.html | WEDDINGS/CELEBRATIONS; Michelle Musorofiti, Peter Sellers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/development-2-visions-vie-in-hempstead-for-former-bus-terminal.html | DEVELOPMENT; 2 Visions Vie in Hempstead For Former Bus Terminal | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-way-we-eat-salad-daze.html | The Way We Eat: Salad Daze | False | By Amanda Hesser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/a-largerthanlife-preacher-and-the-blast-on-black-tom.html | A Larger-Than-Life Preacher, and the Blast on Black Tom Island | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/what-does-bioinformatics-mean-to-an-ailing-industrial-region-the.html | What Does Bioinformatics Mean? To an Ailing Industrial Region, the Answer Is Jobs | False | By David Staba | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/education/at-colleges-women-are-leaving-men-in-the-dust.html | At Colleges, Women Are Leaving Men in the Dust | False | By Tamar Lewin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2152681.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-web.0709mexico.2147991.html | Leftist predicts unrest without recount of Mexican election - Americas - International Herald Tribune | False | James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-papier-dr-david.html | Paid Notice: Deaths PAPIER, DR. DAVID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/style/some-dont-need-training-964638.html | Some Don't Need Training | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/cowardly-or-canny.html | Cowardly or Canny? | False | By Randy Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/the-growing-problem-of-fraud.html | The Growing Problem of Fraud | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/serving-alcohol-to-your-kids-968277.html | Serving Alcohol To Your Kids | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-mitherz-beatrice.html | Paid Notice: Deaths MITHERZ, BEATRICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/how-to-dry-out-a-flooded-house.html | How to Dry Out a Flooded House | False | By Jay Romano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-college.2148722.html | At U.S. colleges, women leave men behind - Americas - International Herald Tribune | False | By Tamar Lewin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/on-the-road-with-four-tvs-and-a-fireplace.html | On the Road With Four TVs and a Fireplace | False | By Bill Marsh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-gordon-margaret-jane.html | Paid Notice: Deaths GORDON, MARGARET JANE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl-961760.html | Poor, Misunderstood Sprawl | False | By Robert Bruegmann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/immigration-and-the-curse-of-the-black-legend.html | Immigration Ã—Ã¹ and the Curse of the Black Legend | False | By Tony Horwitz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-del-toro-vincent.html | Paid Notice: Deaths DEL TORO, VINCENT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/aftermath-of-an-attack-at-indian-point.html | Aftermath of an Attack At Indian Point | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/hospital-options-when-cancer-strikes-968471.html | Hospital Options When Cancer Strikes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/chasing-snow-south-in-argentina.html | Chasing Snow South in Argentina | False | By Matt Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/10/sports/10iht-landis.2157832.html | Cycling: U.S. star is facing hip replacement - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/hillary-oyer-nikolaos-linardopoulos.html | Hillary Oyer, Nikolaos Linardopoulos | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/correction-964549.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-chazen-hartley-james.html | Paid Notice: Deaths CHAZEN, HARTLEY JAMES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-pope.2151963.html | Pope rallies faithful in Spain visit - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/movies/eat-drink-make-movie-hollywoods-next-course.html | Eat Drink Make Movie: Hollywood's Next Course | False | By Steve Chagollan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/kelli-hulsey-kevin-hesseltine.html | Kelli Hulsey, Kevin Hesseltine | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/his-hipness-john-g-roberts.html | His Hipness, John G. Roberts | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/art-review-brothers-who-painted-a-new-america.html | ART REVIEW; Brothers Who Painted A 'New America' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/calendar-957283.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-usdan-morton.html | Paid Notice: Deaths USDAN, MORTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/magazine/an-antiaddiction-pill-951374.html | An Anti-Addiction Pill? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/books-and-the-internet-930180.html | Books and the Internet | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09iht-rape.2149537.html | In Pakistan, media chief criticizes Islamic laws - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/houses-that-rise-and-fall-but-not-with-the-market.html | Houses That Rise and Fall, but Not With the Market | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-benson-j.html | Paid Notice: Deaths BENSON, J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/biffle-is-making-his-mark-quietly.html | Biffle Is Making His Mark Quietly | False | By Chris Sprow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/leftist-predicts-unrest-without-complete-recount-of-mexican.html | Leftist Predicts Unrest Without Complete Recount of Mexican Election | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-andrea-zucker-nicholas-muzin.html | WEDDINGS/CELEBRATIONS; Andrea Zucker, Nicholas Muzin | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing-956554.html | HISTORIC HOMES; A Grand Wedding Gift Reopens for Viewing | False | By Miriam Ascarelli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/houses-that-rise-and-fall-but-not-because-of-the-market.html | Houses That Rise and Fall, but Not Because of the Market | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/a-family-history-in-rewrite.html | A Family History in Rewrite | False | By Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/are-there-enough-buyers-to-go-around.html | Are There Enough Buyers to Go Around? | False | By Josh Barbanel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/drink-smoke-and-gamble-and-this-fund-climbs.html | Drink, Smoke and Gamble, and This Fund Climbs | False | By Joshua Brockman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/fast-forward.html | Fast Forward | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2157858.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/when-the-personality-disorder-wears-camouflage.html | When the Personality Disorder Wears Camouflage | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2154477.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/africa/09iht-iraq.2154437.html | Violence pushes Iraq closer to civil war - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-wasko-bernie.html | Paid Notice: Deaths WASKO, BERNIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/plane-with-200-aboard-crashes-past-runway-in-siberia.html | Plane With 200 Aboard Crashes Past Runway in Siberia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/someone-to-watch-over-me-on-a-google-map.html | Someone to Watch Over Me (on a Google Map) | False | By Theodora Stites | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/camilla-lindley-brian-lynch.html | Camilla Lindley, Brian Lynch | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/expertise-in-all-the-wrong-places.html | Expertise in All the Wrong Places | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/basketball-the-game-of-life-965383.html | Basketball, The Game of Life | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/the-yonkers-shuffle.html | The Yonkers Shuffle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/top-anglicans-vote-to-allow-female-bishops.html | Top Anglicans Vote to Allow Female Bishops | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web.0709wccolor.2154153.html | World Cup Final: Italy's piazzas explode after Azzurri triumph - Sports - International Herald Tribune | False | By Elisabeth Rosenthal and Alison Smale | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/the-great-outdoors-tailored-to-your-needs.html | The Great Outdoors, Tailored to Your Needs | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing-955760.html | HISTORIC HOMES; A Grand Wedding Gift Reopens for Viewing | False | By Miriam Ascarelli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/frugal-traveler-in-albania-a-capital-full-of-contradictions.html | Frugal Traveler; In Albania, a Capital Full of Contradictions | False | By Matt Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors.html | COMMUNITIES; A Fence That Did Not Make the Neighbors Happy | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/ross-tompkins-68-tonight-show-pianist-is-dead.html | Ross Tompkins, 68, 'Tonight' Show Pianist, Is Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/beauty-and-the-bats.html | Beauty and the Bats | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/the-week-launched-and-scrubbed-july-28.html | THE WEEK; Launched and Scrubbed | July 2-8 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/dubrovnik.html | Dubrovnik | False | By Evan Rail | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/amanda-morison-robert-chesley.html | Amanda Morison, Robert Chesley | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/movies/the-week-nassau-coliseum-plan-faces-zoning-hurdle.html | THE WEEK; Nassau Coliseum Plan Faces Zoning Hurdle | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-conway-margaret-a-peggy.html | Paid Notice: Deaths CONWAY, MARGARET A. "PEGGY" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/cashing-in-its-chips.html | Cashing In Its Chips | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/pageoneplus/correction-953482.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/after-an-injury-a-maestro-returns-in-fighting-form.html | After an Injury, a Maestro Returns in Fighting Form | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edgaza.2148776.html | Another round in Gaza - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/six-days-that-shook-new-jersey.html | Six Days That Shook New Jersey | False | By David W. Chen By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/bronx-woman-killed-in-fall-from-roof.html | Bronx Woman Killed in Fall From Roof | False | By Kareem Fahim and Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/autoreviews/dodge-charger-police-package-whatcha-gonna-do-if-it.html | Dodge Charger Police Package: Whatcha Gonna Do if It Comes for You? | False | By Norman Mayersohn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-best-paid-where-they-are-957240.html | The Best Paid: Where They Are | False | By Ford Fessenden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/crosswords/chess/topalov-tries-berlin-defense-but-anand-just-swats-it-away.html | Topalov Tries Berlin Defense, but Anand Just Swats It Away | False | By Robert Byrne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/pageoneplus/corrections-946559.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors-967823.html | COMMUNITIES; A Fence That Did Not Make the Neighbors Happy | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/failure-can-be-successful.html | Failure Can Be Successful | False | By William J. Broad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-guttag-marjorie.html | Paid Notice: Deaths GUTTAG, MARJORIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09iht-khmer.2149528.html | Khmer Rouge inquiry sows hope, but Cambodia still grieves - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/morgan-russell-john-mccormick.html | Morgan Russell, John McCormick | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/the-car-is-still-king-on-11th-avenue.html | The Car Is Still King on 11th Avenue | False | By Christopher Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edgitmo.2150829.html | Signs of life in Congress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/pageoneplus/correction-951404.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/channeling-the-cats-meow.html | Channeling the Cat's Meow | False | By Brooke Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/frances-aging-magician-conjures-a-final-trick.html | France's Aging Magician Conjures a Final Trick | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09iht-web.0709telecom.2152377.html | Politics, as well as price, matter in Hong Kong deal - Technology - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/rebecca-fiekowsky-eric-whitten.html | Rebecca Fiekowsky, Eric Whitten | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/canning-the-bottle-bill.html | Canning the Bottle Bill | False | By John A. Carsimatidis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/poor-misunderstood-sprawl-967742.html | Poor, Misunderstood Sprawl | False | By Robert Bruegmann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/pageoneplus/corrections-946575.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing.html | HISTORIC HOMES; A Grand Wedding Gift Reopens for Viewing | False | By Miriam Ascarelli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/molly-levinson-joshua-wachs.html | Molly Levinson, Joshua Wachs | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/theater/theater-review-a-wittily-delivered-whodunit-chockablock.html | THEATER REVIEW; A Wittily Delivered Whodunit, Chockablock With Style | False | By Naomi Siegel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/with-travis-hafner.html | With Travis Hafner | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-cops.2151734.html | Street thugs jailed under terror law - Americas - International Herald Tribune | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/arts/the-beatles-what-was-fab-then-953598.html | THE BEATLES; What Was Fab Then | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-notes.html | Briefly: Guantá'ã'namo inmates traded notes on suicide | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/a-nation-of-sheep.html | A Nation of Sheep | False | By Katherine Lanpher+ | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-allison-quaglino-michael-guttentag.html | WEDDINGS/CELEBRATIONS; Allison Quaglino, Michael Guttentag | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/design/anya-gallaccios-conceptual-project-yields-zinfandel.html | Anya Gallaccio's Conceptual Project Yields Zinfandel | False | By Carol Kino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2155435.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/calendar-967840.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/a-soccer-scandal-made-for-television.html | A Soccer Scandal Made for Television | False | By Alexander Stille | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpentfree-967912.html | HOME WORK; Keeping Paradise Serpent-Free | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/when-a-home-becomes-a-monument-968587.html | When a Home Becomes a Monument | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-freeman-sheldon-h.html | Paid Notice: Deaths FREEMAN, SHELDON H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-homan-william-p-md.html | Paid Notice: Deaths HOMAN, WILLIAM P., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/sports/the-joy-is-in-winning-968501.html | The Joy Is in Winning | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/blast-a-reminder-of-a-time-when-the-stars-were-the-show.html | Blast a Reminder of a Time When the Stars Were the Show | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-letter.2148725.html | Letter from Mexico: New political landscape with red and blue states - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/hey-you-get-into-my-cloud.html | Hey, You, Get Into My Cloud | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives-967793.html | EMINENT DOMAIN; Homeowners Settle, but Their Fighting Spirit Lives On | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web0709victory.2154748.html | Pendulum swings to Italy - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/root-root-root-for-the-startup.html | Root, Root, Root for the Start-Up | False | By Gary Rivlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web.0709wcbriefs.2151967.html | World Cup Roundup: Now York tries to recruit Zidane - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/pageoneplus/corrections-946540.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/best-sellers-july-9-2006.html | BEST SELLERS: July 9, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-hassel-dorothy-m.html | Paid Notice: Deaths HASSEL, DOROTHY M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/suite-for-gas-pump-and-coffin-lid.html | Suite for Gas Pump and Coffin Lid | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/gambling-resumes-to-the-relief-of-many.html | Gambling Resumes, To the Relief Of Many | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/why-we-travel-hong-kong.html | WHY WE TRAVEL; HONG KONG | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/why-us-companies-shouldnt-whine-about-taxes.html | Why U.S. Companies Shouldn't Whine About Taxes | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/an-addition-defines-its-own-style.html | An Addition Defines Its Own Style | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/pageoneplus/corrections-946567.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-latest-dish-for-fourlegged-friends.html | The Latest Dish, for Four-Legged Friends | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/nadals-favorite-haunt-inside-federers-head.html | Nadal's Favorite Haunt: Inside Federer's Head | False | By Selena Robert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/arts-entertainment-a-comedy-where-the-romance-is-rooted-in.html | ARTS & ENTERTAINMENT; A Comedy Where the Romance Is Rooted in Mourning | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09ht-wcheck.2149406.html | New cheers for the man with the golden touch - Sports - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/chelsea-its-not-but-a-borough-can-dream.html | Chelsea It's Not, but a Borough Can Dream | False | By Saki Knafo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/us-to-negotiate-russian-storage-of-atomic-waste.html | U.S. to Negotiate Russian Storage of Atomic Waste | False | By David E. Sanger and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-rosen-irene.html | Paid Notice: Deaths ROSEN, IRENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-leff-herbert-w.html | Paid Notice: Deaths LEFF, HERBERT W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/art-and-nightlife-have-badenbaden-percolating-again.html | Art and Nightlife Have Baden-Baden Percolating Again | False | By Charles Runnette | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/surprising-jump-in-tax-revenues-is-curbing-deficit.html | Surprising Jump in Tax Revenues Is Curbing Deficit | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-purcell-james-t.html | Paid Notice: Deaths PURCELL, JAMES T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/older-audiences-look-whos-at-the-multiplex-953571.html | OLDER AUDIENCES; Look Who's at the Multiplex | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/the-view-from-eagle-pond-farm.html | The View From Eagle Pond Farm | False | By Dan Chiasson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief-955809.html | The Search for the Perfect Schools Chief | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/where-democrats-star-in-the-party-of-the-living-dead.html | Where Democrats Star in 'The Party of the Living Dead' | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09ht-web.0709world.2151977.html | Roundup: Dodd captures 2nd Irish Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-abrams-betty-newman.html | Paid Notice: Deaths ABRAMS, BETTY NEWMAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/technology/09ht-ad10.2151301.html | On Advertising Cup winners and losers - Technology - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/style/paradise-lost-964603.html | Paradise Lost | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09ht-anglican.2152236.html | Anglicans vote to allow female bishops - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/let-us-now-praise-sort-of-famous-men.html | Let Us Now Praise Sort of Famous Men | False | By Andrew A. Elrick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/for-joey-hot-dog-a-world-on-the-wane.html | For Joey Hot Dog, a World on the Wane | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/now-you-see-it-the-march-of-the-futons.html | Now You See It . . . The March of the Futons | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/golf/looking-for-her-due-at-20-lincicome-makes-wie-pay.html | Looking for Her Due at 20, Lincicome makes Wie Pay | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl-957445.html | Poor, Misunderstood Sprawl | False | By Robert Bruegmann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-popjazz.html | THE WEEK AHEAD: July 9 - July 15; POP/JAZZ | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/ukrainian-leads-julich-crashes-out.html | Ukrainian Leads; Julich Crashes Out | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09ht-timor.html | New leader in East Timor | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/fregme-where-rome-goes-for-la-dolce-vita-and-a-sea-change.html | Fregme: Where Rome Goes For La Dolce Vita and a Sea Change | False | By Brian Wingfield | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-castello-anna-lucarini.html | Paid Notice: Deaths CASTELLO, ANNA LUCARINI | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/us/recent-arrests-in-terror-plots-yield-debate-on-preemptive-action-by.html | Recent Arrests in Terror Plots Yield Debate on Pre-emptive Action by Government | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/mauresmo-conquers-nerves-to-win-title.html | Mauresmo Conquers Nerves to Win Title | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/deregulating-a-stabilized-apartment.html | Deregulating a Stabilized Apartment | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web.0710webcup.html | A graceless exit for Zidane | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-bolger-francis-j.html | Paid Notice: Deaths BOLGER, FRANCIS J | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/09iht-crash.2153814.html | Inquiry into Russia crash focuses on plane's brakes - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/quiet-riot.html | Quiet Riot | False | By Cathy Horyn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-week-yonkers-to-restore-historic-city-hall-murals.html | THE WEEK; Yonkers to Restore Historic City Hall Murals | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/10/world/10iht-WEBFINAL.2154945.html | Italy banishes its ghosts to win World Cup - Homepage - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/four-scenarios-and-not-one-ends-happily.html | Four Scenarios, and Not One Ends Happily | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-neary-laurence-j.html | Paid Notice: Deaths NEARY, LAURENCE J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-golodner-syril-kirson.html | Paid Notice: Deaths GOLODNER, SYRIL KIRSON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/for-short-stays-a-home-away-from-the-costly-hotel.html | For Short Stays, a Home Away From the (Costly) Hotel | False | By Bobbi Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/snack-sellers-in-city-parks-965375.html | Snack Sellers In City Parks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-freed-ethan.html | Paid Notice: Deaths FREED, ETHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/with-summer-in-mind-its-time-for-baba-ghanouj.html | With Summer in Mind, It's Time for Baba Ghanouj | False | By Karla Cook | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl.html | Poor, Misunderstood Sprawl | False | By Robert Bruegmann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/style/its-training-men-964611.html | It's Training Men | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/we-are-a-band-and-we-play-one-on-tv.html | We Are a Band, and We Play One on TV | False | By Josh Kun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-if-bid-fails-lieberman-to-turn-to-signatures.html | THE WEEK; If Bid Fails, Lieberman to Turn to Signatures | False | By William Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09iht-airport.2152394.html | Slovak fights airports deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/on-politics-standing-firm-and-his-rivals-notice.html | ON POLITICS; Standing Firm, and His Rivals Notice | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/political-mapmaking-done-right-961795.html | Political Mapmaking, Done Right | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-stern-enid-gardiner.html | Paid Notice: Deaths STERN, ENID GARDINER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/luxe-invades-rockaway-park.html | Luxe Invades Rockaway Park | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/how-a-computer-knows-what-many-managers-dont.html | How a Computer Knows What Many Managers Don't | False | By Zubin Jelveh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2158941.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/what-chief-justice-roberts-forgot-in-his-first-term-judicial.html | What Chief Justice Roberts Forgot in His First Term: Judicial Modesty | False | By Adam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-theater.html | THE WEEK AHEAD: July 9 - July 15; THEATER | False | By Jesse Green | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/tensions-over-missile-tests-rattle-investors.html | Tensions Over Missile Tests Rattle Investors | False | By Jeff Sommer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/the-folklore-of-exile.html | The Folklore of Exile | False | By Francine Prose | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/canning-the-bottle-bill-961779.html | Canning the Bottle Bill | False | By John A. Catsimatidis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-and-back-at-raytheon.html | OPENERS: SUITS; AND, BACK AT RAYTHEON | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/heidi-romer-and-cole-magner.html | Heidi Romer and Cole Magner | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/safer-streets-just-a-chuckle-or-an-enchilada-away.html | Safer Streets Just a Chuckle (or an Enchilada) Away | False | By Marcia Biederman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/arts-and-entertainment-a-musicians-death-has-a-city-taking-stock.html | ARTS AND ENTERTAINMENT; A Musician's Death Has a City Taking Stock | False | By Brian Wise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-spy.2150052.html | A Republican ally scolds Bush over spy programs - Americas - International Herald Tribune | False | By Eric Lichtblau and Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook-967700.html | COLLECTING; Need a Chinese Recipe? Check Stony Brook | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/serving-alcohol-to-your-kids-968595.html | Serving Alcohol To Your Kids | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregionopinions/new-yorks-energy-future.html | New York's Energy Future | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/style/weddings/celebrations-jody-jakob-dean-schlanger.html | WEDDINGS/CELEBRATIONS; Jody Jakob, Dean Schlanger | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-redo-dr-s-frank.html | Paid Notice: Deaths REDO, DR. S. FRANK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/art-review-modern-artist-with-roots-in-african-tradition.html | ART REVIEW; Modern Artist With Roots in African Tradition | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/thomas-says-hell-coach-the-knicks-in-life-too.html | Thomas Says He'll Coach the Knicks in Life, Too | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/worldbusiness/09iht-gretchen.2151330.html | Gretchen Morgenson: Playing hide and seek with executive pay - Business - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2152368.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sherazad-saleem-and-mus-jaffery.html | Sherazad Saleem and Mus Jaffery | False | By Stephen Henderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/childrens-books.html | Children's Books | False | By Lawrence Downes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/magazine/yes-jimmys-son-951366.html | Yes, Jimmy's Son | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/pageoneplus/corrections-946583.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2151808.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/hotel-revenue-climbs-but-so-do-expenses.html | Hotel Revenue Climbs, but So Do Expenses | False | By Alison Gregor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-schwartz-martin.html | Paid Notice: Deaths SCHWARTZ, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-between-floods-talk-not-action-on-solutions.html | THE WEEK; Between Floods, Talk, Not Action, on Solutions | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/09iht-edsafire.2150850.html | Language: The moving parts of speech - Editorials & Commentary - International Herald Tribune | False | Ben Yagoda | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-magee-kathrine-sarles-durstine-griswold.html | Paid Notice: Deaths MAGEE, KATHRINE SARLES DURSTINE GRISWOLD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/scooters-all-grown-up.html | Scooters, All Grown Up | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-artarchitecture.html | THE WEEK AHEAD: July 9 - July 15; ART/ARCHITECTURE | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/09iht-Afghan.2149525.html | Afghan mosques raided - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook.html | COLLECTING; Need a Chinese Recipe? Check Stony Brook | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/a-bond-market-puzzler-which-way-the-fed.html | A Bond-Market Puzzler: Which Way the Fed? | False | By Robert D. Hershey Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/09iht-web.0709russia.2148153.html | U.S. to negotiate Russian storage of atomic waste - Americas - International Herald Tribune | False | David E. Sanger and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/news/09iht-old10.2153285.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/dining/hints-of-apple-hints-of-pear.html | Hints of Apple, Hints of Pear | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/next-door-to-protected-elegance-lexington-avenue-urges-me.html | Next Door to Protected Elegance, Lexington Avenue Urges, 'Me Too' | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-spanish-treat-is-near.html | A Spanish Treat Is Near | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/09iht-web.0709tennis.2152179.html | Wimbledon Tennis: Federer swats past Nadal to capture 4th straight title - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/is-total-pay-that-tough-to-grasp.html | Is 'Total Pay' That Tough to Grasp? | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/canning-the-bottle-bill.html | Canning the Bottle Bill | False | By John A. Catsimatidis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-09 | 2006-07-09 | https://www.nytimes.com/2006/07/09/classified/paid-notice-deaths-watrous-philip.html | Paid Notice: Deaths WATROUS, PHILIP | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/sports/baseball/10posada.html | Posada Takes Seat After Family Has Scare on Flight to Tampa | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/business/media/10addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10deal.html | Australian Trust Says It Will Buy Heritage | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/world/asia/10koreaonishi.html | U.S. Wants North Korea to Return to Talks | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/sports/baseball/10sportsbriefs-002.html | Royals' Prospects Lead U.S. to Victory | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/nyregion/10mbriefs-004.html | More Brooklyn Youths Accused of Hate Crime | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/opinion/10warner.html | Boys and Girls in School (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/arts/music/10choi.html | New CDs | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/nyregion/10repubs.html | Across State, G.O.P. Finds Campaign Aid in Short Supply | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/opinion/10teach.html | The Difference a Teacher Makes (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/opinion/10breast.html | Breast Milk and AIDS (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/business/10equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/opinion/10food.html | Healthful Food in Hospitals (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/sports/10sportsbriefs.html | Golf, Baseball, Basketball | False | (AP) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/business/10ahead.html | Looking Ahead | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/sports/baseball/10yankees.html | After Early Hope, Yanks Enter Break on a Downer | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 0001-01-01 | https://www.nytimes.com/2006/07/10/business/10bonds.html | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/courts-decision-offers-scant-guidance.html | Court's Decision Offers Scant Guidance | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710tennis.html | Tennis: No more trembles as Mauresmo wrests control of final | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edyoung.2165719.html | Transhumanism: Yearning to transcend biology - Editorials & Commentary - International Herald Tribune | False | Cathy Young | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-wbank.2161439.html | World Bank urges U.S. to break trade deadlock - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/movies/no-bottle-of-rum-but-pirates-pulls-them-in.html | No Bottle of Rum, but 'Pirates' Pulls Them In | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10iht-bookmar.2165744.html | Feelings Are Facts: A Life - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/shopping-by-phone-on-the-move.html | Shopping by Phone, on the Move | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-ednoko.2165675.html | The UN sideshow on Korea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-cambodia.2161347.html | UN's Khmer Rouge investigation opens - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edweiss.2161397.html | The bonds that tie Persians and Jews - Editorials & Commentary - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-japan.2166677.html | Tokyo talks of military strike on North Korea - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/running-hard-senate-power-seeks-a-new-image.html | Running Hard, Senate Power Seeks a New Image | False | By Robin Toner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/detainee-rights-create-a-divide-on-capitol-hill.html | Detainee Rights Create a Divide on Capitol Hill | False | By Kate Zernike and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-eads.2161446.html | French shareholder group sues the parent of Airbus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970514.html | Critics' Choice | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/chafing-at-a-plan-to-add-power-lines-to-the-landscape.html | Chafing at a Plan to Add Power Lines to the Landscape | False | By Anthony Depalma | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/worldbusiness/10iht-ringgit.2161436.html | Malaysian Parliament rejects debate over 1994 airline stake sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/a-resurrection-of-sorts-for-the-grateful-dead.html | A Resurrection, of Sorts, for the Grateful Dead | False | By Alan Light | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-detain.2161378.html | Congress split over detainee ruling - Americas - International Herald Tribune | False | By Kate Zernike and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/drafting-the-future-of-the-parks.html | Drafting the Future of the Parks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/enter-egyptian-pop-star-blowing-kisses-and-swiveling-hips-hakim.html | Enter Egyptian Pop Star, Blowing Kisses and Swiveling Hips: Hakim in Central Park | False | By Sia Michel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/healthful-food-in-hospitals-969532.html | Healthful Food In Hospitals | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-amara.2161341.html | Iraqi militias neutralized by tribal influence - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Qais Mizher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-hewlett.2166431.html | Hewlett-Packard tries for slow and steady - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-ebay.2161455.html | Resignation heightens the challenge at eBay - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball/in-eighth-inning-wright-is-where-mets-need-him.html | In Eighth Inning, Wright Is Where Mets Need Him | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edlet.2165717.html | Press freedom gone too far, Forget Tiananmen, Merkel and the Cup - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-rhino.2161464.html | Rhino deal helps the Dead live on - Technology - International Herald Tribune | False | By Alan Light | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/golf/another-rising-star-makes-presence-felt.html | Another Rising Star Makes Presence Felt | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/in-this-paper-war-an-owner-faces-an-exodus-of-journalists.html | In This Paper War, an Owner Faces an Exodus of Journalists | False | By Lisa Alcalay Klug | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970506.html | Critics' Choice | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10iht-cat.2165724.html | A mouser with a mouthpiece (and e-mail) - Arts & Leisure - International Herald Tribune | False | By Brooke Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-gitmo.html | Terror suspects are staying put at Guantánamo | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10iht-peeptue.2165727.html | People: Tony Leung Chiu-wai, Aesop Rock, Brigitte Nielsen - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/corrections-970409.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-intel.2161384.html | Informant disclosed a Bush spy program - Americas - International Herald Tribune | False | By Eric Lichtblau and Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-world.2161479.html | Roundup: 20-year-old joins ranks of queens - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/travel/10iht-trpalermo.2165810.html | In Palermo, a renaissance for art and architecture - Travel & Dining - International Herald Tribune | False | By Nancy R. Newhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/crosswords/an-extremely-young-master-executing-the-triple-squeeze.html | An Extremely Young Master, Executing the Triple Squeeze | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710wecup.2158398.html | A star falters, France fades, Italy rejoices - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/the-new-york-paradox.html | The New York Paradox | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edsmoke.2161393.html | Secondhand smoke - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/paul-nelson-critic-who-spanned-folk-and-rock-dies-at-69.html | Paul Nelson, Critic Who Spanned Folk and Rock, Dies at 69 | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/design/renovations-to-a-study-room-by-aalto-splits-harvard-faculty.html | Renovations to a Study Room by Aalto Splits Harvard Faculty | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/the-devil-wears-teflon.html | The Devil Wears Teflon | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/hockey/rangers-sign-shanahan-to-add-punch-to-offense.html | Rangers Sign Shanahan to Add Punch to Offense | False | By Jason Diamos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-clear.2166402.html | EU to issue rules cutting barriers to stock trade - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-techbrief.2166434.html | Briefing: File-sharing focus shifts to Internet providers - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710award.2161293.html | Zidane named player of the tournament - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-santorum.2161381.html | A senator fights for his political life as outsider - Americas - International Herald Tribune | False | By Robin Toner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/protest-as-a-sound-of-brazil.html | Protest as a Sound of Brazil | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-retire.2161449.html | Japan tries to fill gaps before retirement surge - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-web.0710root.2162383.html | Root, root, root for the start-up - Technology - International Herald Tribune | False | By Gary Rivlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/polish-president-to-appoint-his-twin-as-prime-minister.html | Polish President to Appoint His Twin as Prime Minister | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-mideast.2166686.html | Hamas ties Israeli's fate to exchange of prisoners - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edpin.2165683.html | Ukraine: Firmly planted in East and West - Editorials & Commentary - International Herald Tribune | False | Victor Pinchuk | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/sale-shoppers-annoy-grocers-as-they-save.html | Sale Shoppers Annoy Grocers as They Save | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball/the-long-and-short-of-long-ball.html | The Long and Short of Long Ball | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/israel-vows-to-fight-until-soldiers-release.html | Israel Vows to Fight Until Soldier's Release | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-serbia.2166700.html | Tribunal focuses on Serbia's Kosovo war - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/irksome-as-an-athlete-and-now-as-a-reporter.html | Irksome as an Athlete, and Now as a Reporter | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/italys-victory-is-clear-but-moral-of-story-is-not.html | Italy's Victory Is Clear, but Moral of Story Is Not | False | By George Vecsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-AOL.2166425.html | A drastic plan to secure AOL's future: Free Web service - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-notes.2167879.html | Briefly: Panel asks $80 million for Cuban initiative - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edwarm.2165687.html | The court and clean air - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edother1.2165677.html | Other Views: Toronto Star, The Observer, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970522.html | Critics' Choice | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-briefs.2161344.html | Briefly: Former Serb president on trial for war crimes - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/world-bank-chief-urges-trade-concessions.html | World Bank Chief Urges Trade Concessions | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710paris.2159483.html | Embarrassment in France - Sports - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/news/10iht-getty.2168143.html | Getty Museum to return antiquities to Greece - - International Herald Tribune | False | By Hugh Eakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-crash.2166661.html | Mishaps plague Russian jetliners - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-ma.2161330.html | In Taiwan, a star of cross-strait magnitude - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-landis.2161467.html | Cycling: U.S. star discloses he is planning to have hip replaced - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edwarm.2161395.html | The court and clean air - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/cirque-du-soleil-a-beatles-lovein-from-las-vegas-to-eternity.html | Cirque du Soleil: A Beatles Love-In From Las Vegas to Eternity | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/advertising-addenda-new-frank-lowe-agency-lands-second-big-client.html | ADVERTISING: ADDENDA; New Frank Lowe Agency Lands Second Big Client | False | By Stuart Elliot | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/dance/paufve-dance-in-the-big-squeeze-at-joyce-soho.html | Paufve Dance in 'The Big Squeeze' at Joyce SoHo | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970492.html | Critics' Choice | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/gay-ruling-shows-new-york-is-less-liberal-than-it-and-the-us.html | Gay Ruling Shows New York Is Less Liberal Than It (and the U.S.) Thinks | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/world/us-wants-north-korea-to-return-to-talks.html | U.S. Wants North Korea to Return to Talks | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-lufthansa.2161427.html | Group weighs bid for German air agency - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/ukrainian-keeps-his-lead-in-brittany.html | Ukrainian Keeps His Lead in Brittany | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-tennis.2161470.html | Wimbledon Tennis: Federer captures 4th straight title - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball-baseball-at-the-midpoint.html | BASEBALL; Baseball at the Midpoint | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/the-difference-a-teacher-makes-969540.html | The Difference a Teacher Makes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-crash.2161350.html | Pakistani airliner crashes, killing 45 people on board - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-ibrief.2166421.html | Briefly : Big European economies send some mixed signals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/pageoneplus/corrections-970387.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-wcfans.2166061.html | Italy basks in a burst of national pride - Sports - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/arts-briefly-new-coleman-cd.html | Arts, Briefly; New Coleman CD | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/travel/10iht-travel11.2165995.html | Update: Pilot strike in Spain cancels 200 Iberia flights - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/rural-idaho-town-seeks-to-turn-films-cult-status-into-prosperity.html | Rural Idaho Town Seeks to Turn Film's Cult Status Into Prosperity | False | By Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/11/world/africa/11iht-web.0711iraq.2170222.html | Insurgents post video of 2 mutilated G.I.s - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/at-least-122-dead-in-russian-plane-crash.html | At Least 122 Dead in Russian Plane Crash | False | By Steven Lee Myers and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-chech.2168541.html | Chechen terrorist killed by Russians - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/in-iraqs-mayhem-town-finds-calm-through-its-tribal-links.html | In Iraq's Mayhem, Town Finds Calm Through Its Tribal Links | False | By Sabrina Tavernise and Quis Mizher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/lobbyists-yes-the-people-maybe.html | Lobbyists, Yes. The People, Maybe. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/health/10iht-flu.2166664.html | Bird flu donations lagging - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/democracys-best-friend-or-antidemocratic-elitist.html | Democracy's Best Friend or Antidemocratic Elitist? | False | By Edward Rothstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/at-aol-a-plan-for-a-clean-break.html | At AOL, a Plan for a Clean Break | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/us-omits-doctor-information-from-implant-data.html | U.S. Omits Doctor Information From Implant Data | False | By Barry Meier | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/corrections-970450.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/books/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-italy.2161367.html | Twists in a CIA case keep Italians riveted - Europe - International Herald Tribune | False | By Stephen Grey and Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/a-vietnam-lesson-unlearned.html | A Vietnam Lesson, Unlearned | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/gordon-spins-kenseth-then-pulls-away-to-win.html | Gordon Spins Kenseth, Then Pulls Away to Win | False | By Chris Sprow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-web.0710somalia.2161871.html | Fighting rages in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-folgers.2161458.html | Awake yet? Folgers ad lifts the dose - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-energy.2161424.html | Agency urges China to revamp power industry - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-wireless11.2161430.html | Wireless: Medium and messaging - Instant versus text - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-japan.2161488.html | Japan looks at military options on N. Korea - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10iht-obits.2161333.html | Obituary: Catherine Leroy, Paul Nelson - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-pccw.2161494.html | Deal nears in Hong Kong phone battle - Technology - International Herald Tribune | False | By Don Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/a-sense-of-something-rotten-in-aspen.html | A Sense of Something Rotten in Aspen | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edcarroll.2165713.html | James Carroll: Angels of war - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/us/a-florida-mayor-turns-to-an-immigration-curb-to-fix-a-fading-city.html | A Florida Mayor Turns to an Immigration Curb to Fix a Fading City | False | By Abby Goodnough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/bushs-shift-being-patient-with-foes.html | Bush's Shift: Being Patient With Foes | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/style/10iht-fhaute.html | A thread of exotica for a multicultural world | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-airbus.2168091.html | New woes hit Airbus as its sales disappoint - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/pageoneplus/corrections-970417.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-chitrade.2166399.html | China's trade surplus hit a whopping $14.5 billion in June - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/day-laborers-silent-and-despised-find-their-voice.html | Day Laborers, Silent and Despised, Find Their Voice | False | By Lawrence Downes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/the-un-sideshow-on-korea.html | The U.N. Sideshow on Korea | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-AOL.2161415.html | A drastic plan to end AOL's subscriber losses - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-wireless11.2166418.html | Wireless: Medium and messaging - Instant versus text - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/australian-trust-says-it-will-buy-heritage.html | Australian Trust Says It Will Buy Heritage | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-wcupbiz.2166412.html | Germany hopes taste of the Cup will endure - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/boys-and-girls-in-school-969559.html | Boys and Girls in School | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-auto.2161452.html | Hitching a ride on GM to catch Toyota? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/a-star-falters-france-fades-italy-rejoices.html | A Star Falters, France Fades, Italy Rejoices | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-boj.2166415.html | Big challenge for Japanese: Start spending - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-web.0710chechen.2161497.html | Beslan organizer is killed, Russia says - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/health/10iht-Device.2161443.html | U.S. to release defibrillator data - Health & Science - International Herald Tribune | False | By Barry Meier | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-press.2161461.html | An exodus of staff at U.S. daily - Technology - International Herald Tribune | False | By Lisa Alcalay Klug | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/fire-island-water-advisory-may-be-lifted.html | Fire Island Water Advisory May Be Lifted | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/basketball/a-buoyant-marbury-tries-a-grin-on-for-size.html | A Buoyant Marbury Tries a Grin on for Size | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-web.0710telecom10.2158956.html | Politics, as well as price, matter in Hong Kong deal - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710landis.2159233.html | U.S. star is facing hip replacement - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/sports-briefing-pro-basketball-liberty-continues-to-struggle.html | SPORTS BRIEFING; PRO BASKETBALL; LIBERTY CONTINUES TO STRUGGLE | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/brandon-cutrell-a-hayseed-son-of-a-preacher-man.html | Brandon Cutrell: A Hayseed Son of a Preacher Man | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/tennis/nurturing-intelligence-on-any-surface.html | Nurturing Intelligence on Any Surface | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-food.2166428.html | Pie in the sky still possible, but airlines are expanding their diet menus - Business - International Herald Tribune | False | By Barbara S. Peterson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-web.0710crash.2161177.html | Plane crash in Pakistan kills dozens - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/style/10iht-feric.2161409.html | Tibush debuts with a deft hand - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/india-reports-a-longrange-missile-test.html | India Reports a Long-Range Missile Test | False | By Hari Kumar and David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-mexico.2161369.html | Leftist in Mexico turns now to courts - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-timor.html | Timor's new leader pledges better security and economy | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/posada-takes-seat-after-family-has-scare-on-flight-to-tampa.html | Posada Takes Seat After Family Has Scare on Flight to Tampa | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-getty.2161364.html | Museum to return antiquities to Greece - Europe - International Herald Tribune | False | By Hugh Eakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/television/jack-sameth-79-tv-director-associated-with-top-anchors-is.html | Jack Sameth, 79, TV Director Associated With Top Anchors, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-paulson.2166405.html | Paulson sworn in as Treasury chief - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/barbaro-faces-complications-from-infection-in-injured.html | Barbaro Faces Complications From Infection in Injured Leg | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/with-soccer-on-the-screen-franceitaly-borders-spring-up-all-across.html | With Soccer on the Screen, France-Italy Borders Spring Up All Across New York | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/too-many-doctors-in-the-house.html | Too Many Doctors in the House | False | By David C. Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-journal.2166680.html | Amid Somalia's troubles, Coca-Cola hangs on - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/putting-the-irish-brand-on-british-and-us-tv.html | Putting the Irish Brand on British and U.S. TV | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-wcwrap.html | World Cup: The climactic game - Beauty and cruelty, but the highs prevailed | False | Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/old-media-not-new-is-world-cup-winner.html | Old Media, Not New, Is World Cup Winner | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/breast-milk-and-aids-969524.html | Breast Milk and AIDS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/a-congressional-seat-in-play-and-a-son-eager-to-claim-it.html | A Congressional Seat in Play, and a Son Eager to Claim It | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-iraq.2167885.html | Another round of sectarian violence hits Iraq, leaving dozens dead - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-wczidane.html | Sad ending to a great career | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710federer.2159261.html | Wimbledon Tennis: Federer swats past Nadal to capture 4th straight title - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/whats-bad-for-putin-is-best-for-russians.html | What's Bad for Putin Is Best for Russians | False | By Garry Kasparov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-somalia.2166703.html | 60 die as fighting surges in Mogadishu - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-migrant.2167888.html | Marine general praises immigrants in military - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-wcfinal.2161473.html | Italians banish some ghosts after winning on penalties - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/style/10iht-Fside.2161407.html | Elie Saab exhibits newfound restraint - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-india.2161326.html | Longest-range missile failed, India concedes - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-tennis.2166055.html | Tennis: 'A major menaf' at Wimbledon - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/youre-supposed-to-add-water-to-your-folgers.html | You're Supposed to Add Water to Your Folgers? | False | By Stuart Elliott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-ednoko.2161389.html | The UN sideshow on Korea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/education/small-colleges-short-of-men-embrace-football.html | Small Colleges, Short of Men, Embrace Football | False | By Bill Pennington | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-wccolor.2161482.html | The Fans: Jubilation in Rome, but silence in Paris - Sports - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/instead-of-revelry-a-feeling-of-embarrassment.html | Instead of Revelry, a Feeling of Embarrassment | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/barrington-levy-an-inventor-of-dancehall-reggae-can-still.html | Barrington Levy, an Inventor of Dancehall Reggae, Can Still Squeeze a Syllable and Wring It Dry | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/golf/long-putt-on-18-gives-immelman-first-win.html | Long Putt on 18 Gives Immelman First Win | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/metro-briefing-new-york-brooklyn-more-youths-accused-of-hate-crime.html | Metro Briefing | New York: Brooklyn: More Youths Accused Of Hate Crime | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/landiss-hip-will-need-surgery-after-bid-for-tour.html | Landis's Hip Will Need Surgery After Bid for Tour | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/will-crutchfields-bel-canto-at-caramoor-gives-the-potential-of.html | Will Crutchfield's 'Bel Canto at Caramoor' Gives the Potential of the Voice and the Possibilities of the Style | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/pageoneplus/corrections-970395.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-poland.2161372.html | Polish leader naming his twin prime minister - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-profile.2166697.html | The face of Chechnya's insurgency - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/congressman-says-program-was-disclosed-by-informant.html | Congressman Says Program Was Disclosed by Informant | False | By Eric Lichtblau and Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-immig.2166670.html | 50 nations to tackle migration - Africa & Middle East - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-korea.2168538.html | North Korea sparks war (of words) between allies - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/tennis/federer-defends-turf-for-fourth-wimbledon-title.html | Federer Defends Turf for Fourth Wimbledon Title | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edsmoke.2165685.html | Secondhand smoke - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/car-leaps-a-barrier-in-the-bronx-killing-5-and-injuring-9.html | Car Leaps a Barrier in the Bronx, Killing 5 and Injuring 9 | False | By Michael Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-gaza.2161353.html | Hamas leader calls on Israel to make prisoner exchange - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-bike.2166052.html | Tour de France: The true test - Mountain passes wild enough for bears - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edkamp.2161387.html | Ukraine: Not ready for NATO - Editorials & Commentary - International Herald Tribune | False | Karl-Heinz Kamp | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710landis.2160743.html | What Floyd Landis has been pedaling - Sports - International Herald Tribune | False | By Daniel Coyle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-web.0710missile.2160639.html | U.S. envoy in Japan to discuss N. Korea as Chinese diplomats arrive in Pyongyang - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edcarroll.2161399.html | James Carroll: Angels of war - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-pccw.2166409.html | Hong Kong telecom to stay in local hands - Business - International Herald Tribune | False | By Don Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/11/world/africa/11iht-web.0711ramadi.2169998.html | Trying to govern in Iraq - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/councilman-is-seeking-higher-penalties-for-abusive-debt-collectors.html | Councilman Is Seeking Higher Penalties for Abusive Debt Collectors | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/wouldbe-carjacker-thwarted-by-shot-of-an-offduty-officer.html | Would-Be Carjacker Thwarted by Shot of an Off-Duty Officer | False | By Michael Wilson | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice.html | Critics' Choice | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/africa/10iht-iraq.2161358.html | In Iraq, 2 car bombs add to mounting toll - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/10iht-getty.2166667.html | Getty Museum to return antiquities to Greece - Arts & Leisure - International Herald Tribune | False | By Hugh Eakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edkamp.2165673.html | Ukraine: Not ready for NATO - Editorials & Commentary - International Herald Tribune | False | Karl-Heinz Kamp | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/online-movie-tickets-a-stillevolving-force.html | Online Movie Tickets a Still-Evolving Force | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-assess.2161485.html | News Analysis: Bush's vision collides with post-Iraq realities - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/leftist-starts-legal-battle-over-mexico-vote.html | Leftist Starts Legal Battle Over Mexico Vote | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-obits.2166692.html | Obituaries: Catherine Leroy, photos told story of Vietnam War; Paul Nelson, music critic - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-web.0710rome.2159472.html | Jubilant Romans enjoy a shot of badly needed adrenaline - Sports - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/for-ebay-departures-underscore-a-risky-time.html | For eBay, Departures Underscore a Risky Time | False | By Katie Hafner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/pagoneplus/corrections-970425.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-chitrade.2161418.html | China trade surplus heads for new highs - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/popes-defense-of-traditional-family-draws-crowds-in-spain.html | Pope's Defense of Traditional Family Draws Crowds in Spain | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edyoung.2161405.html | Transhumanism: Yearning to transcend biology - Editorials & Commentary - International Herald Tribune | False | Cathy Young | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edpin.2161391.html | Ukraine: Firmly planted in East and West - Editorials & Commentary - International Herald Tribune | False | Victor Pinchuk | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/baghdad-erupts-in-mob-violence.html | Baghdad Erupts in Mob Violence | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/man-is-killed-in-shooting-outside-queens-club.html | Man Is Killed in Shooting Outside Queens Club | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/polygamy-fosters-culture-clashes-and-regrets-in-turkey.html | Polygamy Fosters Culture Clashes (and Regrets) in Turkey | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/travel/10iht-trpalermobox.2165813.html | Exploring Palermo - Travel & Dining - International Herald Tribune | False | By Nancy R. Newhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-brits.2166658.html | Britain sending more troops to fight Taliban resistance - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/convicted-former-east-orange-officer-surrenders.html | Convicted Former East Orange Officer Surrenders | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/10iht-wccolor.2168193.html | Read my lips: The Zidane mystery - Sports - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/10iht-mexico.2166683.html | Leftist in Mexico turns to courts - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/advertising-addenda-aspen-marketing-to-buy-dvc-worldwide.html | ADVERTISING: ADDENDA; Aspen Marketing to Buy DVC Worldwide | False | By Stuart Elliot | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-ibrief.2161433.html | Briefly: Chinese car sales rose almost 50% in first half - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/business/worldbusiness/10iht-euceon.2168137.html | Central Europe ponders euro - Business - International Herald Tribune | False | By Carter Dougherty and Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball-after-early-hope-yanks-enter-break-on-a-downer.html | BASEBALL; After Early Hope, Yanks Enter Break on a Downer | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/television/the-closers-kyra-sedgwick-a-study-in-nuance.html | 'The Closer's' Kyra Sedgwick, a Study in Nuance | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-pccw.2164161.html | Local bid ends Hong Kong phone battle - Technology - International Herald Tribune | False | By Don Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/10iht-edweiss.2165689.html | Israel and Iran: The bonds that tie Persians and Jews - Editorials & Commentary - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/jubilant-romans-enjoy-a-shot-of-badly-needed-adrenaline.html | Jubilant Romans Enjoy a Shot of Badly Needed Adrenaline | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/10iht-dell.2161421.html | Flaming computer puts Dell on the defensive - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/10iht-taiwan.2161338.html | Taipei leader's relative faces corruption charges - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/books/snubbed-by-disney-whats-shyamalan-to-do-walk-and-diss.html | Snubbed by Disney, What's Shyamalan to Do? Walk (and Diss) | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/dells-exploding-computer-and-other-image-problems.html | Dell's Exploding Computer and Other Image Problems | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/10iht-briefs.2167882.html | Briefly: EU pressing Iranians on nuclear incentives - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-10 | 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/across-state-gop-finds-campaign-aid-in-short-supply.html | Across State, G.O.P. Finds Campaign Aid In Short Supply | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/business/11end-prexy.html | Bush Cheers High Tax Revenues | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/europe/11briefs-003.html | Britain: Lifting Secrecy on Terror Risk | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/business/11paulson.html | Paulson, Taking Treasury Post, Emphasizes Global Issues | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/sports/11stars.html | Howard Edges Wright to Win an N.L. East Slugfest | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/sports/11chass.html | Future for the N.L. Is Looking as Dismal as the Past | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/asia/11briefs-002.html | East Timor: New Premier to Rebuild Army | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/nyregion/11mbrfs-009.html | Hartford: Lieberman Files to Run as Independent | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11kristof.html | Young Darfaris, in Need of Hope (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/asia/11briefs-001.html | India: Satellite Launching Fails | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/health/11pros.html | A Tale of Two Drugs Hints at Promise for Genetic Testing | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11brooks.html | Liberals, Lieberman and the War (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/europe/11briefs-004.html | Russia: 3 More Airplane Incidents | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11maine.html | Maine Telecommuters (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11fobriefs-004.html | Bangladesh: Tata Suspends $3 Billion Project | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/sports/sportsspecial/11sportsbriefs.html | Sports Briefing: Baseball, Marathon, Hockey and Pro Basketball | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/health/nutrition/11brody.html | Forget the Second Helpings. It's the First Ones That Count. | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/washington/11immig.html | Immigration Is an Emotional Issue for the Top General | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11soccer.html | The Finale: The Foul Seen Round the World (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/middleeast/11cnd-iran.html | No Sign of Progress in Standoff With Iran | False | By Christine Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/health/nutrition/11weig.html | How Parents Mold Their Childrenâ€šÃ„Ã´s Weight | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/sports/basketball/11rucker.html | Playground Legends in the Making at Rucker Park | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/africa/11briefs-007.html | Sudan: Oxfam Closes 2 Darfur Offices | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/health/nutrition/11real.html | The Claim: Your Diet Can Bring on an Acne Outbreak | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11mexico.html | A Recount in Mexico? (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11warner.html | Harry Potterâ€šÃ„Ã´s Fate (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/opinion/11episcopal.html | The Episcopal Church (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/sports/baseball/11pena.html | Tony Peâ€šÃ±aâ€šÃ„Ã´s Son Headed to Mets | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/science/11qna.html | Terrors of the Deep | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 0001-01-01 | https://www.nytimes.com/2006/07/11/world/africa/11coke.html | Even Statelessness Goes Better With Coke. Or Does It? | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/shuttle-crew-works-to-fix-part-of-station.html | Shuttle Crew Works to Fix Part of Station | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/spitzers-role-in-a-trust-is-questioned-by-suozzi.html | Spitzerâ€šÃ„Ã´s Role in a Trust Is Questioned by Suozzi | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/on-baseball-future-for-the-nl-is-looking-as-dismal-as-the-past.html | On Baseball; Future for the N.L. Is Looking as Dismal as the Past | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-silberman-ruby.html | Paid Notice: Deaths SILBERMAN, RUBY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/proposal-to-ban-samesex-marriage-renews-old-battles.html | Proposal to Ban Same-Sex Marriage Renews Old Battles | False | By Pam Belluck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-nathans-barbara-lange.html | Paid Notice: Deaths NATHANS, BARBARA LANGE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/he-wasnt-thinking-straight-so-how-do-you-get-through.html | He Wasnâ€šÃ„Ã´t Thinking Straight. So How Do You Get Through? | False | By Sandeep Jauhar, M.d. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-workcol12.2175088.html | The Workplace: Swallow your pride and train a successor - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-gay.2172393.html | Massachusetts facing key test on legality of same-sex marriages - Americas - International Herald Tribune | False | By Pam Belluck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/japan-looks-to-its-savers-to-consume.html | Japan Looks to Its Savers to Consume | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edfarra.2172400.html | Gaza: Living with fear and resolve - Editorials & Commentary - International Herald Tribune | False | Mona El-Farra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-brecher-roslyn-lois-kaplan.html | Paid Notice: Deaths BRECHER, ROSLYN LOIS KAPLAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/othersports/riders-take-breather-and-prepare-to-climb.html | Riders Take Breather and Prepare to Climb | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edgrandin.2172410.html | U.S.-Mexico: How to be a good neighbor - Editorials & Commentary - International Herald Tribune | False | Greg Grandin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/political-career-began-with-a-startling-upset.html | Political Career Began With a Startling Upset | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/world-business-briefing-asia-bangladesh-tata-suspends-3-billion.html | World Business Briefing | Asia: Bangladesh: Tata Suspends $3 Billion Project | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/rumsfeld-in-tajikistan-urges-tough-stand-against-taliban.html | Rumsfeld, in Tajikistan, Urges Tough Stand Against Taliban | False | By David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-boj.2171932.html | To Japanese, recovery is a tough sell - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/a-tissue-engineer-sows-cells-and-grows-organs.html | A Tissue Engineer Sows Cells and Grows Organs | False | By Ann Parson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-peepwed.2173203.html | People: Keith Richards, Elizabeth Taylor, Kylie Minogue - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-chile.2172373.html | Former aide links Pinochet and son to drugs - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-techbrief.2175106.html | Briefing: BenQ Mobile cutting 527 jobs in Germany - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/science-illustrated-refining-vision-surgery-for-a-sharper-focus.html | SCIENCE ILLUSTRATED; Refining Vision Surgery for a Sharper Focus | False | By Graham Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/knicks-robinson-freely-shows-oversized-personality.html | Knicks' Robinson Freely Shows Oversized Personality | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/music/the-boston-symphony-reunites-with-friends-at-tanglewood.html | The Boston Symphony Reunites With Friends at Tanglewood | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/news/11iht-old12.2175279.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/us-to-test-security-devices-at-path-station.html | U.S. to Test Security Devices at PATH Station | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-glob12.2175091.html | Managing Globalization: Ins and outs of underground money - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-raid.2172390.html | FBI search on Capitol Hill upheld - Americas - International Herald Tribune | False | By Kate Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/field-of-slobs.html | Field of Slobs | False | By Paul Lukas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edbush.2172396.html | Dodgy budget - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/exprisoners-and-port-security.html | Ex-Prisoners and Port Security | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/12/world/africa/12iht-web.0712iraq.2178871.html | Wave of violence in Baghdad puts 3-Day death toll past 100 - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/where-the-cattle-herds-roam-ideally-in-harmony-with-their-neighbors.html | Where the Cattle Herds Roam, Ideally in Harmony With Their Neighbors | False | By Jim Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/wallace-potts-59-nureyev-film-archivist-is-dead.html | Wallace Potts, 59, Nureyev Film Archivist, Is Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edgreen.2174584.html | H.D.S. Greenway: Missed opportunities in Gaza, again - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/finding-serenity-amid-the-morning-rush.html | Finding Serenity Amid the Morning Rush | False | By Kate Hammer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-india.2175234.html | Train bombs in Mumbai kill 147 - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/to-his-compatriots-relief-haitian-exile-is-arrested.html | To His CompatriotsÃ¢Â Relief, Haitian Exile Is Arrested | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/meth-users-attuned-to-detail-add-another-habit-id-theft.html | Meth Users, Attuned to Detail, Add Another Habit: ID Theft | False | By John Leland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/sports-briefing.html | Sports Briefing | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball-playground-legends-in-the-making-at-rucker-park.html | BASKETBALL; Playground Legends In the Making At Rucker Park | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/msnbcs-star-carves-antifox-niche.html | MSNBCÂ¬Âs Star Carves Anti-Fox Niche | False | By Bill Carter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-cup.2171919.html | As Cup ends, Germany shows it is still a player - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-homan-valerie-ross.html | Paid Notice: Deaths HOMAN, VALERIE ROSS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/at-81-coach-accessorizes-a-title-with-an-earring.html | At 81, Coach Accessorizes a Title with an Earring | False | By Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-seoul.2172835.html | Launchings put Japan and South Korea on different paths - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/tony-penas-son-headed-to-mets.html | Tony Peï¿½ï¿½ï¿½s Son Headed to Mets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-bike.2174894.html | Tour de France: Freire leads a rejuvenated race - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-msft.2175270.html | EU considering higher fines on Microsoft - Technology - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-asia-india-satellite-launching-fails.html | World Briefing | Asia: India: Satellite Launching Fails | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-biotech.2175061.html | Europe's biotech 'immigrants' to America - Business - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/david-a-bright-49-expert-on-the-andrea-doria-dies.html | David A. Bright, 49, Expert on the Andrea Doria, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-world.2175311.html | Roundup: Domenech to stay - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/sports-briefing-pro-basketball-hammon-will-skip-allstar-game.html | SPORTS BRIEFING: PRO BASKETBALL; HAMMON WILL SKIP ALL-STAR GAME | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/rogue-giants-at-sea.html | Rogue Giants at Sea | False | By William J. Broad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/patterns-sleep-proves-more-elusive-than-many-believe.html | Patterns: Sleep Proves More Elusive Than Many Believe | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-kiev.2176605.html | In Ukraine revolution, colors shift - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-europe-britain-lifting-secrecy-on-terror-risk.html | World Briefing | Europe: Britain: Lifting Secrecy On Terror Risk | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-bookmar.2173197.html | The Man Who Heard Voices - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/john-william-money-84-sexual-identity-researcher-dies.html | John William Money, 84, Sexual Identity Researcher, Dies | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-web.0711detain.2172625.html | U.S. to follow Geneva treaty for detainees - Americas - International Herald Tribune | False | By Neil A. Lewis and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/young-allstars-in-alignment.html | Young All-Stars in Alignment | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-apple.2171941.html | Apple loses top marketer - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/othersports/setback-highlights-new-worries-for-barbaro.html | Setback Highlights New Worries for Barbaro | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-rashid.2172832.html | A stubborn man is trying to govern in violent Iraq - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-jeans.2175068.html | Italian designers, Chinese workers and the bluejeans boom - Business - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/japan-finds-still-harsher-words-for-north-koreas-missile-tests.html | Japan Finds Still Harsher Words for North KoreaÂ¬Âs Missile Tests | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-india.2174079.html | Train bombs in Mumbai kill 130 - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/science/choosing-a-doctor-by-race-974072.html | Choosing a Doctor by Race | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-zidane.html | World Cup: FIFA to investigate Zidane case | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/may-i-take-your-order-sir-and-sing-a-chorus-of-a-chorus-of-stardust.html | May I Take Your Order, Sir, and Sing a Chorus of Â¬Â«StardustÂ¬Â»? | False | By Chris Murphy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edlet.html | Shame on Zidane | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/maine-telecommuters-973459.html | Maine Telecommuters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-insure.2175064.html | Swiss Re is cutting 2,000 jobs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-coke.2171969.html | Coke becomes another source of conflict in Somalia - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-nutkis-pearl.html | Paid Notice: Deaths NUTKIS, PEARL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-pipe.2175085.html | Border dispute over pipeline simmers in Gulf - Business - International Herald Tribune | False | By Andy Critchlow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/arts-briefly-dan-rathers-new-job.html | Arts, Briefly; Dan Rather's New Job | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-workcol12.2171929.html | The Workplace: Your job is gone; train your replacement - Business - International Herald Tribune | False | By Matt Villano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pagoneplus/corrections-975036.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/the-episcopal-church-973432.html | The Episcopal Church | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/let-the-guys-win-one.html | Let the Guys Win One | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pagoneplus/corrections-975001.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-google.2171950.html | Google center for Michigan - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/awaiting-big-show-airbus-encounters-more-problems.html | Awaiting Big Show, Airbus Encounters More Problems | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/new-dvds-beyond-the-rocks.html | New DVD's: 'Beyond the Rocks' | False | By Dave Kehr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/racing-to-know-the-rarest-of-rhinos-before-its-too-late.html | Racing to Know the Rarest of Rhinos, Before It´s Too Late | False | By Mark Derr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/another-mission-accomplished.html | Another Mission Â¬Â«Accomplished¬Â | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/teaching-smart-paper-to-bend-to-human-needs.html | Teaching Smart Paper to Bend to Human Needs | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-glob12.2171944.html | Managing Globalization: Ins and outs of underground money - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/the-finale-the-foul-seen-round-the-world-973475.html | The Finale: The Foul Seen Round the World | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-moscow.2175267.html | Conference of Putin's critics opens - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/media/mr-peanut-youre-perfect-now-change.html | Mr. Peanut, You´re Perfect. Now Change. | False | By Patricia Winters Lauro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/reviews/in-food-for-fish-chekhovs-heroines-pine-for-the-garden.html | In Â¬ÂªFood for Fish,Â¬Â Chekhov´s Heroines Pine for the Garden State | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/herge-mildmannered-father-of-the-adventurous-tintin.html | Hergé´sÂ©, Mild-Mannered Father of the Adventurous Tintin | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-franco-herzl-j.html | Paid Notice: Deaths FRANCO, HERZL J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/they-sure-beat-the-airlines-but-hotels-could-still.html | They Sure Beat the Airlines, but Hotels Could Still ... | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-davidoff-charlotte.html | Paid Notice: Deaths DAVIDOFF, CHARLOTTE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-mideast.2176624.html | Israel forges ahead, broadening its offensive - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edkessel.2174586.html | Gaza: A Never-Never battle - Editorials & Commentary - International Herald Tribune | False | By Jerrold Kessel and Pierre Klochendler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-lobianco-vera-m.html | Paid Notice: Deaths LOBIANCO, VERA M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/cup-ratings-are-up-but-fans-deserve-better.html | Cup Ratings Are Up, but Fans Deserve Better | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-matutinovic-zeljka-suncica.html | Paid Notice: Deaths MATUTINOVIC, ZELJKA (SUNCICA) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/israel-rejects-hamas-terms-for-exchange-of-prisoners.html | Israel Rejects Hamas Terms for Exchange of Prisoners | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/pentagon-struggles-with-cost-overruns-and-delays.html | Pentagon Struggles With Cost Overruns and Delays | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edhearn.2172408.html | Meanwhile: The whole world was watching - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-epstein-dr-fred.html | Paid Notice: Deaths EPSTEIN, DR. FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-chibank.2171916.html | Loan curbs in China taking hold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/airlines-give-some-thought-to-food-for-the-healthconscious.html | Airlines Give Some Thought to Food for the Health-Conscious | False | By Barbara S. Peterson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-obits.2175276.html | Obituaries: Syd Barrett, co-founder of Pink Floyd; June Allyson, movie actress - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-beijing.2175112.html | Old Beijing worries about the 2008 games - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/americas/11iht-detain.2174076.html | U.S. to comply with Geneva conventions on detainees - Americas - International Herald Tribune | False | By Neil A. Lewis and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/pit-bull-of-the-house-latches-on-to-immigration.html | Â¬Â«Pit BullÂ¬Â» of the House Latches On to Immigration | False | By Mark Leibovich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edchechen.2172398.html | The butcher of Beslan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-ruble.2171938.html | Russia's economic rise may be too well oiled - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/12/world/asia/12iht-web.0712.indo.2178507.html | Aceh says Indonesia law falls far short on autonomy - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-luxmuseum.2173211.html | Luxembourg gives pride of place to a new collection - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/june-allyson-adoring-wife-in-mgm-films-is-dead-at-88.html | June Allyson, Adoring Wife in MGM Films, Is Dead at 88 | False | By Aljean Harmetz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/new-scrutiny-for-every-speck-on-the-shuttle.html | New Scrutiny for Every Speck on the Shuttle | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-web.0711rumsfeld.2170798.html | Rumsfeld arrives in Kabul - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/a-peek-into-the-remarkable-mind-behind-the-genetic-code.html | A Peek Into the Remarkable Mind Behind the Genetic Code | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/paulson-taking-treasury-post-emphasizes-global-issues.html | Paulson, Taking Treasury Post, Emphasizes Global Issues | False | By Edmund L Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edkessel.2172404.html | Gaza: A Never-Never battle - Editorials & Commentary - International Herald Tribune | False | Jerrold Kessel and Pierre Klochendler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975052.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/manhattan-disclosure-sought-on-council-spending.html | Manhattan: Disclosure Sought on Council Spending | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-974994.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-pccw.2171959.html | Netcom reaffirms its links to PCCW - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-asia-east-timor-new-premier-to-rebuild-army.html | World Briefing | Asia: East Timor: New Premier To Rebuild Army | False | By Jane Perlez (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/2-sides-clash-at-hearing-on-legality-of-deficit-law.html | 2 Sides Clash at Hearing on Legality of Deficit Law | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/12/world/asia/12iht-web.0712.india.2178612.html | Train bombs in India kill scores - Asia - Pacific - International Herald Tribune | False | By Saritha Rai and Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-lewis-theresa.html | Paid Notice: Deaths LEWIS, THERESA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-iraq.2176714.html | Terror in many forms kills 50 in Baghdad - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-web.0711house.2170234.html | Blast levels town house in Manhattan - Americas - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-africa-sudan-oxfam-closes-2-darfur-offices.html | World Briefing | Africa: Sudan: Oxfam Closes 2 Darfur Offices | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/3-new-servers-anchor-suns-plans-for-revival.html | 3 New Servers Anchor Sun´Âs Plans for Revival | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/after-10-years-of-dazzling-plays-wnba-is-still-playing.html | After 10 Years of Dazzling Plays, W.N.B.A. Is Still Playing Catch-Up | False | By Harvey Araton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/come-here-often-and-by-the-way-did-you-happen-to-notice-that.html | Come Here Often? And by the Way, Did You Happen to Notice That Gorilla? | False | By James Gorman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/2-firefighters-persevering-pull-owner-from-rubble.html | 2 Firefighters, Persevering, Pull Owner From Rubble | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-goldsmith-jim.html | Paid Notice: Deaths GOLDSMITH, JIM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/personal-health-forget-the-second-helpings-its-the-first-ones-that.html | PERSONAL HEALTH; Forget the Second Helpings. It's the First Ones That Supersize Your Waistline. | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/title-is-balm-for-a-battered-italian-psyche.html | Title Is Balm for a Battered Italian Psyche | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/war-crimes-trial-begins-for-6-milosevic-aides.html | War Crimes Trial Begins for 6 Milosevic Aides | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-afghan.2171962.html | Rumsfeld, in Kabul, optimistic over war - Asia - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/texas-court-says-no-to-minimum-wage-for-inmate.html | Texas Court Says No to Minimum Wage for Inmate | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-euecon.2175079.html | Strength of euro-zone rebound dispels fears of a rate rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-web.0711adco.2173267.html | Advertising: Mr. Peanut, You're perfect. Now change. - Technology - International Herald Tribune | False | By Patricia Winter Lauro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/12/world/asia/12iht-web.0712attack.2178612.html | Bombing toll rises to 190 in India - Asia - Pacific - International Herald Tribune | False | By Saritha Rai and Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/blast-levels-manhattan-town-house-inquiry-focuses-on-injured-owner.html | Blast Levels Manhattan Town House; Inquiry Focuses on Injured Owner | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-briefs.2172381.html | Briefly: 2 American diplomats are ordered expelled - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-sun.2171956.html | 3 servers underpin Sun's hopes - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/18-with-a-bullet-exporting-us-gang-life-to-el-salvador.html | â€śÂ Â'18 With a Bulletâ€śÂ Â': Exporting U.S. Gang Life to El Salvador | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-tap.html | International artists make tap their own | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-rob.2172014.html | World Cup: As FIFA looks to South Africa, skeptics look elsewhere - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-rob.2174637.html | World Cup: As FIFA looks to South Africa, skeptics look elsewhere - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-battle.2173194.html | Remake? Fans of gory film up in arms - Arts & Leisure - International Herald Tribune | False | By Robert Ito | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-india.2176581.html | Train bombs in Mumbai kill 147 - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/getty-museum-agrees-to-return-two-antiquities-to-greece.html | Getty Museum Agrees to Return Two Antiquities to Greece | False | By Hugh Eakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-nato.2175273.html | NATO hopefuls meet to speed process of joining alliance - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/city-unveils-a-plan-to-identify-and-contain-a-flu-pandemic.html | City Unveils a Plan to Identify, and Contain, a Flu Pandemic | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-kino.2173200.html | Weaving art and winemaking as one - Arts & Leisure - International Herald Tribune | False | By Carol Kino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/harry-potters-fate-973483.html | Harry Potter's Fate | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/hawking-sparrow.html | Hawking Sparrow | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/upbeat-germany-sees-good-times-lasting-past-the-cup.html | Upbeat Germany Sees Good Times Lasting Past the Cup | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-decre-rita-m.html | Paid Notice: Deaths DECRE, RITA M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/science/solving-the-physics-mystery-971642.html | Solving the Physics Mystery | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edbush.2174574.html | Dodgy budget - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/arts/arts-briefly-fish-market-festivities.html | Arts, Briefly; Fish Market Festivities | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/nutrition/nutrition-daily-dose-of-dairy-may-help-with-hypertension.html | Nutrition: Daily Dose of Dairy May Help With Hypertension | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-lodispoto-william.html | Paid Notice: Deaths LODISPOTO, WILLIAM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/brooklyn-legislator-charged-with-taking-bribes-to-aid-land-deal.html | Brooklyn Legislator Charged With Taking Bribes to Aid Land Deal | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/kinky-allowed-on-texas-ballot-but-not-grandma.html | Â¬Â¢KinkyÂ¬Â Allowed on Texas Ballot but Not Â¬Â¢GrandmaÂ¬Â | False | By Eric O'Keefe (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/a-recount-in-mexico-973467.html | A Recount in Mexico? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-missile.2172826.html | Seoul assails Tokyo on pre-emption - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/a-film-pays-toughd-homage-to-astoria-queens.html | A Film Pays Tough-Eyed Homage to Astoria, Queens | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/travel/11iht-travel12.2174649.html | Update: Strike at Iberia forces 240 flight cancellations - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-scott-harold-joseph.html | Paid Notice: Deaths SCOTT, HAROLD JOSEPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/science/prevention-still-beats-cpr-974099.html | Prevention Still Beats CPR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-guttag-marjorie.html | Paid Notice: Deaths GUTTAG, MARJORIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-europe-russia-3-more-airline-incidents.html | World Briefing | Europe: Russia: 3 More Airline Incidents | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-boston.2176644.html | Boston woman dies as tunnel roof falls - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/leftist-screens-videos-he-says-prove-fraud-in-mexico-vote.html | Leftist Screens Videos He Says Prove Fraud in Mexico Vote | False | By Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-974730.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-bogen-irving.html | Paid Notice: Deaths BOGEN, IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/judge-upholds-fbi-search-of-lawmakers-office.html | Judge Upholds F.B.I. Search of Lawmaker's Office | False | By Kate Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-HP.2171947.html | After a fast start, HP's consulting business slows - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-hkradio.2175082.html | Broadcaster feels at home in Hong Kong - Business - International Herald Tribune | False | By Donald Greenlees and David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-immig.2176614.html | Leaders of 50 countries reach agreements on immigration - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-world.2174640.html | Roundup: Freire barely grabs 2nd victory of Tour - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-military.2175264.html | Every heap of trash can be deadly - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/booker-has-100day-plan-for-newarks-reorganization.html | Booker Has 100-Day Plan for NewarkÂ¬Âs Reorganization | False | By Ronald Smothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975060.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-974986.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/on-the-scales-ex-smokers-may-discover-a-few-extra-pounds.html | On the Scales: Ex-Smokers May Discover a Few Extra Pounds | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-bkradio.2171972.html | Static over Hong Kong's airwaves - Technology - International Herald Tribune | False | By Donald Greenlees and David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/how-a-town-house-in-my-went-from-dream-to-nightmare.html | How a Town House in N.Y. Went From Dream to Nightmare | False | By Cara Buckley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/explosion-kills-chechen-rebel-tied-to-carnage.html | Explosion Kills Chechen Rebel Tied to Carnage | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/focus-moves-to-one-shelter-in-tax-inquiry.html | Focus Moves to One Shelter in Tax Inquiry | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-web.0711tennisint.2171160.html | Excerpts from the interview with the chairman of the All England Club - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975028.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-web.0711chechen.2170497.html | Chechen rebels' cause may die, too - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/liberals-lieberman-and-the-war-973424.html | Liberals, Lieberman and the War | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edfarra.2174580.html | Gaza: Living with fear and resolve - Editorials & Commentary - International Herald Tribune | False | By Mona El-Farra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/reappraising-a-landmark-bridge-and-the-visionary-behind-it.html | Reappraising a Landmark Bridge, and the Visionary Behind It | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/prospects-a-tale-of-two-drugs-hints-at-promise-for-genetic-testing.html | PROSPECTS; A Tale of Two Drugs Hints at Promise for Genetic Testing | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975087.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/report-says-patrick-considers-switch-to-nascar.html | Report Says Patrick Considers Switch to Nascar | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/if-these-walls-could-talk-what-they-would-say-might-be-classified.html | If These Walls Could Talk, What They Would Say Might Be Classified | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-asia.2172829.html | Briefly: Grenade attacks rattle city, killing at least 6 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-ibrief.2175094.html | Briefly: U.K. 50-year energy plan includes nuclear power - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edother1.2174590.html | Other Views: Haaretz, Christian Science Monitor, The Guardian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/google-to-put-a-research-center-in-michigan.html | Google to Put a Research Center in Michigan | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/even-statelessness-goes-better-with-coke-or-does-it.html | Even Statelessness Goes Better With Coke. Or Does It? | False | By Marc Lacey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/reviews/chekhov-maria-shows-the-relationship-between-the-russian.html | Â¬Â«Chekhov & MariaÂ¬Â Shows the Relationship Between the Russian Playwright and His Sister | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/missile-tests-divide-seoul-from-tokyo.html | Missile Tests Divide Seoul From Tokyo | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edmovie.2174588.html | Hawking Sparrow - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edmovie.2172406.html | Hawking Sparrow - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-paulson.2171913.html | New Treasury chief gives Bush team a global look - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/chechen-rebels-cause-may-die-with-him.html | Chechen Rebel's Cause May Die With Him | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-iran.2175241.html | Iran talks with West bring sides no closer - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/century-after-murder-american-tragedy-draws-crowd.html | Century After Murder, American Tragedy Draws Crowd | False | By Michelle York | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/military-lawyers-prepare-to-speak-on-guantanamo.html | Military Lawyers Prepare to Speak on GuantÃ¡Ã¡namo | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/the-day-disaster-arrived-on-east-62nd.html | The Day Disaster Arrived on East 62nd | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-ibrief.2171935.html | Briefly : Police accuse Toyota of neglect in recall filing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/telecom-stake-in-hong-kong-is-sold-locally.html | Telecom Stake in Hong Kong Is Sold Locally | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/kenny-rogerss-playful-behavior-may-be-sign-of-maturity.html | Kenny RogersÂ’s Playful Behavior May Be Sign of Maturity | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/golf/lpgas-leader-is-finding-some-rough.html | L.P.G.A.â€šÃ„Â’s Leader Is Finding Some Rough | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-danes.2175177.html | After fury over cartoons, an attempt at dialogue in Denmark - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/us/an-emotional-issue-for-the-top-general.html | An Emotional Issue for the Top General | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/the-dear-leaders-boiling-cauldron.html | The Dear LeaderÂ’s Boiling Cauldron | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-airbus.2171926.html | Bad timing for stumble by Airbus - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/health/treatment-condomstyle-catheter-cuts-mens-infection-risk.html | Treatment: Condom-Style Catheter Cuts Men's Infection Risk | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/first-comes-then-comes-bureaucracy.html | First Comes â€šÃ„Â¶e, Then Comes Bureaucracy | False | By Clyde Haberman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/investigators-find-medicare-drug-plans-often-give-incomplete-and.html | Investigators Find Medicare Drug Plans Often Give Incomplete and Incorrect Data | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/11iht-smelly.2171953.html | Reach out and send a special whiff? - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/hewlett-slows-pace-after-fast-start-in-consulting.html | Hewlett Slows Pace After Fast Start in Consulting | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/museum-of-modern-arts-summergarden-concerts-bring-new-work-to-new-york.html | Museum of Modern ArtÂ’s Â’SummergardenÂ’ Concerts Bring New Work to New York | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975044.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/insurgent-group-posts-video-of-2-mutilated-us-soldiers.html | Insurgent Group Posts Video of 2 Mutilated U.S. Soldiers | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/tennis/center-court-is-where-change-takes-time.html | Center Court Is Where Change Takes Time | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975010.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/death-of-a-terrorist.html | Death of a Terrorist | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-chechen.2172384.html | Chechen rebel's dead and maybe cause, too - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/zidane-is-silent-family-suggests-an-insult-provoked-him.html | Zidane Is Silent; Family Suggests an Insult Provoked Him | False | By Jere Longman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-levering-walter-b.html | Paid Notice: Deaths LEVERING, WALTER B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball-notebook-howard-edges-wright-to-win-an-nl-east-slugfest.html | BASEBALL; NOTEBOOK; Howard Edges Wright to Win an N.L. East Slugfest | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/design/hugh-stubbins-jr-94-creator-of-emblematic-skyscrapers-is-dead.html | Hugh Stubbins Jr., 94, Creator of Emblematic Skyscrapers, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/pageoneplus/corrections-975079.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-shaw-rose-k.html | Paid Notice: Deaths SHAW, ROSE K. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-gaza.2176575.html | Displaced Palestinians find UN refuge in Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-vat.html | Longtime spokesman for Vatican retires | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-web.0711mumbai.2172764.html | Explosions rock Mumbai's train network - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-laptop.2175097.html | Why does private data wind up on laptops? - Business - International Herald Tribune | False | By Brian Bergstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-world.2172017.html | Roundup: Montoya won't finish Prix season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/africa/11iht-iraq.2175244.html | Terror in many forms kills 50 in Baghdad - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edbeam.2174576.html | Meanwhile: The whole world was watching - Editorials & Commentary - International Herald Tribune | False | By Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-briefs.2175127.html | Briefly: Bush touts his tax cuts as spur to lesser deficit - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/education/us-says-language-exam-does-not-comply-with-law.html | U.S. Says Language Exam Does Not Comply With Law | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-detain.2176572.html | Bush asks Congress not to scrap tribunals - Americas - International Herald Tribune | False | By David Stout and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-web.0711barrett.2172716.html | Syd Barrett, co-founder of Pink Floyd, dies at 60 - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/metro-briefing-connecticut-hartford-lieberman-files-to-run-as.html | Metro Briefing | Connecticut: Hartford: Lieberman Files To Run As Independent | False | By Jennifer Medina (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/china-is-called-on-to-rein-in-its-growing-use-of.html | China Is Called On to Rein In Its Growing Use of Electricity | False | By Keith Bradsher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-tangle.2173206.html | Levine, back to podium, shows power after fall - Arts & Leisure - International Herald Tribune | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edgreen.2172402.html | H.D.S. Greenway: Missed opportunities in Gaza, again - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edgrandin.2174582.html | U.S.-Mexico: How to be a good neighbor - Editorials & Commentary - International Herald Tribune | False | By Greg Grandin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-tennis.2172023.html | Tennis: After 84 years, change is still a long time coming at Wimbledon - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/11iht-pentagon.2172378.html | Runaway arms costs: Threat to U.S. security? - Americas - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/former-aide-says-pinochet-and-a-son-dealt-in-drugs.html | Former Aide Says Pinochet and a Son Dealt in Drugs | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edchechen.2174578.html | The butcher of Beslan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/books/gonzales-as-an-architect-of-presidential-power.html | Gonzales as an Architect of Presidential Power | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/china-posts-a-surplus-sure-to-stir-us-alarm.html | China Posts a Surplus Sure to Stir U.S. Alarm | False | By David Barboza | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/11iht-beijing.2171966.html | Because of Olympics, old Beijing fears for its future - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/young-darfuris-in-need-of-hope-973440.html | Young Darfuris, In Need of Hope | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/stubborn-man-tries-to-govern-in-violent-iraq.html | Stubborn Man Tries to Govern in Violent Iraq | False | By Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/science/overcoming-patients-fears-974080.html | Overcoming Patients' Fears | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/11iht-obits.2172387.html | Obituary: June Allyson, icon of virtue - Arts & Leisure - International Herald Tribune | False | By Aljean Harmetz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/11iht-edbeam.2175183.html | The whole world was watching - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/science/as-the-world-wobbles.html | As the World Wobbles | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/india-stops-privatization-casting-doubt-on-reforms.html | India Stops Privatization, Casting Doubt on Reforms | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-pccw.2175103.html | PCCW falls on sale of stake by chairman - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-tom-mary-elizabeth.html | Paid Notice: Deaths TOM, MARY ELIZABETH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/send-in-the-advisers.html | Send in the Advisers | False | By Andrew F. Krepinevich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-ginsberg-mildred-k.html | Paid Notice: Deaths GINSBERG, MILDRED K. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/classified/paid-notice-deaths-siegal-molly.html | Paid Notice: Deaths SIEGAL, MOLLY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/11iht-rob.2175290.html | As FIFA looks to South Africa, skeptics look elsewhere - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/11iht-germany.2176578.html | This time, Bush may find better vibes in Germany - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/business/worldbusiness/11iht-chibank.2175076.html | China central bank hopes loan curbs cool sizzling economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-11 | 2006-07-11 | https://www.nytimes.com/2006/07/11/front page/world/video-shows-soldiers-bodies.html | Video Shows Soldiers' Bodies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12pair.html | Both the Brew and the Farm Stand Dictated Pizza | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/washington/12swift.html | Republicans Criticize Lack of Briefings on Bank Data | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12prex.html | Recipe: Stilton-Tomato Pizza | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/asia/12briefs-001.html | Indonesia: Aceh Bill Aims for More Autonomy | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/12college.html | Yes, College Women Work Harder (8 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/asia/12briefs-003.html | Kyrgyzstan: Two U.S. Envoys Expelled | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/sports/football/12coaches.html | Hold That Line, but Donâ€šÃ„Ã´t Hesitate to Supersize the Coaching Staff | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-007.html | Britain: Expanding Role for Nuclear Power | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12dcon.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/middleeast/12briefs-004.html | Saudi Arabia: Militants Sought After Jailbreak | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12mini.html | Showcasing the Flavors of Summer, by the Bowlful | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/12dowd.html | All Is Fair in Last Names (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12chef.html | Grandma Burned the Beans: A Lucky Break | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12brex.html | Recipe: Summer Fish in a Pot | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12srex.html | Recipe: Green Mango Salad With Salty-Sweet Grilled Steak | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12mrex.html | Recipe: Tomato Soup With Bread (Pappa al Pomodoro) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-006.html | The Hague: Trial Opens for Croatian Journalist | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/12gay.html | Marriage Equality (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/middleeast/12iran.html | At Europeanâ€šÃ„Ã´ Talks With Tehran About Its Nuclear Future, a Familiar Impasse Endures | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12hone.html | Crackling Bread and Bittersweet Honey | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/12friedman.html | Plight of the Palestinians (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/washington/12leak.html | Novak Told Prosecutor His Sources in Leak Case | False | By David Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/dining/12sour.html | When the Sour Note Is Just Right | False | By Julia Moskin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/sports/othersports/12sportsbriefs3.ready.html | Meet Named for New Jersey Sprinter | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/sports/baseball/12stars.html | Selig Tries to Highlight Positives | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/sports/basketball/12knicks.html | Knicksâ€šÃ„Ã´ Robinson Breaks His Nose | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/12orleans.html | Libraries After the Storm (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-009.html | Italy: Swastikas Mar World Cup Joy | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/11tierney.html | Greenhouse Gases: Set National Rules (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/opinion/l12food.html | Hospitals and Nutrition (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/europe/12briefs-008.html | Vatican: Key Aide to Pope John Paul Retires | False | By Ian Fisher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 0001-01-01 | https://www.nytimes.com/2006/07/12/world/asia/12rumsfeld.html | U.S. Renews Vow to Afghanistan | False | By David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-bp.2183823.html | Seeking to right its U.S. ship, BP turns to a Texas oilman - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/a-pot-of-wobbly-virtue-fresh-from-the-ocean.html | A Pot of Wobbly Virtue, Fresh From the Ocean | False | By Celia Barbour | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/senate-votes-to-replace-fema-with-a-new-federal-agency.html | Senate Votes to Replace FEMA With a New Federal Agency | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-web.0712rumsfeld.2179314.html | Rumsfeld makes surprise visit to Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/promises-of-atlantic-yards-draw-thousands-to-meeting.html | Promises of Atlantic Yards Draw Thousands to Meeting | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edkemp.2180522.html | We need to be tough with Russia - Editorials & Commentary - International Herald Tribune | False | John Edwards and Jack Kemp | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/chinese-company-intends-to-build-rigs-in-oklahoma.html | Chinese Company Intends to Build MGÃ¢Ãs in Oklahoma | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/an-empire-lost-to-time-is-reborn-on-a-dinner-plate.html | An Empire Lost to Time Is Reborn on a Dinner Plate | False | By Michael T. Luongo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-bogen-irving.html | Paid Notice: Deaths BOGEN, IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-wasserman-jeffrey.html | Paid Notice: Deaths WASSERMAN, JEFFREY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-fox-professor-seymour.html | Paid Notice: Deaths FOX, PROFESSOR SEYMOUR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/television/amateurs-in-all-their-reality-tv-glory-imperfect-and-proud.html | Amateurs in All Their Reality TV Glory, Imperfect and Proud | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/dance/american-ballet-theater-ends-its-season-with-romeo-and-juliet.html | American Ballet Theater Ends Its Season With Ã¢ÃÂRomeo and JulietÃ¢ÃÂ | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/knicks-robinson-breaks-his-nose.html | Knicks' Robinson Breaks His Nose | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-transoil13.2183817.html | Free Flow: A threat to air safety uncovered - Business - International Herald Tribune | False | Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-web.0712india.2179097.html | Mumbai struggles the day after the attacks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-leak.2180679.html | Columnist names 2 of 3 sources in CIA leak case - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/bonds-is-conspicuous-by-absence.html | Bonds Is Conspicuous by Absence | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-missile.2180682.html | U.S. accuses N. Korea of prolonging crisis - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-assess.2180673.html | News Analysis: Bush takes step back on terrorism and power - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-middle-east-saudi-arabia-militants-sought-after.html | World Briefing | Middle East: Saudi Arabia: Militants Sought After Jailbreak | False | By Hassan M. Fattah (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edlyne.2183004.html | We need to be patient with Russia - Editorials & Commentary - International Herald Tribune | False | By Roderic Lyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-laptop.2180633.html | There for the taking: Unprotected data make laptops a growing hazard - Technology - International Herald Tribune | False | By Brian Bergstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/olympics-imperil-historic-beijing-neighborhood.html | Olympics Imperil Historic Beijing Neighborhood | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/the-minimalist-showcasing-the-flavors-of-summer-by-the-bowlful.html | THE MINIMALIST; Showcasing The Flavors Of Summer, By the Bowlful | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-family.2180694.html | Israelis turn Gaza into camp of despair - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/television/exploring-darkness-and-anxiety-in-stephen-kings-nightmares.html | Exploring Darkness and Anxiety in Stephen KingÃ¢Âs Ã¢ÂNightmares and DreamscapesÃ¢Â | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/sec-looks-to-cut-costs-of-meeting-audit-rule.html | S.E.C. Looks to Cut Costs of Meeting Audit Rule | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/republicans-criticize-lack-of-briefings-on-bank-data.html | Republicans Criticize Lack Of Briefings On Bank Data | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-airbus.2183784.html | Aid delay for Airbus may avert trade fight - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/reviews/steaks-with-lots-of-asides.html | Steaks With Lots of Asides | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/movies/the-color-of-olives-a-wall-runs-through-it.html | âÃ¢Â'The Color of OlivesâÃ¢Â,Ã¢Â: A Wall Runs Through It | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/an-earlier-case-of-a-gas-explosion-after-a-broken-relationship.html | An Earlier Case of a Gas Explosion After a Broken Relationship | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/white-house-says-terror-detainees-hold-basic-rights.html | White House Says Terror Detainees Hold Basic Rights | False | By Mark Mazzetti and Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/aclu-withdraws-proposals-to-limit-public-criticism-by-board-members.html | A.C.L.U. Withdraws Proposals to Limit Public Criticism by Board Members | False | By Stephanie Strom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-ptend13.2180411.html | The End User: Digital discord - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-iraq.2185401.html | U.S. blames killings in Iraq on 'terrorists' - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-drapos-alex.html | Paid Notice: Deaths DRAPOS, ALEX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/un-asked-to-consider-new-north-korea-resolution.html | U.N. Asked to Consider New North Korea Resolution | False | By Warren Hoge and Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/trade-center-tenant-deal-once-hailed-is-in-dispute.html | Trade Center Tenant Deal, Once Hailed, Is in Dispute | False | By Charles V Bagli and David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-mumbai.2183979.html | In Mumbai, business as usual after attacks - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-gaza.2184699.html | In Gaza, no location is off the front line - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-mumbai.2180691.html | Mumbai unslowed by bombings - Asia - Pacific - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/ukraine-presidents-backers-urge-a-new-election.html | Ukraine PresidentÃ¢Âs Backers Urge a New Election | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978752.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-WTO.2180642.html | U.S. moving toward approval for Russia membership in WTO - Business - International Herald Tribune | False | By Andrew E. Kramer and Steven R. Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/fred-j-epstein-68-pediatric-neurosurgeon-dies.html | Fred J. Epstein, 68, Pediatric Neurosurgeon, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/television/american-masters-explores-the-life-of-woody-guthrie.html | 'American Masters' Explores the Life of Woody Guthrie | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/garden-gets-a-new-game-nationalleague-lacrosse.html | Garden Gets a New Game: National-League Lacrosse | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/travel/12iht-travel13.2183239.html | Update: Iberia pilots end strike; regular flights to resume - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978795.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-auto.2183820.html | Return of classic MG comes with a twist - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edferman.2180530.html | The Mumbai attacks: India's indestructible heart - Editorials & Commentary - International Herald Tribune | False | Naresh Fernandes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/novak-told-prosecutor-his-sources-in-leak-case.html | Novak Told Prosecutor His Sources In Leak Case | False | By David Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/elvis-costello-and-allen-toussaint-a-bouncy-take-on-the-grim.html | Elvis Costello and Allen Toussaint: A Bouncy Take on the Grim | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-epstein-dr-fred.html | Paid Notice: Deaths EPSTEIN, DR. FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/washington-township-money-woes-cited-in-killings.html | Washington Township: Money Woes Cited in Killings | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/plight-of-the-palestinians-977616.html | Plight of the Palestinians | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-gm.2180624.html | GM chief open to tie-up - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/he-let-the-dogs-out.html | He Let the Dogs Out! | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-mideast.2184919.html | Israeli force enters Lebanon - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-kretchmer-steven.html | Paid Notice: Deaths KRETCHMER, STEVEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-msft.html | Microsoft fined, but also praised for its efforts | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978809.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-toyota.2183826.html | Japanese accident investigation puts Toyota on defensive - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12iht-peepthu.2181553.html | People: Jackie Chan, Angelina Jolie, Christie Brinkley - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/manhattan-afghan-drug-kingpin-pleads-guilty.html | Manhattan: Afghan Drug Kingpin Pleads Guilty | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/books/its-a-sinister-world-after-all.html | ItÃ¢Ã¢s a Sinister World After All | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/pairings-both-the-brew-and-the-farm-stand-dictated-pizza.html | PAIRINGS; Both the Brew and the Farm Stand Dictated Pizza | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-jeans.2180630.html | State of the art denim: A cut above the rest - Business - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12iht-russia.2184690.html | Putin harnessing Russia's energy - Europe - International Herald Tribune | False | By Steven Lee Myers and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/exfriend-of-bonds-questioned.html | Ex-Friend Of Bonds Questioned | False | By Carol Pogash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/theater/reviews/the-sixplay-Ã¢ÂÂdruidsyngeÃ¢ÂÂ-why-not-take-all-of-him.html | The Six-Play Ã¢ÂÂDruidSyngeÃ¢ÂÂ: Why Not Take All of Him? | False | By Charles Isherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/from-spains-prized-pigs-a-taste-of-whats-to-come.html | From SpainÃ¢ÂÂs Prized Pigs, a Taste of WhatÃ¢ÂÂs to Come | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/its-hot-drink-your-wheat.html | ItÃ¢ÂÂs Hot. Drink Your Wheat. | False | By Eric Asimov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/tampering-found-in-house-gas-line.html | Tampering Found in House Gas Line | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edpollitt.2183018.html | Meanwhile: Thank you for hating my book - Editorials & Commentary - International Herald Tribune | False | By Katha Pollitt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/theater/arts/arts-briefly-no-return-to-broadway-for-the-pajama-game.html | Arts, Briefly; No Return to Broadway For 'The Pajama Game' | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/libraries-after-the-storm-977632.html | Libraries After the Storm | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-skewers-with-savor.html | FOOD STUFF; Skewers With Savor | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/hailstones-and-fallen-trees-come-with-thunderstorms.html | Hailstones and Fallen Trees Come With Thunderstorms | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-detain.2180667.html | U.S. concedes Geneva rights to terror suspects - Americas - International Herald Tribune | False | By Mark Mazzetti and Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-web.0712msft.html | EU fines Microsoft â¬Â 280.5 million for defying ruling | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-brecher-roslyn-k-hadassah.html | Paid Notice: Deaths BRECHER, ROSLYN K. HADASSAH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12iht-summit.2184693.html | News Analysis: Russia will preen as G-8 host - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978787.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-Ads.2180618.html | Do viewers see ads? Ratings coming soon - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-auction.2183829.html | Christie's Live brings the auction floor online - Technology - International Herald Tribune | False | By Lindsay Pollock | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-rebuild.2184705.html | Army cancels multibillion-dollar Halliburton deal - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/democratic-candidates-say-they-have-plenty-of-signatures.html | Democratic Candidates Say They Have Plenty of Signatures | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-letter.2184676.html | Letter From Indonesia: Struggling East Timor, a country of little hope - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/tv-lineup-is-changed-for-postseason-games.html | TV Lineup Is Changed for Postseason Games | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/13/world/asia/13iht-web.0713india.2188564.html | Bombs aimed at India's well-off - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/welcoming-the-notice-if-not-necessarily-the-us-visitors.html | Welcoming the Notice, if Not Necessarily the U.S. Visitors | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/pageoneplus/corrections-978221.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/queens-man-is-sentenced-for-stabbing-aunt.html | Queens: Man Is Sentenced for Stabbing Aunt | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/japan-and-south-korea-wrangle-over-response-to-norths-missiles.html | Japan and South Korea Wrangle Over Response to NorthÂ¿Âs Missiles | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/health/12iht-snvital.2183064.html | Study points to catheter alternative - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-world.2181066.html | Roundup: China's Liu breaks world hurdle mark - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edit3.2180520.html | No super-citizen he - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-the-hague-trial-opens-for-croatian-journalist.html | World Briefing | Europe: The Hague: Trial Opens For Croatian Journalist | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/syd-barrett-a-founder-of-pink-floyd-dies-at-60.html | Syd Barrett, a Founder of Pink Floyd, Dies at 60 | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-bike.2181055.html | Cycling: Dashing Freire leads the rejuvenated Tour - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-web.0712lebanon.2179925.html | Israel sends forces into Lebanon - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/hospitals-and-nutrition-977608.html | Hospitals and Nutrition | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/jesse-simons-88-arbitrator-for-city-unions-is-dead.html | Jesse Simons, 88, Arbitrator for City Unions, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-assess.2184681.html | News Analysis: Bush takes step back on terrorism and presidential power - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-telfeyan-jema.html | Paid Notice: Deaths TELFEYAN, JEMA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-bike.2183334.html | Tour de France: Dessel pushes hard to enjoy his revenge - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/at-europeans-talks-with-tehran-about-its-nuclear-future-a-familiar.html | At Europeans' Talks With Tehran About Its Nuclear Future, a Familiar Impasse Endures | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/come-one-come-all-join-the-terror-target-list.html | Come One, Come All, Join the Terror Target List | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/from-wisconsin-to-watford-without-regrets.html | From Wisconsin to Watford, Without Regrets | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-food.2183832.html | 7 food and drink makers agree to nutritional labeling - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-india.2180653.html | Mumbai inquiry focuses on Kashmiri group - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/wave-of-violence-in-baghdad-puts-3day-death-toll-past-100.html | Wave of Violence in Baghdad Puts 3-Day Death Toll Past 100 | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edlyne.2180524.html | We need to be patient with Russia - Editorials & Commentary - International Herald Tribune | False | Roderic Lyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/handle-history-with-care-hamiltons-home-is-moving.html | Handle History With Care: HamiltonÂ¿Âs Home Is Moving | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-transcol13.2180639.html | If the fuel tanks on airplanes could talk - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/design/in-atta-kims-longexposure-photographs-real-time-is-the-most.html | In Atta KimÂ's Long-Exposure Photographs, Real Time Is the Most Surreal of All | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-roth-henry.html | Paid Notice: Deaths ROTH, HENRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/a-dangerous-job-in-colombia.html | A Dangerous Job in Colombia | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/health/12iht-sngene.2183061.html | Gene tests as potential guides for treatments - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-enron.2183787.html | U.K. banker questioned in Enron scandal found dead - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/reviews/before-the-ball-after-the-show-just-because.html | Before the Ball, After the Show, Just Because | False | By Peter Meehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/mets-had-it-then-it-was-gone.html | Mets Had It, Then It Was Gone | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-scene.2184925.html | India's elite wants targets - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-pipe.2180611.html | Saudis demand say in Emirates pipeline - Business - International Herald Tribune | False | By Andy Critchlow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/realestate/2-big-new-york-deals-for-boston-developer.html | 2 Big New York Deals for Boston Developer | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-ibrief.2183835.html | Briefly: Oil widened trade deficit for U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-yazbek-bernice.html | Paid Notice: Deaths YAZBEK, BERNICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12iht-virgins.2184928.html | 'Virgin suicides' save Turks' 'honor' - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-web.0712novak.2179312.html | Novak told prosecutor his sources in leak case - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12iht-merkel.2180664.html | In this German trip, Bush may feel better vibes - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-springer-betty-b.html | Paid Notice: Deaths SPRINGER, BETTY B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/tennis/americans-could-thrive-on-hardcourts.html | Americans Could Thrive on Hardcourts | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-iraq.2180700.html | Rumsfeld emphasizes Iraqis' role - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-tunnel.html | Eurotunnel down to the wire in bid to avert bankruptcy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/marriage-equality-977624.html | Marriage Equality | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-rogoff-mifa.html | Paid Notice: Deaths ROGOFF, MIFA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-see.html | Vatican posts a surplus | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/pro-football/hold-that-line-but-dont-hesitate-to-supersize-the.html | PRO FOOTBALL; Hold That Line, but Don't Hesitate to Supersize the Coaching Staff | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-web.0712gaza.2179017.html | Israel says top Hamas fugitive wounded in airstrike - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/giuliani-capital-is-close-to-forming-alliance-with-2.html | Giuliani Capital Is Close to Forming Alliance With 2 European Firms | False | By Peter Edmonston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-targets.2184708.html | U.S. terror targets: Petting zoo and flea market? - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978779.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12iht-web.0712barrett.2178650.html | Syd Barrett, 60, an ill-starred icon of psychedelia - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edlet.2183014.html | An eye on Pakistan, Butt out, Good connections - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-asia-kyrgyzstan-two-us-envoys-expelled.html | World Briefing | Asia: Kyrgyzstan: Two U.S. Envoys Expelled | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12iht-virgins.2181390.html | Turkey pushed to face 'virgin suicides' - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-cricket.2183337.html | Cricket: In the 'We're No. 2' battle, it's Pakistan vs. England - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/education/teachers-and-a-law-that-distrusts-them.html | Teachers, and a Law That Distrusts Them | False | By Michael Winerip | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/real-estate-and-rubble-when-marriages-go-awry.html | Real Estate and Rubble: When Marriages Go Awry | False | By Anemona Hartocollis and Cara Buckley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-web.0712rice.2180713.html | Rice is disappointed by Iran's 'incomplete' response - Americas - International Herald Tribune | False | By Elaine Sciolino and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/israel-expands-offensive-moving-into-central-gaza.html | Israel Expands Offensive, Moving Into Central Gaza | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/the-rule-of-law-recognizing-the-power-of-the-courts-finally.html | The Rule of Law: Recognizing the Power of the Courts, Finally | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edferman.2183012.html | The Mumbai attacks: India's indestructible heart - Editorials & Commentary - International Herald Tribune | False | By Naresh Fernandes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-day-mary.html | Paid Notice: Deaths DAY, MARY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/rights-activists-call-for-russian-evolution.html | Rights Activists Call for Russian Evolution | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/us-finance-pulls-biotech-across-seas.html | U.S. Finance Pulls Biotech Across Seas | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-roam.2181764.html | Plan to limit 'roaming' fees moves ahead in EU - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/basketball/a-legend-reflects-on-the-days-before-the-wnba.html | A Legend Reflects on the Days Before the W.N.B.A. | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-notes.2184687.html | Briefly: Senate votes to revamp federal disaster agency - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-tomarkin-gary.html | Paid Notice: Deaths TOMARKIN, GARY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-won.2180659.html | Seoul rally denounces trade talks with U.S. - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/the-maverick-organist-cameron-carpenter-cuts-loose-at-the-river.html | The Maverick Organist Cameron Carpenter Cuts Loose at the River to River Festival | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-dunseith-james-j.html | Paid Notice: Deaths DUNSEITH, JAMES J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-worgan-david-s-esq.html | Paid Notice: Deaths WORGAN, DAVID S., ESQ. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-letter.2180662.html | Letter From Indonesia: Struggling East Timor, a country of little hope - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/tenafly-excouncilman-gets-probation-for-heroin-possession.html | Tenafly Ex-Councilman Gets Probation for Heroin Possession | False | By John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/media/how-many-see-the-spots-soon-ad-buyers-will-know.html | How Many See the Spots? Soon, Ad Buyers Will Know | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/12iht-london.2184916.html | Blair associate arrested in scandal over peerages - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/court-has-no-place-in-dispute-between-rabbis-ruling-says.html | Court Has No Place in Dispute Between Rabbis, Ruling Says | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edother1.2183006.html | Other Views: Sydney Morning Herald, The Times, Los Angeles Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-web.0712reax.2179019.html | World condemn blasts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-diplo.2185778.html | Russia and China agree to seek UN resolution on Iran - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/front page/some-in-us-tighten-security.html | Some in U.S. Tighten Security | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edruss.2180526.html | Toward St. Petersburg: We need each other - Editorials & Commentary - International Herald Tribune | False | Grigory Yavlinsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/klinsmann-steps-down-as-the coach-of-germany.html | Klinsmann Steps Down as the Coach of Germany | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-ied.2180697.html | Every pile of trash can be deadly to GIs in Iraq - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-britain-expanding-role-for-nuclear-power.html | World Briefing | Europe: Britain: Expanding Role For Nuclear Power | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-techbrief.2183841.html | Briefing: Infosys profit up 44% and firm raises outlook - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/the-chef-anne-quatrano-grandma-burned-the-beans-a-lucky-break.html | THE CHEF: ANNE QUATRANO; Grandma Burned the Beans: A Lucky Break | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/when-the-sour-note-is-just-right.html | When the Sour Note Is Just Right | False | By Julia Moskin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-ferber-arnold.html | Paid Notice: Deaths FERBER, ARNOLD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-familant-aaron-arcky.html | Paid Notice: Deaths FAMILANT, AARON (ARCKY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-allies.2184678.html | For Bush, a rugged summit ahead - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edpollitt.2180532.html | Meanwhile: Thank you for hating my book - Editorials & Commentary - International Herald Tribune | False | Katha Pollitt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/barnard-hughes-character-actor-dies-at-90.html | Barnard Hughes, Character Actor, Dies at 90 | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/realestate/a-pot-of-taxfree-bonds-for-post911-projects-is-empty.html | A Pot of Tax-Free Bonds for Post-9/11 Projects Is Empty | False | By Terry Pristin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/pageoneplus/corrections-978213.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/lets-hear-it-for-the-lounge-act.html | Let's Hear It for the Lounge Act | False | By Peter Meehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/food-stuff-crackling-bread-and-bittersweet-honey.html | FOOD STUFF; Crackling Bread And Bittersweet Honey | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978671.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/once-an-enemy-health-industry-warms-to-clinton.html | Once an Enemy, Health Industry Warms to Clinton | False | By Raymond Hernandez and Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-mideast.2180704.html | Hezbollah captures 2 soldiers from Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/us-renews-vow-to-afghanistan.html | U.S. Renews Vow to Afghanistan | False | By David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/where-the-wind-comes-sweeping-down-the-beach.html | Where the Wind Comes Sweeping Down the Beach | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-web.0712mideast.2179029.html | Israel expands offensive, moving into central Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978760.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/russians-and-us-push-hard-on-trade.html | Russians and U.S. Push Hard on Trade | False | By Andrew E. Kramer and Steven R. Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/science/space/astronauts-happy-about-mission-prepare-for-3rd-spacewalk.html | Astronauts, Happy About Mission, Prepare for 3rd Spacewalk | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/harold-olmo-96-who-created-many-grape-varieties-is-dead.html | Harold Olmo, 96, Who Created Many Grape Varieties, Is Dead | False | By Frank J. Prial | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/movies/excellent-cadavers-an-italian-documentary-dissects-the-mafia.html | â€šÃ„Ã²'Excellent Cadavers,â€šÃ„Ã´ an Italian Documentary, Dissects the Mafia | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/yes-college-women-work-harder-977586.html | Yes, College Women Work Harder | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-world.2183340.html | Roundup: Puerta's suspension reduced to 2 years - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/terror-and-power-bush-takes-a-step-back.html | Terror and Power: Bush Takes a step Back | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-base.2181052.html | Baseball: AL All-Stars' rally extends NL misery - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-lasser-richard-p-md.html | Paid Notice: Deaths LASSER, RICHARD P., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-lipkind-anne-paul.html | Paid Notice: Deaths LIPKIND, ANNE PAUL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edkemp.2183002.html | We need to be tough with Russia - Editorials & Commentary - International Herald Tribune | False | By John Edwards and Jack Kemp | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-sugrue-albert-bud.html | Paid Notice: Deaths SUGRUE, ALBERT "BUD" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-vatican-key-aide-to-pope-john-paul-retires.html | World Briefing | Europe: Vatican: Key Aide To Pope John Paul Retires | False | By Ian Fisher (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-boeing.2180621.html | Boeing expects little gain from setbacks at Airbus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-hackers.2180676.html | Hackers attack State Department - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/six-police-officers-charged-with-protecting-a-drug-ring.html | Six Police Officers Charged With Protecting a Drug Ring | False | By Ronald Smothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/house-backs-crackdown-on-gambling-on-internet.html | House Backs Crackdown on Gambling on Internet | False | By Kate Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12iht-nabokov.2180414.html | Pinning Nabokov's prose to his science - Arts & Leisure - International Herald Tribune | False | By Alexander Osipovich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-insulin.2181664.html | New insulin treatment nears market - Business - International Herald Tribune | False | By Steven Heuser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/some-cities-in-us-step-up-security-for-commuters.html | Some Cities in U.S. Step Up Security for Commuters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/american-league-wins-mlb-allstar-game.html | American League Wins M.L.B All-Star Game | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/series-of-bombs-explode-on-7-trains-in-india-killing-scores.html | Series of Bombs Explode on 7 Trains in India, Killing Scores | False | By Saritha Rai and Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-briefs.2185420.html | Briefly: China and Russia offer separate Korea draft - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-zidane.html | Zidane apologizes, but his family was insulted | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edit1.html | Guantánamo and the law | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-brennan-bernard-p-phd.html | Paid Notice: Deaths BRENNAN, BERNARD P., PH.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/once-again-gazans-are-displaced-by-israeli-occupiers.html | Once Again, Gazans Are Displaced by Israeli Occupiers | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-glucksman-lewis-l.html | Paid Notice: Deaths GLUCKSMAN, LEWIS L | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-briefs.2180685.html | Briefly: U.S. criticizes Iran over lack of response - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-pollack-russell-l.html | Paid Notice: Deaths POLLACK, RUSSELL. L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/othersports/another-serious-turn-in-barbaros-recovery.html | Another Serious Turn in Barbaró's Recovery | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-web.0712detain.2179751.html | News Analysis: Bush takes a step back on detainees - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/corzine-makes-child-welfare-a-cabinet-department.html | Corzine Makes Child Welfare a Cabinet Department | False | By David Kocieniewski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-asia-indonesia-aceh-bill-aims-for-more-autonomy.html | World Briefing | Asia: Indonesia: Aceh Bill Aims For More Autonomy | False | By Jane Perlez (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/education/senator-subpoenas-college-board-president-over-sat-errors.html | Senator Subpoenas College Board President Over SAT Errors | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/what-girls-ought-to-learn-from-boys-in-crisis.html | What Girls Ought to Learn From Boys in â€šÃ„ÂˆCrisisâ€šÃ„Âˆ | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/13/world/africa/13iht-web.0713mideast.2188501.html | Clashes spread to Lebanon as Hezbollah raids Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball-notebook-selig-tries-to-keep-the-mood-upbeat.html | BASEBALL; NOTEBOOK; Selig Tries To Keep The Mood Upbeat | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/white-house-forecasts-drop-in-the-deficit.html | White House Forecasts Drop in the Deficit | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edruss.2183020.html | Toward St. Petersburg: We need each other - Editorials & Commentary - International Herald Tribune | False | By Grigory Yavlinsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12iht-bookjeu.2181618.html | Impresario - Arts & Leisure - International Herald Tribune | False | Reviewed by Peter Keepnews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-roam.2183838.html | EU pushes its plan to cap fees for 'roaming' - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-gandelman-beatrice.html | Paid Notice: Deaths GANDELMAN, BEATRICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/africa/12iht-britain.2184673.html | Britain prepares secrets case over Iraq memo - Africa & Middle East - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-toyota.2180636.html | Crash inquiry puts Toyota on defensive - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978736.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/indias-indestructible-heart.html | IndiaÂ¬Âs Indestructible Heart | False | By Naresh Fernandes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/12iht-video.2183844.html | Parents cringe over online amateur videos - Technology - International Herald Tribune | False | By May Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/the-scene-shifts-to-a-garage.html | The Scene Shifts to a Garage ... | False | By Francis X. Clines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/americas/12iht-gamble.2180688.html | House passes bill to curb online gambling - Americas - International Herald Tribune | False | By Kate Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/accident-in-bostons-big-dig-kills-woman-in-car.html | Accident in BostonÂ¬Âs Big Dig Kills Woman in Car | False | By Pam Belluck and Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/new-subway-payment-method-is-tested.html | New Subway Payment Method Is Tested | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/greenhouse-gases-set-national-rules-977578.html | Greenhouse Gases: Set National Rules | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/dorothy-uhnak-76-novelist-inspired-by-police-experience-is-dead.html | Dorothy Uhnak, 76, Novelist Inspired by Police Experience, Is Dead | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/homeless-man-is-convicted-of-murder-as-a-hate-crime.html | Homeless Man Is Convicted of Murder as a Hate Crime | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-saic.2180614.html | SAIC transfers assets to Shanghai subsidiary - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/thank-you-for-hating-my-book.html | Thank You for Hating My Book | False | By Katha Pollitt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-the-setting-may-be-rustic-but-not-the-food.html | FOOD STUFF; The Setting May Be Rustic, But Not the Food | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-biotech.2180602.html | U.S. money is attracting EU biotechs - Business - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/no-headline.html | No Headline | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/sports-briefing-track-and-field-meet-named-for-new-jersey-sprinter.html | SPORTS BRIEFING: TRACK AND FIELD; MEET NAMED FOR NEW JERSEY SPRINTER | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-italy-swastikas-mar-world-cup-joy.html | World Briefing | Europe: Italy: Swastikas Mar World Cup Joy | False | By Peter Kiefer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edit2.2182998.html | Dying for a job in Colombia - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/bush-nominee-tries-to-calm-torture-furor.html | Bush Nominee Tries to Calm Torture Furor | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/lets-hear-it-for-the-lounge-act.html | Let's Hear It For the Lounge Act | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/all-is-fair-in-last-names-977594.html | All Is Fair in Last Names | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/pageoneplus/corrections-978744.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-scene.2180656.html | Bombers targeted India's upper class - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-klinsmann.2181049.html | Vantage Point: After the euphoria, Klinsmann and Lippi quit - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/swiss-raise-bid-for-nickelmining-company.html | Swiss Raise Bid for Nickel-Mining Company | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/a-platoons-mission-seeking-and-destroying-explosives-in.html | A Platoon´s Mission: Seeking and Destroying Explosives in Disguise | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/appeals-panel-removes-judge-presiding-over-indian-lawsuit.html | Appeals Panel Removes Judge Presiding Over Indian Lawsuit | False | By John Files | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-ibrief.2180627.html | Briefly: Japan's finance chief cautions on rate hike - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/bush-steps-up-effort-to-focus-on-strength-of-economy.html | Bush Steps Up Effort to Focus on Strength of Economy | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/travel/frugal-traveler-under-the-apple-trees-in-a-turkish-orchard.html | Frugal Traveler; Under the Apple Trees in a Turkish Orchard | False | By Matt Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/12iht-foodmovie.2181562.html | Food and drink co-star in ripening Hollywood genre - Arts & Leisure - International Herald Tribune | False | By Steve Chagollan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/education/a-more-nuanced-look-at-men-women-and-college.html | A More Nuanced Look at Men, Women and College | False | By Tamar Lewin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/europe-is-expected-to-fine-microsoft-hundreds-of-millions.html | Europe Is Expected to Fine Microsoft Hundreds of Millions | False | By Paul Meller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/the-rule-of-law-limits-of-congressional-rights.html | The Rule of Law: Limits of Congressional Rights | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/yeah-they-torture-jeans-but-its-all-for-the-sake-of.html | Yeah, They Torture Jeans. But It´s All for the Sake of Fashion. | False | By John Tagliabue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-klinsmann.2183331.html | Vantage Point: After all the euphoria, Klinsmann and Lippi quit - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/12iht-asia.2186670.html | Briefly: 2 police officers killed by bomb in Jaffna - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/fight-in-ukraine-parliament-reflects-turmoil-in-politics.html | Fight in Ukraine Parliament Reflects Turmoil in Politics | False | COMPILED by James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/us/a-deal-in-colorado-on-benefits-for-illegal-immigrants.html | A Deal in Colorado on Benefits for Illegal Immigrants | False | By Katie Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-bulkedup-radishes-at-union-sq.html | FOOD STUFF; Bulked-Up Radishes At Union Sq. | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/classified/paid-notice-deaths-zackman-dorothy.html | Paid Notice: Deaths ZACKMAN, DOROTHY | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/13/world/asia/13iht-web.0713korea.2188309.html | New North Korea resolution offered - Asia - Pacific - International Herald Tribune | False | By Warren Hoge and Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edit3.2183000.html | No super-citizen he - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/12iht-edit2.2180518.html | Dying for a job in Colombia - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-ptp.ebguat13.2185805.html | Review: A focus on digital SLRs - Business - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-auto.2180650.html | MG will be Chinese owned and U.S. made - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-cricket.2181058.html | Cricket: In battle for No.2, Pakistan is England foe No.1 - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/othersports/riders-get-back-on-the-road-in-a-blazing-stage.html | Riders Get Back on the Road in a Blazing Stage | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/12iht-won.2183847.html | Seoul protesters decry U.S. talks - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/12iht-soccer.html | Soccer: Zidane to speak on French television as mystery lingers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/in-gas-scheme-regular-was-sold-as-premium-prosecutors-say.html | In Gas Scheme, Regular Was Sold as Premium, Prosecutors Say | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-12 | 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/at-the-fancy-food-show-promoting-everyday-luxuries.html | At the Fancy Food Show, Promoting Everyday Luxuries | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/arts/design/13met.html | Met Is to Raise Its Admission Fee to $20 | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/sports/hockey/13rangers.html | Rangersâ€šÃ„Ã´ Chances Depend on New Additions, Especially an Old One | False | By Jason Diamos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13athlete.html | Always an Athlete (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/world/europe/13briefs-002.html | Turkey: Caspian Oil Pipeline Opens | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/us/13voter.html | Federal Judge Rules Voter ID Card Law in Georgia Is Illegal | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13briefs-005.html | India: Industrial Production Slows | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/13styleex.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/sports/baseball/13yankees.html | Failure? The Possibility Exists | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/sports/soccer/13zidane.html | A Contrite Zidane Apologizes, but Says His Family Was Slurred | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-006.html | Manhattan: Man Accused of Posing as U.S. Official | False | By Mick Meenan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/world/europe/13briefs-003.html | Moldova: Vote Set on Link With Russia | False | By JAMES K. PHILIPS | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13briefs-006.html | India: Profit Rises 50% at Infosys | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13krugman.html | New Yorkâ€šÃ„Ã´s Comeback (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13football.html | The Football Sideshow (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/world/asia/13korea.html | New North Korea Resolution Offered | False | By Warren Hoge and Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13herbert.html | Bad Recruits for Iraq (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/world/middleeast/13briefs-005.html | Iran: U.S. Is Asked to Return Ancient Tablets | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13india.html | Bombs in India, and More Outrage (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/nyregion/13mbrfs-003.html | Manhattan: M.T.A. Plan for Conductors Is Delayed | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/world/europe/13briefs-001.html | France: Le Pen Faces Trial for Remarks | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/sports/basketball/13james.html | With Eyes on Bigger Money, James Signs | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13devil.html | Whatever Anna Wants (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 0001-01-01 | https://www.nytimes.com/2006/07/13/opinion/l13gitmo.html | Detainees and the Light of Law (7 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-heminway-nan.html | Paid Notice: Deaths HEMINWAY, NAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/always-an-athlete-981320.html | Always an Athlete | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/a-scanner-reader-to-take-along-anywhere.html | A Scanner-Reader to Take Along Anywhere | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-auto.2194066.html | GM plans not hostile, Ghosn says - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edryan.2193901.html | G-8 in St. Petersburg Clouded vision at the summit - Editorials & Commentary - International Herald Tribune | False | By Charles Ryan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/earning-that-congressional-raise.html | Earning That Congressional Raise | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/washington-officials-try-to-ease-crime-fear.html | Washington Officials Try to Ease Crime Fear | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-scene.2196569.html | Israeli civilians head for cover as rockets rain down - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-fleschner-janicenae-hubshman.html | Paid Notice: Deaths FLESCHNER, JANICE|NEE HUBSHMAN) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-halder.2194560.html | A maid becomes a literary star in India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/the-return-of-justin-timberlake-hes-a-pretty-face-and-proud-of.html | The Return of Justin Timberlake: Heâ€™s a Pretty Face, and Proud of It | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-mideast.2191167.html | Israel blockades Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-preservation-an-old-buffalo-landmark-finds.html | CURRENTS: PRESERVATION; An Old Buffalo Landmark Finds Salvation in Punk-Folk Mode | False | By Eve M. Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-kiev.2194586.html | Ukraine leader hints at dissolving Parliament - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-bush.2196476.html | Bush finds a friend (and a boar) - Europe - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/underdog-challenges-fashion-bwoc.html | Underdog Challenges Fashion B.W.O.C. | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edraise.2193899.html | A raise only for Congress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/shrinking-photos-for-email.html | Shrinking Photos for E-Mail | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/save-the-earth-and-find-a-hair-gel.html | Save the Earth and Find a Hair Gel | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-rogoff-mifa.html | Paid Notice: Deaths ROGOFF, MIFA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-feinman-beatrice.html | Paid Notice: Deaths FEINMAN, BEATRICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-kirmser-earl.html | Paid Notice: Deaths KIRMSER, EARL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edgoodman.2193907.html | Meanwhile: One creature further from reality - Editorials & Commentary - International Herald Tribune | False | By Ellen Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/movies/the-continuing-adventures-and-movie-cameos-of-jimmy-olsen-and-lois.html | The Continuing Adventures and Movie Cameos of Jimmy Olsen and Lois Lane | False | By Joe Rhodes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/books/schoolbooks-are-given-fs-in-originality.html | Schoolbooks Are Given Fâ€™Âs in Originality | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/florida-lawsuit-filed-in-boot-camp-death.html | Florida: Lawsuit Filed in Boot Camp Death | False | By Christine Jordan Sexton (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/fda-backs-aids-pill-to-be-taken-once-a-day.html | F.D.A. Backs AIDS Pill to Be Taken Once a Day | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-heisler-toni.html | Paid Notice: Deaths HEISLER, TONI | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/residential-sales.html | Residential Sales | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-kretchmar-steven.html | Paid Notice: Deaths KRETCHMAR, STEVEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-brain.2194450.html | Brain implant is successful in tests with quadriplegic - Technology - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-sony.2190921.html | Net jumps at Sony Ericsson as sales grow - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/white-house-prods-congress-to-curb-detainee-rights.html | White House Prods Congress to Curb Detainee Rights | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/free-concerts-offering-more-than-melodies-at-washington-square.html | Free Concerts, Offering More Than Melodies, at Washington Square Park | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/irs-wins-its-appeal-over-abusive-tax-shelter.html | I.R.S. Wins Its Appeal Over Abusive Tax Shelter | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/media/televisa-talks-to-rival-bidder-for-univision.html | Televisa Talks to Rival Bidder for Univision | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/taking-on-nascar-bumps-and-all.html | Taking on Nascar, Bumps and All | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/federal-judge-rules-voter-id-card-law-in-georgia-is-illegal.html | Federal Judge Rules Voter ID Card Law In Georgia Is Illegal | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/medieval-meets-country-when-anonymous-4-visits-joes-pub.html | Medieval Meets Country When Anonymous 4 Visits JoeÂّس Pub | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/newark-murder-charges-after-chase.html | Newark: Murder Charges After Chase | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-oil.2190917.html | Oil prices soar on news from Nigeria and Mideast - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-world.2190765.html | Roundup: Jockey loses appeal in British scandal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-enron.2190882.html | U.K. bankers extradited despite national outcry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-music.2196106.html | Music deal voided by EU court - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-energy.2194069.html | Development bank urges Russians to invest more - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-obits.2190712.html | Obituary: Harold Olmo, produced California wine grapes - Arts & Leisure - International Herald Tribune | False | By Frank J. Prial | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-chinese.2196513.html | China's art of the deal - Business - International Herald Tribune | False | By Heather Timmons and Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-tunnel.2194090.html | As negotiations fail, liquidation looms for Eurotunnel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/democrats-link-fortunes-to-rise-in-minimum-wage.html | Democrats Link Fortunes to Rise in Minimum Wage | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-gair-harriet-e.html | Paid Notice: Deaths GAIR, HARRIET E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edyahoo.2193905.html | Should we move to Mars? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-iraq.2190709.html | Iraqi forces take control of province - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-msft.2194595.html | Microsoft laments lack of guidance from EU - Technology - International Herald Tribune | False | By Paul Meller and Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/queens-man-killed-in-front-of-his-home.html | Queens: Man Killed in Front of His Home | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/britain-wields-legal-bludgeon-in-effort-to-stop-leaks.html | Britain Wields Legal Bludgeon in Effort to Stop Leaks | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/wide-flaws-found-in-boston-tunnel-after-death.html | Wide Flaws Found in Boston Tunnel After Death | False | By Pam Belluck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edisrael.2193891.html | Israel's two-front battle - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/canadian-media-group-offers-to-buy-rival-in-friendly.html | Canadian Media Group Offers to Buy Rival in Friendly Deal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-fox-seymour.html | Paid Notice: Deaths FOX, SEYMOUR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/world-business-briefing-asia-india-industrial-production-slows.html | World Business Briefing | Asia: India: Industrial Production Slows | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-web.0713assess.2188509.html | Sign that crisis is regional, not just Israel vs. Palestinians - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-rosneft.2194078.html | Russia polishes Rosneft IPO in time for G-8 - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-gaza.2190720.html | 9 in family killed in Gaza attack by Israelis - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-dc.2194506.html | After surge in violence, U.S. capital fears return of bad old days - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edcass.2190738.html | Europe's handicapper: Microsoft obsession - Editorials & Commentary - International Herald Tribune | False | Ronald A. Cass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-yazbek-bernice.html | Paid Notice: Deaths YAZBEK, BERNICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/region/menendez-raises-more-funds-than-kean-reports-indicate.html | Menendez Raises More Funds Than Kean, Reports Indicate | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-india.2191161.html | Al Qaeda link to Kashmir worries India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/front page/world/2-holdouts-willing-to-threaten-tehran.html | 2 Holdouts Willing To Threaten Tehran | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-grups.2194557.html | Marketers set sights on the never-grow-old 'grups' - Technology - International Herald Tribune | False | By Sophie Hares | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/terrorist-attack-not-expected-to-affect-indias.html | Terrorist Attack Not Expected to Affect IndiaâÂ‚Â's Buoyant Economy | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/army-plans-to-end-contentious-halliburton-logistics-pact-and.html | Army Plans to End Contentious Halliburton Logistics Pact and Split Work Among Companies | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/bad-weather-zip-on-an-ounce-of-prevention.html | Bad Weather? Zip on an Ounce of Prevention | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/for-russian-style-an-extreme-makeover.html | For Russian Style, an Extreme Makeover | False | By Christopher Mason | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, RICKY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-music.2190891.html | EU court overturns Sony BMG merger - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/zelda-foster-71-pioneer-in-hospice-care-dies.html | Zelda Foster, 71, Pioneer in Hospice Care, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-web.0713afghan.2189042.html | 19 Afghan militants killed in attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/congress-hears-911-hitches-with-federal-disaster-aid.html | Congress Hears 911 Hitches With Federal Disaster Aid | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/in-santa-fe-an-architectural-battle-goes-casa-a-casa.html | In Santa Fe, an Architectural Battle Goes Casa a Casa | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/newark-guilty-plea-in-theft-from-radio-station.html | Newark: Guilty Plea in Theft From Radio Station | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-russia.2194627.html | Bush and Putin confront cooling of relationship - Americas - International Herald Tribune | False | By Thom Shanker and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/metro-briefing-new-york-manhattan-man-accused-of-posing-as-us.html | Metro Briefing | New York: Manhattan: Man Accused Of Posing As U.S. Official | False | By Mick Meenan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/report-shows-quick-growth-in-new-york-since-911.html | Report Shows Quick Growth in New York Since 9/11 | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-brain.2190905.html | Brain implant helps quadriplegic - Technology - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edryan.2190732.html | G-8 in St. Petersburg: Clouded vision at the summit - Editorials & Commentary - International Herald Tribune | False | Charles Ryan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/books/a-stirring-family-drama-is-a-hit-in-paperback.html | A Stirring Family Drama Is a Hit (in Paperback) | False | By Motoko Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-leaks.2190558.html | Leak of a secret memo brings changes in Britain - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/even-in-iraq-all-politics-is-local.html | Even in Iraq, All Politics Is Local | False | By Rory Stewart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-web.0713talks.2189423.html | High-level talks between 2 Koreas collapse - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/dance/chunky-move-makes-its-joyce-theater-debut.html | Chunky Move Makes Its Joyce Theater Debut | False | By Erika Kinetz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/arts-briefly-after-37-years-a-no-1-for-johnny-cash.html | Arts, Briefly; After 37 Years, a No. 1 For Johnny Cash | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-bias.2194081.html | A discrimination suit casts glare on Merrill - Business - International Herald Tribune | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-memorials-roller-mildred.html | Paid Notice: Memorials ROLLER, MILDRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/a-whirlwind-of-concern-and-care-for-barbaro.html | A Whirlwind of Concern and Care for Barbaro | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-walking-tour-heaven-for-a-day-for-chicago.html | CURRENTS: WALKING TOUR; Heaven for a Day for Chicago Gardeners | False | By Lisa Cregan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-web.0713arrest.2188601.html | India detains 350 over blasts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-detain.2190744.html | White House asks legal limits on detainee rights - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/the-taming-of-the-slur.html | The Taming of the Slur | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/the-law-gets-a-toehold.html | The Law Gets a Toehold | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/books/reflections-on-war-detention-and-rights.html | Reflections on War, Detention and Rights | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/monster-inc-inside-the-sensitive-suffering-soul-of-grendel.html | Monster Inc.: Inside the Sensitive, Suffering Soul of Grendel | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-web.0713lebanon2.2188860.html | Israel blockades Lebanon - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982431.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/russia-and-china-inch-toward-iran-sanctions.html | Russia and China Inch Toward Iran Sanctions | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/knicks-butler-has-offer-from-the-spurs.html | KnicksâˆšÃ„Â¨ Butler Has Offer From the Spurs | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/soldiers-lawyer-requests-order-of-silence.html | SoldierÃ¢â‚¬â„¢s Lawyer Requests Order of Silence | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-bike.2194005.html | Tour de France: Time right for Landis to climb into yellow - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/group-of-8-talks-like-so-much-these-days-are-all-about-energy.html | Group of 8 Talks, Like So Much These Days, Are All About Energy: RussiaÃ¢â‚¬â„¢s Gas and Oil | False | By Steven Lee Myers and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-europe-france-le-pen-faces-trial-for-remarks.html | World Briefing | Europe: France: Le Pen Faces Trial For Remarks | False | By Craig S. Smith (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982440.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-missile.2194592.html | Korean talks collapse, with North rejecting demands - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/metro-briefing-new-york-manhattan-mta-plan-for-conductors-is.html | Metro Briefing | New York: Manhattan: M.T.A. Plan For Conductors Is Delayed | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-bernfeld-sylvia.html | Paid Notice: Deaths BERNFELD, SYLVIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/law-officials-say-bouncer-is-indicted-in-3-more-deaths.html | Law Officials Say Bouncer Is Indicted in 3 More Deaths | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-chanson.2191666.html | Gulag rock: Russian 'chanson' puts Soviet era to song - Arts & Leisure - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/us-to-update-alert-system-for-disasters.html | U.S to Update Alert System for Disasters | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/frenchman-in-yellow-after-first-day-in-pyrenees.html | Frenchman in Yellow After First Day in Pyrenees | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/world-business-briefing-asia-india-profit-rises-50-at-infosys.html | World Business Briefing | Asia: India: Profit Rises 50% at Infosys | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-europa.2194546.html | Europa: An old political drama revived in a new Berlin - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/travel/13iht-trlfreq14.2191669.html | Frequent Traveler: Exciting vacation photographs - It's pretty much a snap - Travel & Dining - International Herald Tribune | False | By Fred Bierman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/no-shared-benefits-for-2-men-wed-in-canada-judge-rules.html | No Shared Benefits for 2 Men Wed in Canada, Judge Rules | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-feiner-michael.html | Paid Notice: Deaths FEINER, MICHAEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-europe-moldova-vote-set-on-link-with-russia.html | World Briefing | Europe: Moldova: Vote Set On Link With Russia | False | By James K. Philips (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-bush.2194456.html | Bush and Merkel call for restraint - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/let-muddy-dogs-lie.html | Let Muddy Dogs Lie | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/romantic-notions-served-with-a-coffeehouse-croon.html | Romantic Notions Served With a Coffeehouse Croon | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982385.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/media/a-superhero-when-magazines-need-one.html | A Superhero When Magazines Need One | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/redefining-american-beauty-by-the-yard.html | Redefining American Beauty, by the Yard | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/personal-shopper-a-classic-flaps-its-wings.html | PERSONAL SHOPPER; A Classic Flaps Its Wings | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/abramoff-and-4-others-sued-by-tribe-over-casino-closing.html | Abramoff and 4 Others Sued by Tribe Over Casino Closing | False | By Rick Lyman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-pipe.2194075.html | Turkey opens pipeline to skirt Russia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-hall.2191660.html | When a farmhouse is the poet's muse - Arts & Leisure - International Herald Tribune | False | By Jen Banbury | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-won.2190924.html | U.S. and South Korea hit free trade snag - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/new-yorks-comeback-981389.html | New York's Comeback | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-policy.html | Lawsuits proposed to aid detainees in secret jails | False | By Neil A. Lewis and Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/going-going-almost-gone.html | Going, Going, Almost Gone | False | By Paula Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982393.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/more-troops-may-be-needed-in-baghdad-us-general-says.html | More Troops May Be Needed in Baghdad, U.S. General Says | False | By Paul von Zielbauer and David S. Cloud | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-arabs.2194427.html | News Analysis: Militants now control agenda in the Mideast - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-asia.2190698.html | Briefly: 19 Taliban reported killed in siege of police - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-web.0713iraq.2189699.html | Iraqis take over security in Muthanna - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-russia.2190564.html | A swagger in Moscow ahead of G-8 meeting - Europe - International Herald Tribune | False | By Steven Lee Myers and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-chinese.2191159.html | Art of the deal: It's different in China - Technology - International Herald Tribune | False | By Heather Timmons and Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-mideast.2196545.html | Israeli forces blockade Lebanon - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/aiming-to-kill-hamas-military-leaders-israeli-air-force.html | Aiming to Kill Hamas Military Leaders, Israeli Air Force Kills 9 Members of a Family Instead | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/quick-approval-of-phone-deals-uncertain.html | Quick Approval of Phone Deals Uncertain | False | By Stephen Labaton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/bad-recruits-for-iraq-981362.html | Bad Recruits for Iraq | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/dance/mary-day-teacher-of-ballet-dies-at-96.html | Mary Day, Teacher of Ballet, Dies at 96 | False | By Anna Kisselgoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/queens-man-charged-with-strangling-woman.html | Queens: Man Charged With Strangling Woman | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-iran.2194578.html | Iran defies big powers and asserts atom rights - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-cox-theodore-g.html | Paid Notice: Deaths COX, THEODORE G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/media/deal-is-seen-for-creating-urban-films.html | Deal Is Seen for Creating Urban Films | False | By Andrew Ross Sorkin and Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-web.0713lebanon.2188603.html | Israel attacks runways at Beirut airport - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/a-mission-to-repeal-murphys-law.html | A Mission to Repeal Murphy´s Law | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-ptgadgets13.2189150.html | Gadgets of the week: Building your rover just got easier - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-zidane.html | Soccer: Zidane isn't the only one who has some regrets | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/in-sleek-fish-market-missing-romance-of-the-old-ways.html | In Sleek Fish Market, Missing Romance of the Old Ways | False | By Manny Fernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/guilty-verdict-for-3-in-case-involving-bonanno-clan.html | Guilty Verdict for 3 in Case Involving Bonanno Clan | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982377.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edallison.2193926.html | For energy security, think nuclear - Editorials & Commentary - International Herald Tribune | False | By Graham Allison | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/commerce-secretary-urges-guest-worker-program.html | Commerce Secretary Urges Guest Worker Program | False | By Rachel L. Swarns (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-halliburton.2190703.html | Army plans to end Halliburton contract - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/email-from-my-coach-made-me-do-it.html | E-Mail From My Coach Made Me Do It | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/central-islip-shop-operator-charged-in-killing.html | Central Islip: Shop Operator Charged in Killing | False | By Mary Reinholz (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/poppies-galore.html | Poppies Galore | False | By Leslie Land | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/vote-on-samesex-marriage-is-delayed-in-massachusetts.html | Vote on Same-Sex Marriage Is Delayed in Massachusetts | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/illinois-subway-derailment-prompts-inquiry.html | Illinois: Subway Derailment Prompts Inquiry | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/at-un-china-and-russia-offer-a-new-measure-on-north-korea.html | At U.N., China and Russia Offer A New Measure on North Korea | False | By Warren Hoge and Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-peepfri.2191663.html | People: Uma Thurman, Mary Watson, Angelina Jolie - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-react.2194616.html | G-8 summit leaders split over Lebanon invasion - Europe - International Herald Tribune | False | Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-seelig-alma-nee-amerikaner.html | Paid Notice: Deaths SEELIG, ALMA (NEE AMERIKANER) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/trend-setters.html | Trend Setters | False | By Mitchell Owens | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-chanson.2194899.html | Gulag rock: Russian 'chanson' puts Soviet era to song - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/israels-twofront-battle.html | IsraelÂÂs Two-Front Battle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/lawyers-weighing-suits-for-terrorism-detainees.html | Lawyers Weighing Suits for Terrorism Detainees | False | By Neil A. Lewis and Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edstewart.2190734.html | Iraq and Afghanistan: Even out here, all politics is local - Editorials & Commentary - International Herald Tribune | False | Rory Stewart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/tornado-in-westchester-tosses-around-trees-and-damages-property.html | Tornado in Westchester Tosses Around Trees and Damages Property | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-insure.2194084.html | Angry homeowners fight to get insurers to pay for Katrina - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/crosswords/bridge/on-hall-of-fame-day-a-deal-fit-for-four-queens.html | On Hall of Fame Day, a Deal Fit for Four Queens | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/in-georgia-county-divisions-of-north-and-south-play-out-in-drives-to.html | In Georgia County, Divisions of North and South Play Out in Drives to Form New Cities | False | By Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/impact-uprooted-a-tree-and-heat-melted-the-road.html | Impact Uprooted a Tree, and Heat Melted the Road | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/its-corn-vs-soybeans-in-a-biofuels-debate.html | ItÂÂs Corn vs. Soybeans in a Biofuels Debate | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-BP.2190879.html | Texan wades in to save BP's weak U.S. unit - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-mideast.2196103.html | Israeli forces blockade Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-halder.2190272.html | A maid becomes a literary star in India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-frmreview14.2191651.html | Film Review: An animated retelling of a wavy drug story - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-guttag-marjorie.html | Paid Notice: Deaths GUTTAG, MARJORIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/man-tied-to-enron-case-found-dead-in-london-park.html | Man Tied to Enron Case Found Dead in London Park | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-wolfson-milton-e.html | Paid Notice: Deaths WOLFSON, MILTON E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-fly.2194548.html | Travelers stuck in Beirut - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-wal-bank.2190895.html | Wal-Mart ATM raises fears - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/a-pretrained-remote-is-like-buying-a-puppy-already-housebroken | A Pretrained Remote Is Like Buying a Puppy Already Housebroken | False | By Roy Furchgott | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-bookven.2191657.html | Challenging Nature - Arts & Leisure - International Herald Tribune | False | Reviewed by Nicholas Wade | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edyahoo.2190742.html | Should we move to Mars? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edlet.2193909.html | India's economy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/2-cameras-that-break-some-rules.html | 2 Cameras That Break Some Rules | False | By David Pogue | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/science/space/politics-and-science-played-role-in-picking-nasa-sites.html | Politics and Science Played Role in Picking NASA Sites | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/from-putin-on-tv-an-answering-jibe-at-cheney.html | From Putin on TV, an Answering Jibe at Cheney | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/japan-inquiry-into-accident-could-tarnish-toyota.html | Japan Inquiry Into Accident Could Tarnish Toyota Image | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/is-a-scent-like-a-song-oui-and-non.html | Is a Scent Like a Song? Oui and Non | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-wal-mart.2190898.html | Wal-Mart eases policy on petty shoplifters - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-iran.2190706.html | Beijing joins Moscow in moving Iran issue to UN - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-auto.2193803.html | Ghosn's plans for GM are not hostile, he says - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-cx.2190701.html | Corrections - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-ibrief.2190911.html | Briefly: Aviva to buy AmerUs, a U.S. annuities firm - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-prix.2193997.html | Grand Prix France is first and last at home - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/the-football-sideshow-981346.html | The Football Sideshow | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/trade-deficit-up-countertrends-are-seen.html | Trade Deficit Up; Countertrends Are Seen | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/hockey/rangers-chances-depend-on-new-additions-especially-an-old-one.html | HOCKEY; Rangers' Chances Depend on New Additions, Especially an Old One | False | By Jason Diamos | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/if-you-cant-be-top-gun-at-least-feel-like-one.html | If You Can´-Ât Be Top Gun, at Least Feel Like One | False | By John Biggs | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/east-allstars-break-through-on-night-for-young-and-old.html | East All-Stars Break Through on Night for Young and Old | False | By David Picker | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-detain.2194509.html | White House wants law limiting detainee rights - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-epstein-fred-j-md.html | Paid Notice: Deaths EPSTEIN, FRED J. , MD | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/israelis-enter-lebanon-after-attacks.html | Israelis Enter Lebanon After Attacks | False | By Greg Myre and Steven Erlanger | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/theater/reviews/room-service-a-farce-delivering-comic-goods-at-upper-speed-limits.html | Â¬Â«Room Service,Â¬Â a Farce Delivering Comic Goods at Upper Speed Limits | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edallison.2190726.html | For energy security, think nuclear - Editorials & Commentary - International Herald Tribune | False | Graham Allison | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/my-other-riding-crop-is-for-my-horse.html | My Other Riding Crop Is for My Horse | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982369.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/disabilities-no-barrier-to-the-entrepreneurial-spirit.html | Disabilities No Barrier to the Entrepreneurial Spirit | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-briefs.2190717.html | Briefly: Chechen security team battles armed militants - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-prix.2190762.html | Formula One: France is first and last at home - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/the-politics-of-exploding-houses.html | The Politics of Exploding Houses | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982350.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-notes.2196554.html | Briefly: Exposed CIA officer sues Cheney and Rove - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-auto.2196462.html | GM plans not hostile, Ghosn says - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edraise.2190730.html | A raise only for Congress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982407.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/out-of-college-but-now-living-in-urban-dorms.html | Out of College, but Now Living in Urban Dorms | False | By Janny Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-horse.2193991.html | Horse Racing: Barbaro's survival 'a long shot' - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-segal-rose-nee-bernstein.html | Paid Notice: Deaths SEGAL, ROSE NEE BERNSTEIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/after-midnight-romance-on-the-observation-deck.html | After Midnight, Romance on the Observation Deck | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/currents-who-knew-paring-down-the-cost-of-readying-the-dorm.html | CURRENTS: WHO KNEW?; Paring Down the Cost of Readying the Dorm | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-middle-east-iran-us-is-asked-to-return-ancient-tablets.html | World Briefing | Middle East: Iran: U.S. Is Asked To Return Ancient Tablets | False | By Nazila Fathi (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-yuan.2190901.html | China's growth impels calls for stronger yuan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/13iht-fmledel4.html | Pang brothers see eye-to-eye on horror | False | By Sonia Kolesnikov Jessop | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/correction-979708.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-msft.2190914.html | Microsoft gets praise, and warning, from EU official on Windows - Technology - International Herald Tribune | False | By Paul Meller and Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-habberstad-howard-l-sr.html | Paid Notice: Deaths HABBERSTAD, HOWARD L., SR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/top-blair-fundraiser-arrested-in-british-labor-party-scandal.html | Top Blair Fund-Raiser Arrested in British Labor Party Scandal | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/travel/13iht-travel14.2193944.html | Update: U.S. warns names before planes take off - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/science/paralyzed-man-uses-thoughts-to-move-a-cursor.html | Paralyzed Man Uses Thoughts to Move a Cursor | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/massachusetts-conviction-in-war-crimes-case.html | Massachusetts: Conviction in War Crimes Case | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-missile.2191164.html | Two Koreas far apart as missile talks collapse - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/the-summer-uniform-short-sweet-and-cool.html | The Summer Uniform: Short, Sweet and Cool | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/manhattan-lawyer-charged-with-theft.html | Manhattan: Lawyer Charged With Theft | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/ruined-friendship-could-imperil-bonds.html | Ruined Friendship Could Imperil Bonds | False | By Duff Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-blair.2190555.html | Blair friend arrested in peerage scandal - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/travel/13iht-beer.2191654.html | Wheat beer's U.S.-styled taste of summer - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982415.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/us/irving-kaplansky-89-a-pioneer-in-mathematical-exploration-dies.html | Irving Kaplansky, 89, a Pioneer in Mathematical Exploration, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-horse.2190759.html | Horse Racing: Concern as Derby winner worsens - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/respect-and-anger-at-lay-service.html | Respect and Anger Voiced at Lay Service | False | By Thayer Evans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-hughes-barnard.html | Paid Notice: Deaths HUGHES, BARNARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/movies/child-stars-and-a-pushy-dad-in-two-sons-of-francisco.html | Child Stars and a Pushy Dad in 'Two Sons of Francisco' | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/courting-a-hot-market-with-cool-phone-service.html | Courting a Hot Market With Cool Phone Service | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-india.2194572.html | Al Qaeda claim of Kashmir link worries India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-interiors-that-fabulous-50s-feel-in.html | CURRENTS: INTERIORS; That Fabulous 50's Feel in Scottsdale Residences | False | By Leigh Flayton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/build-a-robot-of-your-own-lickety-split.html | Build a Robot of Your Own, Lickety-Split | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edcass.2193889.html | Europe's handicapper: Microsoft obsession - Editorials & Commentary - International Herald Tribune | False | By Ronald A. Cass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-skulsky-rosalee.html | Paid Notice: Deaths SKULSKY, ROSALEE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/soccer-a-contrite-zidane-apologizes-to-the-world.html | A Contrite Zidane Apologizes to the World | False | By Peter Berlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/espn-presents-boys-wear.html | ESPN Presents BoysÂ—Â Wear | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edother1.2193893.html | Other Views: The Age, The Independent, Miami Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/whatever-anna-wants-981338.html | Whatever Anna Wants | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/for-the-record-mr-mayor-your-mother-called.html | For the Record, Mr. Mayor, Your Mother Called | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/world-business-briefing-europe-germany-deutsche-bank-deal.html | World Business Briefing | Europe: Germany: Deutsche Bank Deal | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edisrael.2190728.html | Israel's two-front battle - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/13iht-techbrief.2194103.html | Briefing: Price-fixing suit in U.S against chip makers - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-golf.2190756.html | Golf: Wie is calm before latest bid - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/worldbusiness/13iht-energy.2190908.html | Development bank urges Russians to invest more - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-europe-turkey-caspian-oil-pipeline-opens.html | World Briefing | Europe: Turkey: Caspian Oil Pipeline Opens | False | By Sebnem Arsu (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-outdoor-furniture-for-the-patio-this-summer.html | CURRENTS: OUTDOOR FURNITURE; For the Patio This Summer, A Slice of Sunshine to Sit On | False | By Kimberly Stevens | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/science/space/repair-drill-in-spacewalk-takes-7-hours.html | Repair Drill in Spacewalk Takes 7 Hours | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/fastaction-sports-without-breaking-a-sweat-or-a-bone.html | Fast-Action Sports Without Breaking a Sweat or a Bone | False | By Charles Herold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/root-root-root-for-the-homefield-advantage.html | Root, Root, Root for the Home-Field Advantage | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/5-from-adult-home-die-trapped-in-burning-van.html | 5 From Adult Home Die, Trapped in Burning Van | False | By RICHARD PáŕŝÂ¢ŘEZ-PEáŝÂ«A | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/rubble-of-town-house-yields-tubing-possibly-tied-to-gas.html | Rubble of Town House Yields Tubing Possibly Tied to Gas | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball-failure-the-possibility-exists.html | BASEBALL; Failure? The Possibility Exists | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-bike.2190753.html | Tour de France: Double victory and a loss for Dessel - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/democracys-long-haul.html | DemocracyâŝÂ„Â¢s Long Haul | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-eurotunnel.html | Failed talks force Eurotunnel to bankruptcy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-ibrief.2194569.html | Briefly: Russia's bid to join WTO advances in U.S. talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edgoodman.2190740.html | Meanwhile: One creature further from reality - Editorials & Commentary - International Herald Tribune | False | Ellen Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-assess.2190714.html | News Analysis: Wider Mideast strife reflects regional issue - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-weinburg-martin.html | Paid Notice: Deaths WEINBURG, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pirros-husband-is-charged-with-speeding.html | Pirro&#39;s Husband Is Charged With Speeding | False | By Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-rosenberg-william.html | Paid Notice: Deaths ROSENBERG, WILLIAM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-OLD14.2194425.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/pro-basketball-roundup-with-eyes-on-bigger-payday-james-signs.html | PRO BASKETBALL; ROUNDUP; With Eyes On Bigger Payday, James Signs | False | By Liz Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/theater/arts/arts-briefly-a-jules-feiffer-musical.html | Arts, Briefly; A Jules Feiffer Musical | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/a-banshee-for-wraparound-sound.html | A Banshee for Wraparound Sound | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-iraq.2194581.html | Iraqi ministers hold crisis talks amid ebb in violence - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/12/world/europe/12iht-russia.2185814.html | Putin harnessing Russia's energy - Europe - International Herald Tribune | False | By Steven Lee Myers and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/parents-to-sue-over-schools-cellphone-ban.html | Parents to Sue Over Schools Â Cellphone Ban | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/wife-helps-expose-corruption-husband-pleads-guilty.html | Wife Helps Expose Corruption. Husband Pleads Guilty. | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/seeking-a-path-back-to-the-top.html | Seeking a Path Back to the Top | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/met-museum-is-to-raise-its-admission-fee-to-20.html | Met Museum Is to Raise Its Admission Fee to $20 | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/those-they-lost-the-extrovert-the-loner-the-conversationalist-a.html | Those They Lost: The Extrovert, the Loner, the Conversationalist, a Joker and Â Â«Pops Â Â« | False | By Cara Buckley and Kate Hammer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/detainees-and-the-light-of-law-981354.html | Detainees and the Light of Law | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/some-leeway-for-the-small-shoplifter.html | Some Leeway for the Small Shoplifter | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/13iht-thai.2190723.html | Thai court to consider charges of vote fraud - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/realestate/13iht-recanary.2194621.html | London is reassessing its dislike of high-rises - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/bombs-in-india-and-more-outrage-981370.html | Bombs in India, And More Outrage | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/americas/13iht-dc.2190267.html | U.S. capital fears high-crime days are returning - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pageoneplus/corrections-982423.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edgoodman.2194520.html | One creature further from reality - Editorials & Commentary - International Herald Tribune | False | Ellen Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-briefs.2194453.html | Briefly: Belarus politician jailed for organizing protest - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/13iht-edstewart.2193903.html | Iraq and Afghanistan: Even out here, all politics is local - Editorials & Commentary - International Herald Tribune | False | By Rory Stewart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/in-the-language-of-gastronomy-those-michelin-stars.html | In the Language of Gastronomy, Those Michelin Stars Translate as Dollar Signs | False | By Tyler Cowen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/sign-that-crisis-is-regional-not-just-israel-vs.html | Sign That Crisis Is Regional, Not Just Israel vs. Palestinians | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/train-bombers-focused-on-mumbai-business-class.html | Train Bombers Focused on Mumbai Business Class | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/style/13iht-frmreview14.2194554.html | An animated retelling of a wavy drug story - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/pageoneplus/style/correction-979686.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/regulators-penalize-microsoft-in-europe.html | Regulators Penalize Microsoft in Europe | False | By Paul Meller and Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-putin.2190561.html | Europeans lack unified policy on Russian energy - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/13iht-europa.2190270.html | Europa: An old political drama revived in a new Berlin - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/searching-for-cave-fish-and-oxygen-in-thailand.html | Searching for Cave Fish and Oxygen in Thailand | False | By Will Gadd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/world/africa/13iht-beirut.2196098.html | Lebanese brace for long siege - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/13iht-world.2194014.html | Roundup: Blunders catch up with edgy Pakistan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/brooklyn-excouncilwoman-runs-for-state-senate.html | Brooklyn: Ex-Councilwoman Runs for State Senate | False | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/classified/paid-notice-deaths-drapos-alex.html | Paid Notice: Deaths DRAPOS, ALEX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-13 | 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/13iht-eon.2194072.html | Gazprom and E.ON to swap assets - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16liqbite.html | Running on Empty? | False | By SUSAN NOVICK | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctcol.html | Suddenly Single, and in Plain View | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njpol.html | In Shutdown, Republicans Pass Up an Opportunity | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16listation.html | House With a Vivid History May Return | False | By Stewart Ain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/travel/escapes/14letters.html | Fishing in Redding | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/14bdark.html | Related Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/opinion/l14krugman.html | International Cities (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16litheat.html | Modern Girl, Boy Next Door and the Quest for Success | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/14ag.html | Pirro Says Campaign Raised $2.7 Million in Six Months | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/design/14art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16welistings0.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/sports/baseball/14yanks.html | Yankees to Sign Pitcher Ponson | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16weqbite.html | Bread That Could Pass for Art | False | By Emily DeNitto | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/14dark.html | Wild City Nights Beneath the Stars | False | By Dinitia Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctplay.html | Envisioning a New Playground, With the Swing Sets | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/14fence.html | Veiling a Site Where People Visit 9/11 Every Day | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/business/media/14dco.html | A Sluggish 2nd Quarter for Newspaper Industry | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njhungarian.html | As New Brunswick Grows, City's Hungarians Adapt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16wearts.html | A Pastoral 'Midsummer Night's Dream' Under a New Tent | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njweek.html | The Week in New Jersey | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16jqbite.html | Warming Up to Sausage and Dogs | False | By Kelly Feeney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njcol.html | A Hard Building to Love Is Harder to Leave | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctqbite.html | A Middle Eastern Discovery | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/dance/14danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16weweek.html | The Week in Westchester | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16lifilm.html | Paying Homage to Good Stories and Good Acting | False | By Sylviane Gold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/world/14briefs.html | World Briefing Europe, Asia, Africa | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/washington/14leak.html | Ex-C.I.A. Officer Sues Cheney and Others Over Leak | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/design/14klim.html | New Klimt in Town: The Face That Set the Market Buzzing | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/realestate/greathomes/14gay.html | Gay Getaways: The New Wave | False | By BETH GREENFIELD | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/14arts.html | Arts, Briefly | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/realestate/greathomes/14trip.html | At Jackson Pollockâ€šÃ„Â´s Hamptons House, a Life in Spatters | False | By ELLEN MAGUIRE | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/travel/escapes/14ahead.html | Giant Outdoor Sales: Biggest Yard Sale? Take Your Pick | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/music/14clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/theater/14theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/realestate/14liv.html | Off the Grid: Houses With No Electricity | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16libeach.html | Haggling Over the Price of a Waterfront View | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/realestate/greathomes/14havens.html | 22 Vacation Spots, and Ocean for Everyone | False | By LOUISE TUTELIAN | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16Rold.html | When It Feels Right at Home | False | By Ford Fessenden and Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctarts.html | Fare for Bodies and Souls | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/music/14pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctcitizens.html | Naturalizations Up Sharply in the State | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/travel/escapes/14correction.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16wedogs.html | From Akitas to Airedales, a Place to Run Free | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/14bcram.html | Where to See the Art, Theater and Bodies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16njfilm.html | For the Stars of â€šÃ„Â´Clerks,â€šÃ„Â´ Itâ€šÃ„Â´s Take Two | False | By Kevin Cahillane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/opinion/14mideast.html | Israelis and Arabs, in 2 War Zones (7 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16Rhome.html | Mourning the Mother Tree | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/opinion/14afghan.html | Iraq and Afghanistan (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14ebriefs.html | Europe, Asia | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/arts/music/14jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16Rteardown.html | Rising Up Against Teardowns | False | By Jeff Byles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16Rgen.html | Finding the Right Tone, Online | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16licool.html | A Small-Fish Tale Seeking a Happy Ending | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/opinion/14tierney.html | Ladies, Donâ€šÃ„Â´t Throw the Title IX Game! (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 0001-01-01 | https://www.nytimes.com/2006/07/14/nyregion/nyregionspecial2/16lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/africa/14iht-dissent.2201684.html | Human rights groups trying to put pressure on Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/americas/14iht-leak.2201711.html | Lawsuit filed in CIA case - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-flik15.2203103.html | Film Review: A romantic-buddy comedy with a triangle and some real problems - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/as-bonds-faces-possible-day-in-court-selig-faces-a-quandary.html | As Bonds Faces Possible Day in Court, Selig Faces a Quandary | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-bux.2201673.html | Currencies: Asian currencies decline as oil rises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/questions-over-van-operator-and-how-it-vetted-its-driver.html | Questions Over Van Operator and How It Vetted Its Driver | False | By Michael Luo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/overlord-in-wartime-a-brave-diffidence.html | â€šÃ„¸Overlord': In Wartime, a Brave Diffidence | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-money-changes-everything.html | Art in Review; Money Changes Everything | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/the-mg-dynasty.html | The MG Dynasty | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-wbair.html | Waiting to exhale at Farnborough | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-web.0714suspect.2200075.html | India names 3rd bombing suspect - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/on-dusty-corner-laborers-band-together-for-more-pay.html | On Dusty Corner, Laborers Band Together for More Pay | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-obits.2204896.html | Obituary: Red Buttons, 87, film star - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/experts-including-patients-question-day-cares-value.html | Experts (Including Patients) Question Day CareÂ¨Âs Value | False | By RICHARD PÃ©rÃ¸REZ-PEÃ'Â±A | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/ad-showing-troop-coffins-causes-clash-of-the-parties.html | Ad Showing Troop Coffins Causes Clash of the Parties | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/frances-real-national-sport.html | France's Real National Sport | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/his-visions-of-taiwan-soar-from-a-very-long-string.html | His Visions of Taiwan Soar, From a Very Long String | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-little-man-a-jewel-thief-dons-diapers-to-recover-lost-loot.html | In 'Little Man,' a Jewel Thief Dons Diapers to Recover Lost Loot | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-pinsky-abe-md.html | Paid Notice: Deaths PINSKY, ABE, MD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-stan.2204914.html | U.S. reaches deal to keep its base in Kyrgyzstan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/the-quest-all-culture-all-the-time.html | The Quest: All Culture, All the Time | False | By Rick Lyman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-mideast.2206117.html | Israel ramps up pressure in Lebanon - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/videos-doubts-and-a-backlash-in-mexico-vote.html | Videos, Doubts, and a Backlash in Mexico Vote | False | By Ginger Thompson and James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/music-deal-is-rejected-in-europe.html | Music Deal Is Rejected in Europe | False | By Paul Meller and Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/pageoneplus/correction-984108.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988545.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edbremmer.2200912.html | China: Hu's power play - Editorials & Commentary - International Herald Tribune | False | Ian Bremmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edmumbai.2200916.html | After Mumbai - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-block-lawrence.html | Paid Notice: Deaths BLOCK, LAWRENCE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-71-fragments-of-a-chronology-of-chance-the-random-the-violent.html | In 71 Fragments of a Chronology of Chance,' the Random, the Violent and the Complicit Bourgeois | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988600.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-world.2204398.html | Roundup: England in control as Pakistan falters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-web.0714border.2199715.html | Israeli border towns cope with Hezbollah attacks - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-deco.2203100.html | Russia's latest outward sign of wealth: Interiors - Arts & Leisure - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/books/an-impalaseye-view-of-highway-history.html | An ImpalaÂ¬Âs-Eye View of Highway History | False | By Finn-Olaf Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-william-anastasi-works-from-the-1960s-to-the-present.html | Art in Review; William Anastasi -- Works From the 1960's to the Present | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edother1.2204111.html | Other Views: Daily Star, Times of India, Asahi Shimbun - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edlet.2202923.html | The Middle East heats up - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-web.0714cheney.2200858.html | Ex-CIA officer sues Cheney and others over leak - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-drugs.2204807.html | G-8's drug aid for poor catches on ailment: politics - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-hughes-barnard.html | Paid Notice: Deaths HUGHES, BARNARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-IDLEDIE15.html | The burden of unprecedented global power | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/front page/a-shift-of-balance-for-bush.html | A Shift of Balance for Bush | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edputin.2204038.html | G-8 summit: What we expect from St. Petersburg - Editorials & Commentary - International Herald Tribune | False | Vladimir Putin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-insure.2201708.html | Insurers in court on Katrina claims - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-ediraq.2200921.html | Iraq's helpless government - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-wbview15.2204563.html | ViewPoints: Do politics trump cash? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/odes-to-nature-grand-and-demure-at-two-bronx-gardens.html | Odes to Nature, Grand and Demure, at Two Bronx Gardens | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/left-behind-economics.html | Left Behind Economics | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/manhattan-guilty-plea-in-identity-theft.html | Manhattan: Guilty Plea in Identity Theft | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/at-jones-beach-kelly-clarkson-demonstrates-the-upside-of.html | At Jones Beach, Kelly Clarkson Demonstrates the Upside of Guilelessness | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-missile.2201735.html | Japan insists on sanctions on North - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/front page/world/hezbollah-rains-rockets-on-israel.html | Hezbollah Rains Rockets on Israel | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-memorials-sklar-leo-j-md.html | Paid Notice: Memorials SKLAR, LEO J., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/newark-mayor-chases-suspect-but-his-guards-make-the-grab.html | Newark Mayor Chases Suspect, but His Guards Make the Grab | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988537.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/the-st-andrews-grand-and-the-residence-club-at-teton-springs.html | The St. Andrews Grand and the Residence Club at Teton Springs | False | By Nick Kaye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/front page/world/us-alone-on-israels-side.html | U.S. Alone on Israel's Side | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988626.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-briefs.2204791.html | Briefly: U.S. wants council vote on North Korea missiles - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/bush-gives-qualified-support-for-israels-strikes.html | Bush Gives Qualified Support for IsraelÂ¬Âs Strikes | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-timor.html | East Timor swears in new cabinet | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edbremmer.2204084.html | China: Hu's power play - Editorials & Commentary - International Herald Tribune | False | Ian Bremmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/landis-powers-his-way-to-tour-lead.html | Landis Powers His Way to Tour Lead | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/arts-briefly-martha-graham-center-wins-court-ruling.html | Arts, Briefly; Martha Graham Center Wins Court Ruling | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/iran-demands-patience-from-west-on-nuclear-incentive-offer.html | Iran Demands Patience From West on Nuclear Incentive Offer | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/both-champions-to-defend-titles-in-the-new-york-city.html | Both Champions to Defend Titles in the New York City Marathon | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/style/14iht-flik15.2204836.html | A romantic-buddy comedy with a triangle and some real problems - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/development-corporations-dispute-criticism-over-their-handing-out.html | Development Corporations Dispute Criticism Over Their Handing Out of 9/11 Federal Aid | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-horse.2204248.html | Horse Racing: Barbaro charges from a 'long shot' to doing 'much better' - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/emanuel-gat-dance-from-winter-voyage-to-the-rite-of-spring.html | Emanuel Gat Dance: From Â¨Â¨Winter VoyageÂ¨Â¨ to Â¨Â¨The Rite of SpringÂ¨Â¨ | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-yuan.2201768.html | China limits synfuel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-edmond-william-h-macy-is-desperate-and-frustrated-and-he-wont.html | In â€šÃ„Ã¹Edmond,â€šÃ„Â¸ William H. Macy Is Desperate and Frustrated, and He Wonâ€šÃ„Â¨t Take It Anymore | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edwarner.2200935.html | Meanwhile: A pattern of selective male laziness - Editorials & Commentary - International Herald Tribune | False | Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/gabelli-to-pay-130-million-to-settle-lawsuit.html | Gabelli to Pay $130 Million to Settle Lawsuit | False | By Julie Creswell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/for-freshmen-headed-out-of-state-new-york-is-top-choice.html | For Freshmen Headed Out of State, New York Is Top Choice | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/ahead-giant-outdoor-sales-biggest-yard-sale-take-your-pick.html | AHEAD | Giant Outdoor Sales; Biggest Yard Sale? Take Your Pick | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/college-costs-and-sallie-mae-rising-hand-in-hand.html | College Costs and Sallie Mae, Rising Hand in Hand | False | By Jennifer A. Kingson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-tax.2204569.html | Algeria moves to reclaim oil profits - Business - International Herald Tribune | False | By Barbara Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/pelfrey-will-make-another-start.html | Pelfrey Will Make Another Start | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-oil.2204635.html | Oil sets record on supply jitters - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/a-big-vision-only-if-gm-is-willing.html | A Big Vision, Only if G.M. Is Willing | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edlet.2204088.html | The Middle East heats up, Why shoot it out?, Fighting fistula - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-energy.2201690.html | Rosneft raises $10.4 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-chip.2201679.html | U.S. states to sue chip companies - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-rosneft.2206120.html | Stock sale by Rosneft gives Putin upper hand - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-wbspot15.2201697.html | Spotlight: India slowly opens to the world - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-web.0714india.2199711.html | 2 suspects sought in connection with India train blasts - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-summit.2201748.html | Bush and Putin, at G-8 summit, face up to differences - Europe - International Herald Tribune | False | By Thom Shanker and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/garden-party-catered-by-dale-chihuly.html | Garden Party Catered by Dale Chihuly | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/the-capacitor-troupe-takes-a-journey-to-the-earths-core.html | The Capacitor Troupe Takes a Journey to the EarthÂ¨Ã„Âˆs Core | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-assess.2204782.html | News Analysis: Setbacks mark turning point on Bush's war powers - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-vote.2201754.html | House votes to renew U.S. Voting Rights Act - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-hague.2204844.html | Trial over massacre at Srebrenica begins - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/audit-says-housing-authority-kept-many-apartments-empty.html | Audit Says Housing Authority Kept Many Apartments Empty | False | By Janny Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-cohn-charlotte-v.html | Paid Notice: Deaths COHN, CHARLOTTE V. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/people.html | People | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/art-in-review.html | Art in Review | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/gm-renault-and-nissan-agree-to-study-alliance.html | G.M., Renault and Nissan Agree to Study Alliance | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/2-new-jersey-police-officers-shot-after-pulling-over-a-car.html | 2 New Jersey Police Officers Shot After Pulling Over a Car | False | By Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/chained-to-the-ballot.html | Chained to the Ballot | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-cooper-mildred.html | Paid Notice: Deaths COOPER, MILDRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pagoneplus/corrections-988570.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/ford-halves-dividend-some-directors-pay-cut.html | Ford Halves Dividend; Some DirectorsÂÂ Pay Cut | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/view-from-mountain-makes-minaya-cautious.html | View From Mountain Makes Minaya Cautious | False | By Harvey Araton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-monaco-roy-e.html | Paid Notice: Deaths MONACO, ROY E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-ford.2201694.html | Ford plans to halve dividend - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/feel-relieved-not-so-fast-partner.html | Feel Relieved? Not So Fast, Partner | False | By Clyde Haberman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/many-workers-fail-to-collect-in-small-claims-court-survey-finds.html | Many Workers Fail to Collect in Small Claims Court, Survey Finds | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/a-city-in-decline-fighting-to-preserve-its-1800s-heritage.html | A City in Decline Fighting to Preserve Its 1800sÂÂs Heritage | False | By Michelle York | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-green.2206114.html | A troubled man's saga in a troubled land - Africa & Middle East - International Herald Tribune | False | By Jim Dwyer and Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/israel-blockades-lebanon-wide-strikes-by-hezbollah.html | Israel Blockades Lebanon; Wide Strikes by Hezbollah | False | By Hassan M. Fattah and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-summit.2204917.html | Bush meets activists upon arrival in Russia - Europe - International Herald Tribune | False | By Jim Rutenberg and C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-barragan-luis.html | Paid Notice: Deaths BARRAGAN, LUIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-wbview15.2203095.html | ViewPoints: Do politics trump cash? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-europe-ukraine-president-calls-new-coalition-illegal.html | World Briefing | Europe: Ukraine: President Calls New Coalition Illegal | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-jimmy-and-dena-katz.html | Art in Review; Jimmy and Dena Katz | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/your-money/14iht-minvest15.2203160.html | Investing Japan isn't just for true believers - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14july-20.html | THE LISTINGS | JULY 14-JULY 20 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edmumbai.2204122.html | After Mumbai - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/in-alaska-strange-light-and-ancient-ice.html | In Alaska, Strange Light and Ancient Ice | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pagoneplus/corrections-988596.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/manhattan-disaster-fund-fraud.html | Manhattan: Disaster Fund Fraud | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edlet3.2201075.html | Fighting fistula - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/your-money/14iht-memerge.2203169.html | In emerging markets, ignoring the herd won the day - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-photography-is-not-an-art.html | Art in Review; Photography Is Not an Art! | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/news/14iht-obits.2201741.html | Red Buttons, 87, star comic - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/a-visionary-seeking-to-connect-the-world-wirelessly.html | A Visionary Seeking to Connect the World, Wirelessly | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-ibrief.2201702.html | Briefly: Cellphone price cuts reduce Samsung profit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/accused-gi-was-troubled-long-before-iraq.html | Accused G.I. Was Troubled Long Before Iraq | False | By Jim Dwyer and Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-wbspot15.2204577.html | Spotlight: India slowly opens to the world - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988472.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/loose-tunnel-bolts-count-in-hundreds-officials-say.html | Loose Tunnel Bolts Count in Hundreds, Officials Say | False | By Pam Belluck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-idbriefs15b.2203430.html | Review: The Most Famous Man In America - Arts & Leisure - International Herald Tribune | False | By Michael Kazin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/dow-jones-will-reassess-its-news-delivery.html | Dow Jones Will Reassess Its News Delivery | False | By Lorne Manly | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14-july-20-robert-moses-kin.html | THE LISTINGS | JULY 14-JULY 20; ROBERT MOSES' KIN | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-berkowitz-seymour.html | Paid Notice: Deaths BERKOWITZ, SEYMOUR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988480.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/henri-rousseau-in-imaginary-jungles-a-terrible-beauty-lurks.html | Henri Rousseau: In Imaginary Jungles, a Terrible Beauty Lurks | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/in-elizabeth-strebs-vs-gravity-one-side-takes-a-fall.html | In Elizabeth StrebÂ¬Âs Â¬ÂâAnti-Gravity,Â¬Â Â¬Â One Side Takes a Fall | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-vote.2204928.html | Voting act of 1965 renewed by House - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988588.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/postseason-potluck-may-return.html | Postseason Potluck May Return | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-eddromi.2204028.html | Mess with Israel at your peril - Editorials & Commentary - International Herald Tribune | False | Uri Dromi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-changing-times-a-decadeslong-love-reunited-but-unrequited.html | In â€šÃ„Ã¹Changing Times,â€šÃ„Â a Decades-Long Love, Reunited but Unrequited | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/as-summit-opens-russia-counts-its-gains-and-slights.html | As Summit Opens, Russia Counts Its Gains and Slights | False | Compiled by Michael Schwirtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-saunders-peter.html | Paid Notice: Deaths SAUNDERS, PETER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/the-groomsmen-growing-up-is-hard-to-do-especially-when-youre-35.html | â€šÃ„Ã¹The Groomsmenâ€šÃ„Â: Growing Up Is Hard to Do, Especially When Youâ€šÃ„Â're 35 | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/oil-prices-put-pressure-on-shares.html | Oil Prices Put Pressure on Shares | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/your-money/14iht-mplay15.2203172.html | All Work/All Play: A clip and a dream - Your Money - International Herald Tribune | False | By Roxana Popescu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/your-money/14iht-mfunds.2203163.html | Funds: Back to basics after the panic - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edmg.2204030.html | The MG dynasty - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-auto.2204621.html | At the top of decline: Renault and GM - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pirro-says-campaign-raised-27-million-in-six-months.html | Pirro Says Campaign Raised $2.7 Million in Six Months | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-peepsat.2203106.html | People: Mr. T, Britney Spears, The Who - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edyoung.2200937.html | Middle East II: Israel's invasion, Syria's war - Editorials & Commentary - International Herald Tribune | False | Michael Young | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-india.2201705.html | 'Elements' in Pakistan blamed in India blasts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/a-sluggish-2nd-quarter-for-newspaper-industry.html | A Sluggish 2nd Quarter for Newspaper Industry | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edmg.2200925.html | The MG dynasty - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/voices-of-peace-muffled-by-rising-mideast-strife.html | Voices of Peace Muffled by Rising Mideast Strife | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-africa-zambia-archbishops-views-worry-vatican.html | World Briefing | Africa: Zambia: Archbishop's Views Worry Vatican | False | By Peter Kiefer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/us/excia-officer-and-husband-sue-cheney-libby-and-rove-over-leak.html | Ex-C.I.A. Officer and Husband Sue Cheney, Libby and Rove Over Leak | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/military-lawyers-urge-protections-for-detainees.html | Military Lawyers Urge Protections for Detainees | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/34-states-to-sue-chip-makers-charging-broad-price-fixing.html | 34 States to Sue Chip Makers, Charging Broad Price Fixing | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-DISIDE15.2203112.html | A memoir of harsh choices in Iran - Arts & Leisure - International Herald Tribune | False | By Laura Secor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-drugs.2201687.html | G-8's drug aid for poor gets an ailment: Politics - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/ladies-dont-throw-the-title-ix-game-987352.html | Ladies, Don't Throw The Title IX Game! | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/newark-man-pleads-guilty-to-milliondollar-theft.html | Newark: Man Pleads Guilty to Million-Dollar Theft | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-briefs.2201670.html | Briefly: War crimes court bars prosecutor's remarks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/your-money/14iht-maccount.15.2203166.html | Balance Sheet: New rules - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/gay-getaways-the-new-wave.html | Gay Getaways: The New Wave | False | By Beth Greenfield | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/israelis-and-arabs-in-2-war-zones-987344.html | Israelis and Arabs, in 2 War Zones | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/ncaafootball/top-grades-and-no-class-time-for-auburn-players.html | Top Grades and No Class Time for Auburn Players | False | By Pete Thamel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/inco-extends-its-friendly-bid-for-competitor.html | Inco Extends Its Friendly Bid for Competitor | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edyoung.2204042.html | Israel's invasion, Syria's war - Editorials & Commentary - International Herald Tribune | False | Michael Young | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/from-ridiculous-royals-to-regal-women.html | From Ridiculous Royals to Regal Women | False | By Laurel Graeber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/theater/reviews/a-game-of-confession-shows-how-secrets-are-no-fun.html | A Game of Confession Shows How Secrets Are No Fun | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/politics-aside-its-business-as-usual-for-mexican.html | Politics Aside, ItâÂÂs Business as Usual for Mexican Business | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/a-forwardlooking-kitchen-by-a-woman-of-the-20s.html | A Forward-Looking Kitchen by a Woman of the 20âÂÂs | False | By Wendy Moonan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/storm-rental-assistance-can-be-used-for-utilities-judge-in-texas-says.html | Storm Rental Assistance Can Be Used for Utilities, Judge in Texas Says | False | By Shaila Dewan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/news/14iht-web.0714.2199720.html | Bush says Iran still has time to respond to offer - - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/mets-bannister-forgotten-but-not-gone.html | Mets—Â Bannister: Forgotten, but Not Gone | False | By Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/disease-in-hoof-threatens-barbaro.html | Disease in Hoof Threatens Barbaro | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/3-suspects-sought-in-connection-with-india-train-blasts.html | 3 Suspects Sought in Connection With India Train Blasts | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-kiev.2204865.html | New bloc could mean rivals will lead Ukraine - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/rights-advocates-raise-pressure-on-iran.html | Rights Advocates Raise Pressure on Iran | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/living-here-houses-with-no-electricity-off-the-grid.html | LIVING HERE | Houses With No Electricity; Off the Grid | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/the-guggenheim-grows-and-shows-itself-off.html | The Guggenheim Grows and Shows Itself Off | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/sports-briefing-basketball-oden-added-to-us-roster.html | SPORTS BRIEFING: BASKETBALL; ODEN ADDED TO U.S. ROSTER | False | By Lynn Zinser (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/ex-reagan-aide-attacks-reports-on-candidate.html | Ex-Reagan Aide Attacks Reports on Candidate | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/the-kidnapping-of-democracy.html | The Kidnapping of Democracy | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-React.2206110.html | Allies split with U.S. stance on offensive - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/on-wall-street-a-question-of-bias.html | On Wall Street, a Question of Bias | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-idbriefs15c.2203450.html | Review: Friendship - Arts & Leisure - International Herald Tribune | False | By Jennifer Senior | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pageoneplus/corrections-988618.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-israel.2206096.html | Attack to continue until Hezbollah is neutralized, Israel says - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-notes.2204893.html | Briefly: Governor takes over inspection of tunnels - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/judge-raises-new-concerns-about-tactics-in-shelter-case.html | Judge Raises New Concerns About Tactics in Shelter Case | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/basketball/liberty-confronts-the-road-ahead.html | Liberty Confronts the Road Ahead | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/14iht-india.2204859.html | Peace talks in peril, India warns Pakistan - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/murder-trial-yields-sharply-conflicting-portrayals-of-white-prison-gang.html | Murder Trial Yields Sharply Conflicting Portrayals of White Prison Gang | False | By Tori Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/congress-and-courts-try-to-restore-balance.html | Congress and Courts Try to Restore Balance | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edruss.2204040.html | Moving ahead in Russia - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/enlightenment-through-athletics-in-peaceful-warrior.html | Enlightenment Through Athletics in 'Peaceful Warrior' | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-web.0714sallie.2201488.html | College costs and Sallie Mae, rising hand in hand - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/loving-or-hating-the-bad-boy-of-the-white-sox.html | Loving or Hating the Bad Boy of the White Sox | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-world.2201566.html | Roundup: Wie's hopes fade in bid to make cut - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/international-cities-987336.html | International Cities | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-collins-ruth.html | Paid Notice: Deaths COLLINS, RUTH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/let-principals-lead.html | Let Principals Lead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/news/14iht-arabs.2201848.html | News Analysis: Violence swells radicals' ranks - - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-soccer.2206139.html | Soccer: Party's over in Italy as 4 clubs are punished in scandal - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/frank-borzage-hollywood-romantic.html | Frank Borzage: Hollywood Romantic | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-bike.2204255.html | Tour de France: Ukrainian puts damper on French hopes of Tour fireworks - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/12year-term-given-to-man-who-tried-to-seize-girl.html | 12-Year Term Given to Man Who Tried to Seize Girl | False | By Michelle York | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-epstein-dr-fred.html | Paid Notice: Deaths EPSTEIN, DR. FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/biggest-new-york-municipal-union-gets-contract.html | Biggest New York Municipal Union Gets Contract | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-gabrielle-its-getting-brutal-for-a-couple-at-belle-epoques-close.html | In â€šÃ„Ã'Gabrielle,' Itâ€šÃ„Ã's Getting Brutal for a Couple at Belle â€šÃ‰poqueâ€šÃ„Ã's Close | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-mideast.2201817.html | Israel presses assault on Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/iraqs-helpless-government.html | Iraqâ€šÃ„Ã's Helpless Government | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-noyes-naomi.html | Paid Notice: Deaths NOYES, NAOMI | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-ibrief.2204628.html | Briefly: GE slides on outlook - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-iraq.2206093.html | Iraqi cleric blames U.S. for conflict in Lebanon - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/its-official-that-severe-storm-in-westchester-was-a-tornado.html | Itâ€šÃ„Âs Official: That Severe Storm in Westchester Was a Tornado | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/at-jackson-pollocks-hamptons-house-a-life-in-spatters.html | At Jackson PollockÃ„Âs Hamptons House, a Life in Spatters | False | By Ellen Maguire | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/violence-opens-old-wounds-from-lebanons-past.html | Violence Opens Old Wounds From LebanonÃ„Âs Past | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-grey-flags.html | Art in Review; Grey Flags | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edother1.2200927.html | Other Views: Daily Star, Times of India, Asahi Shimbun - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-melik15.2204875.html | The surging allure of masterpieces from lesser painters - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/middleeast/in-joyful-ceremonies-first-iraqi-province-proudly-assumes.html | In Joyful Ceremonies, First Iraqi Province Proudly Assumes Local Control | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball-yankees-to-sign-pitcher-ponson.html | BASEBALL; Yankees To Sign Pitcher Ponson | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/iraq-and-afghanistan-987328.html | Iraq and Afghanistan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edwarner.2204832.html | A pattern of selective male laziness - Editorials & Commentary - International Herald Tribune | False | Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/front page/world/overnight-a-boost-for-hardliners.html | Overnight, a Boost for Hard-Liners | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/diners-guide.html | Diner's Guide | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-chechen.2201676.html | In Chechnya, a former warlord on the rise - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-web.0714iran.2199731.html | Bush says Iran still has time to respond to offer - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-marcus-jack.html | Paid Notice: Deaths MARCUS, JACK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/14iht-chechen.2204798.html | In Chechnya, a former warlord on the rise - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-oil.2201744.html | Oil trades above $78 a barrel on Mideast and Nigeria strife - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-web.0714mideast.2200073.html | Israel attacks Beirut airport again - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/kaki-king-guitar-picker-takes-a-hypnotic-detour-at-the-living.html | Kaki King, Guitar Picker, Takes a Hypnotic Detour at the Living Room | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/bush-begins-advanced-course-on-the-ways-of-putin.html | Bush Begins Advanced Course on the Ways of Putin | False | By Thom Shanker and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/fishing-in-redding-984191.html | Fishing in Redding | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/should-faulty-old-audits-be-forgotten.html | Should Faulty Old Audits Be Forgotten? | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pagezonplus/corrections-988553.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/brooklyn-woman-is-abducted-and-raped.html | Brooklyn Woman Is Abducted and Raped | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-eddromi.2200914.html | Middle East I: Mess with Israel at your peril - Editorials & Commentary - International Herald Tribune | False | Uri Dromi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-green.2201699.html | Accused G.I.'s problems began before Iraq - Americas - International Herald Tribune | False | By Jim Dwyer and Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/in-a-presidential-tone-calderon-rejects-recount.html | In a Presidential Tone, Calderí±½ón Rejects Recount | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-kirmser-earl.html | Paid Notice: Deaths KIRMSER, EARL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/carnage-eases-in-baghdad-but-continues-to-take-toll.html | Carnage Eases in Baghdad, but Continues to Take Toll | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/tales-of-troubled-lives-that-van-crash-cut-short.html | Tales of Troubled Lives That Van Crash Cut Short | False | By Cara Buckley and Kate Hammer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-weinburg-martin-mickey.html | Paid Notice: Deaths WEINBURG, MARTIN (MICKEY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/a-teenager-goes-from-naughty-to-worse-in-minis-first-time.html | A Teenager Goes From Naughty to Worse in 'Miniâ€�²s â€™s First Time' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-soccer.2201562.html | Soccer: 4 top Italian teams brace for ruling in corruption case - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/time-to-leave-shows-loneliness-generosity-and-selfishness-at-the-end.html | â€˜â€™Time to Leaveâ€™â€™ Shows Loneliness, Generosity and Selfishness at the End of Life | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/katrina-victims-say-agents-advised-against-flood-coverage.html | Katrina Victims Say Agents Advised Against Flood Coverage | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/veiling-a-site-where-people-visit-911-every-day.html | Veiling a Site Where People Visit 9/11 Every Day | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14july-20-steve-coleman-and-five-elements.html | THE LISTINGS | JULY 14-JULY 20; STEVE COLEMAN AND FIVE ELEMENTS | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-europe-norway-whaling-catch-far-under-quota.html | World Briefing | Europe: Norway: Whaling Catch Far Under Quota | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/you-me-and-dupree-guess-whos-coming-to-dinner-and-staying.html | â€˜â€™You, Me and Dupreeâ€™â€™: Guess Whoâ€™â€™s Coming to Dinner (and Staying)? | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-africa-nigeria-explosions-hit-oil-installations-in.html | World Briefing | Africa: Nigeria: Explosions Hit Oil Installations In Delta | False | By Lydia Polgreen (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/bush-would-let-secret-court-sift-wiretap-process.html | Bush Would Let Secret Court Sift Wiretap Process | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edputin.2200933.html | G-8 Summit: What we expect from St. Petersburg - Editorials & Commentary - International Herald Tribune | False | Vladimir Putin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-scene.2204907.html | Israelis fear rockets: 'There's no place to go' - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/front page/world/old-wounds-reopen-in-lebanon.html | Old Wounds Reopen in Lebanon | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-darling-william-ritchie.html | Paid Notice: Deaths DARLING, WILLIAM RITCHIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/hezbollah-rains-120-rockets-on-israel.html | Hezbollah Rains 120 Rockets on Israel | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/the-search-for-satisfaction-in-the-oh-in-ohio.html | The Search for Satisfaction in 'The Oh in Ohio' | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/news/14iht-OLD15.2204776.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-horse.2201559.html | Horse racing: New hoof ailment makes Barbaro's survival a long shot - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/rosneft-of-russia-to-sell-shares-on-eve-of-g8.html | Rosneft of Russia to Sell Shares on Eve of G-8 Meeting | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/a-nationbuilding-project-comes-apart-in-east-timor.html | A Nation-Building Project Comes Apart in East Timor | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-yen.2201765.html | After 6 years, Japan lifts benchmark rate - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/14iht-travel15.2204506.html | Update: Taxi strikes resume in Rome and other cities - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/14iht-edlet2.2201054.html | Why shoot it out? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-soccer.2204251.html | Soccer: 4 top Italian teams brace for ruling in corruption case - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/comedian-red-buttons-dies-at-87.html | Comedian Red Buttons Dies at 87 | False | By Mervyn Rothstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14july-20-the-wedding-singer.html | THE LISTINGS | JULY 14-JULY 20; 'THE WEDDING SINGER' | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/art-of-the-deal-meets-the-china-syndrome.html | Art of the Deal Meets the China Syndrome | False | By Heather Timmons and Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/14iht-taps.2201751.html | Bush to permit review of wiretapping program - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-bux.2204624.html | Currencies: Dollar rises on sales in emerging markets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/technology/pogue/posts/think-your-camera-has-enough-megapixels.html | Think Your Camera Has Enough Megapixels? | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/us/congress-identifies-pornography-purchasers.html | Congress Identifies Pornography Purchasers | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-yen.2204566.html | Japanese raise interest rates in sign of confidence - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/school-cellphone-ban-violates-rights-of-parents-lawsuit-says.html | School Cellphone Ban Violates Rights of Parents, Lawsuit Says | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/wild-city-nights-beneath-the-stars.html | Wild City Nights Beneath the Stars | False | By Dinitia Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-won.2203148.html | U.S.-Korea trade talks end early - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/after-challenges-house-approves-renewal-of-voting-act.html | After Challenges, House Approves Renewal of Voting Act | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/14iht-idbriefs15a.2203410.html | Review: District and Circle - Arts & Leisure - International Herald Tribune | False | By Brad Leithauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/central-bank-raises-rates-in-japan.html | Central Bank Raises Rates in Japan | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/14iht-bike.2201556.html | Pace-setting Landis climbs into yellow jersey - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-won.2204637.html | U.S.-South Korea talks end early - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/22-vacation-spots-and-ocean-for-everyone.html | 22 Vacation Spots, and Ocean for Everyone | False | By Louise Tutelian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/bullseyes-of-texas-getting-a-gun-license.html | Bull's-Eyes of Texas: Getting a Gun License | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/different-viewpoints-among-executives-for-auto-alliance.html | Different Viewpoints Among Executives for Auto Alliance | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/television/the-agent-in-angela-eyes-doesnt-see-dead-people-she-just.html | The Agent in â€˜Angelaâ€™s Eyesâ€™ Doesnâ€™t See Dead People, She Just Eyes the Living | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-spar-morris.html | Paid Notice: Deaths SPAR, MORRIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pagoneplus/corrections-988561.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/36-hours-in-springfield-ill.html | 36 Hours in Springfield, Ill. | False | By Ann M. Morrison | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-italia.html | Art in Review; Italia! | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/israels-invasion-syrias-war.html | IsraelÂ¬Ã¢s Invasion, SyriaÂ¬Ã¢s War | False | By Michael Young | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/too-good-for-marriage.html | Too Good for Marriage | False | By Kenji Yoshino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/classified/paid-notice-deaths-kretchmer-steven.html | Paid Notice: Deaths KRETCHMER, STEVEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/world/africa/14iht-scene.2206099.html | Rockets rain down on northern towns - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-14 | 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/14iht-merrill.2203151.html | Merrill and blacks' 'lonely' fight - Business - International Herald Tribune | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/sports/baseball/15pins.html | Ponson, Under Scrutiny, Stresses Keeping His Focus | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15bridge.html | Triborough Memories (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/world/asia/15military.html | U.S. Reaches Deal With Kyrgyzstan for Continued Use of Air Base | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15krist of.html | Darfur Peace Accord (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/sports/15yanks.html | Yankees Solve Contreras, Then Hang On | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15drug.html | Drugs and Pregnancy (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15food.html | Food Safety Legislation (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15mideast.html | As the Mideast Fighting Heats Up (8 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/nyregion/nyregionspecial2/16njtheat.html | A Well-Acted Sobfest in ChekhovâÃ¢Â¬Ã¢s âÃ¢Â¬Å"OrchardâÃ¢Â¬Â | False | By Naomi Siegel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/washington/15bush.html | Bush, in a Shift, May Speak at N.A.A.C.P. Convention | False | By Adam Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15criminal.html | Effect of Criminal Records (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 0001-01-01 | https://www.nytimes.com/2006/07/15/opinion/l15museum.html | What Should I Pay to See Great Art? (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/corrections-993425.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/the-yankees-solve-contreras-then-hang-on.html | BASEBALL; The Yankees Solve Contreras, Then Hang On | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/keep-eyes-fixed-on-your-variable-rate-mortgage.html | Keep Eyes Fixed on Your Variable-Rate Mortgage | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/inquiry-leads-to-1-million-siblings-face-drug-charges.html | Inquiry Leads to $1 Million; Siblings Face Drug Charges | False | By Kareem Fahim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/3-from-britain-get-bail-in-case-tied-to-enron.html | 3 From Britain Get Bail in Case Tied to Enron | False | By Kate Murphy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/design/for-15-admission-to-the-metropolitan.For 50 Cents, a Real Museum Experience. | For $15, Admission to the Metropolitan. For 50 Cents, a Real Museum Experience. | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-epstein-dr-fred.html | Paid Notice: Deaths EPSTEIN, DR. FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/bouncer-quickly-arraigned-on-three-murder-charges.html | Bouncer Quickly Arraigned on Three Murder Charges | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/911-victims-kin-assail-search-for-remains.html | 9/11 VictimsÂ¬Ã¢ Kin Assail Search for Remains | False | By Kareem Fahim and Anthony Depalma | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-wildfeir-vera.html | Paid Notice: Deaths WILDFEIR, VERA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/from-warlord-to-premier-a-chechen-transformation.html | From Warlord to Premier, a Chechen Transformation | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/martinez-is-taking-it-one-day-at-a-time.html | MartÃâÃ¢nez Is Taking It One Day at a Time | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/woman-is-shot-and-then-falls-from-4th-floor.html | Woman Is Shot and Then Falls From 4th Floor | False | By Anthony Ramirez and Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-berkowitz-seymour.html | Paid Notice: Deaths BERKOWITZ, SEYMOUR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/music/bob-segers-latest-road-heads-straight-on-through-to-country.html | Bob SegerÂ¬Âs Latest Road Heads Straight on Through to Country | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-germany-a-slice-of-life-behind-the-wall.html | World Briefing | Europe: Germany: A Slice Of Life Behind The Wall | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/africa/15iht-web.israelupdate.2208666.html | More airstrikes as Hezbollah rockets hit deeper - Africa & Middle East - International Herald Tribune | False | GREG MYRE | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/drugs-and-pregnancy-991660.html | Drugs and Pregnancy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/basketball/its-often-better-to-be-seen-in-the-summer-league-than-heard.html | ItÂ¬Âs Often Better to Be Seen in the Summer League Than Heard | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/umbrage-taken-and-returned.html | Umbrage Taken and Returned | False | By Dan Mitchell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/theater/reviews/an-active-hamlet-at-shakespeare-company-in-lenox-mass.html | An Active Â¬Â·Hamlet Â¬Â· at Shakespeare & Company in Lenox, Mass. | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/home-aide-convicted-of-stealing-15-million-from-doctor-88.html | Home Aide Convicted of Stealing $1.5 Million From Doctor, 88 | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/us-reaches-deal-with-kyrgyzstan-for-continued-use-of-air-base.html | U.S. Reaches Deal With Kyrgyzstan for Continued Use of Air Base | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/no-medical-cannabis-at-fishermans-wharf.html | No Medical Cannabis at FishermanÂ¬Âs Wharf | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/a-tussle-of-sorts-over-organics.html | A Tussle, of Sorts, Over Organics | False | By Joe Nocera | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball-ponson-under-scrutiny-stresses-keeping-his-focus.html | BASEBALL; Ponson, Under Scrutiny, Stresses Keeping His Focus | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/no-sex-and-no-models-what-kind-of-bra-ad-is-this.html | No Sex and No Models (What Kind of Bra Ad Is This?) | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/pike-who-slept-here-a-reawakening-city-exults.html | Pike (Who?) Slept Here, a Reawakening City Exults | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/for-barbaros-owners-painful-questions-in-a-race-for-life.html | For BarbaroÂ¬Âs Owners, Painful Questions in a Race for Life | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/europes-fading-credit-quality-may-in-fact-be-welcome-news.html | EuropeÂ¬Âs Fading Credit Quality May in Fact Be Welcome News | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/the-hand-that-rocks-the-pump.html | The Hand That Rocks the Pump | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/study-cites-plan-to-end-us-oil-imports.html | Study Cites Plan to End U.S. Oil Imports | False | By Matt Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/g-w-albee-84-psychologist-who-tied-poverty-and-illness-dies.html | G. W. Albee, 84, Psychologist Who Tied Poverty and Illness, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/a-twist-on-money-laundering-rob-bank-rinse-repeat.html | A Twist on Money Laundering: Rob Bank. Rinse. Repeat. | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/putin-critics-get-bushs-ear-but-putin-gets-the-hug.html | Putin Critics Get Bushâ€šÃ„Ã´s Ear, but Putin Gets the Hug | False | By Jim Rutenberg and C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/darfur-peace-accord-991686.html | Darfur Peace Accord | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/economists-applaud-japans-rate-increase.html | Economists Applaud Japanâ€šÃ„Ã´s Rate Increase | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/education/public-schools-perform-near-private-ones-in-study.html | Public Schools Perform Near Private Ones in Study | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/as-the-mideast-fighting-heats-up-991694.html | As the Mideast Fighting Heats Up | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-luxembourg-31-hurt-in-train-fire.html | World Briefing | Europe: Luxembourg: 31 Hurt In Train Fire | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/othersports/ukrainian-puts-a-damper-on-a-bastille-day-party.html | Ukrainian Puts a Damper on a Bastille Day Party | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/the-new-york-philharmonic-in-the-park-with-precision-and-spirit.html | The New York Philharmonic in the Park, With Precision and Spirit | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/whats-up-slut.html | Whatâ€šÃ„Ã´s Up, Slut? | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/africa/world-bank-reaches-pact-with-chad-over-use-of-oil-profits.html | World Bank Reaches Pact With Chad Over Use of Oil Profits | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/powder-sent-to-times-is-hoax-police-say.html | Powder Sent to Times Is Hoax, Police Say | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/dark-clouds-gather-as-schedule-brings-myers-and-bonds.html | Dark Clouds Gather as Schedule Brings Myers and Bonds Together | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/indias-prime-minister-scolds-pakistan.html | IndiaÂ¬Âs Prime Minister Scolds Pakistan | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/a-connecticut-mayor-enforces-selfimposed-penalties-for-his-drug.html | A Connecticut Mayor Enforces Self-Imposed Penalties for His Drug Problem | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/new-jersey-extrooper-gets-24-year-sentence-for-involvement-with.html | New Jersey Ex-Trooper Gets 24-Year Sentence for Involvement With Drug Gang | False | By John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/playing-hamass-game.html | Playing HamasÂ´Âs Game | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/israel-vowing-to-rout-hezbollah.html | Israel Vowing to Rout Hezbollah | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/what-women-want.html | What Women Want | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/science/space/shuttle-and-station-wrap-up-joint-tasks.html | Shuttle and Station Wrap Up Joint Tasks | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/tugboat-spared-from-scrapheap.html | Tugboat Spared From Scrapheap | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/railroad-to-perdition.html | Railroad to Perdition | False | By Richard Gere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/bridge-a-new-hall-of-fame-inductee-proves-formidable-to-the-end.html | Bridge; A New Hall of Fame Inductee Proves Formidable to the End | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-georgia-bomb-kills-2-in-south-ossetia.html | World Briefing | Europe: Georgia: Bomb Kills 2 in South Ossetia | False | By James K. Philips (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/missouri-says-it-cant-hire-doctor-for-executions.html | Missouri Says It CanÂ´Ât Hire Doctor for Executions | False | By Monica Davey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/lebanons-government-once-bold-keeps-a-low-profile.html | LebanonÂ´Âs Government, Once Bold, Keeps a Low Profile | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/mets-begin-again-with-victory.html | Mets Begin Again With Victory | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/charter-school-gets-home-at-education-headquarters.html | Charter School Gets Home at Education Headquarters | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/summer-snowboarders-discover-an-oasis-of-cool.html | Summer Snowboarders Discover an Oasis of Cool | False | By Oakley Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/more-airstrikes-as-hezbollah-rockets-hit-deeper.html | More Airstrikes as Hezbollah Rockets Hit Deeper | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/berliners-will-again-be-dancing-in-the-streets.html | Berliners Will Again Be Dancing in the Streets | False | By A.J. Goldmann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/scholars-agree-that-congress-could-reject-conventions-but-not.html | Scholars Agree That Congress Could Reject Conventions, but Not That It Should | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/wiretapping-review-is-criticized.html | Wiretapping Review Is Criticized | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/crash-kills-pilot-in-new-jersey.html | Crash Kills Pilot in New Jersey | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/worldbusiness/russian-oil-giant-raises-104-billion-in-offering.html | Russian Oil Giant Raises $10.4 Billion in Offering | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/a-faint-note-of-hope-as-barbaro-battles-a-deadly-condition.html | A Faint Note of Hope as Barbaro Battles a Deadly Condition | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/us-needing-options-finds-its-hands-tied.html | U.S., Needing Options, Finds Its Hands Tied | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/movies/fabulous-on-ifc-examines-the-cinema-of-boy-meets-boy-and-girl-meets.html | Â´ÂFabulous!Â´Â on IFC Examines the Cinema of Boy Meets Boy and Girl Meets Girl | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/a-new-tone-on-concessions.html | A New Tone on Concessions | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/watching-the-watchers.html | Watching the Watchers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-pellman-herbert-m.html | Paid Notice: Deaths PELLMAN, HERBERT M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/new-house-majority-leader-keeps-old-ties-to-lobbyists.html | New House Majority Leader Keeps Old Ties to Lobbyists | False | By Mike McIntire | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/maturity-is-in-demand.html | Maturity Is in Demand | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/us-and-russia-will-police-nuclear-terrorists.html | U.S. and Russia Will Police Nuclear Terrorists | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-bobb-sophie.html | Paid Notice: Deaths BOBB, SOPHIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-lobel-herbert.html | Paid Notice: Deaths LOBEL, HERBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/american-idols-live-at-continental-airlines-arena-and-nassau.html | Â´ÂAmerican Idols Live,Â´Â at Continental Airlines Arena and Nassau Coliseum | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/david-lee-roth-takes-the-stage-and-doesnt-want-to-give-it-back.html | David Lee Roth Takes the Stage (and DoesnÂ´Ât Want to Give it Back) | False | By Sia Michel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-asia-indonesia-bird-flu-death-confirmed.html | World Briefing | Asia: Indonesia: Bird Flu Death Confirmed | False | By Donald G. McNeil Jr. (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/pageoneplus/corrections-993417.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/design/brooklyn-museums-plan-for-its-curators-angers-organization.html | Brooklyn MuseumÂ´Âs Plan for Its Curators Angers Organization | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/2-more-israelis-are-killed-as-rain-of-rockets-from-lebanon.html | 2 More Israelis Are Killed as Rain of Rockets From Lebanon Pushes Thousands South | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/why-newark-matters.html | Why Newark Matters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/triborough-memories-991643.html | Triborough Memories | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/in-nebraska-and-tennessee-more-setbacks-to-gay-rights.html | In Nebraska and Tennessee, More Setbacks to Gay Rights | False | By Pam Belluck and Gretchen Ruethling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/health/science/space-shuttle-heads-home.html | Space Shuttle Heads Home | False | By Warren Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-simpson-kenneth-h.html | Paid Notice: Deaths SIMPSON, KENNETH H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/ukraine-presidents-party-sets-conditions-for-joining-coalition.html | Ukraine PresidentâÂÂÂs Party Sets Conditions for Joining Coalition | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/realestate/remodel-with-resale-in-mind.html | Remodel With Resale in Mind | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/its-air-show-time-but-airbus-may-not-want-the-spotlight.html | ItÂ´Âs Air Show Time, but Airbus May Not Want the Spotlight | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-sl0tsky-gordon-j.html | Paid Notice: Deaths SLOTSKY, GORDON J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/theater/reviews/a-magicians-assistant-learns-the-tricks-in-orange-lemon-egg.html | A MagicianÂ´Âs Assistant Learns the Tricks in Â´ÂOrange Lemon Egg CanaryÂ´Â | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/effect-of-criminal-records-991651.html | Effect of Criminal Records | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/africa/15iht-web.israd.2208662.html | War gives Israeli leader political capital - Africa & Middle East - International Herald Tribune | False | STEVEN ERLANGER | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-buttons-red.html | Paid Notice: Deaths BUTTONS, RED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/national-briefing-washington-bush-plans-to-speak-to-naacp.html | National Briefing | Washington: Bush Plans To Speak To N.A.A.C.P. | False | By Adam Nagourney (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/texas-rivals-offer-competing-redistricting-plans.html | Texas Rivals Offer Competing Redistricting Plans | False | By Rick Lyman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/the-complaint-gap.html | The Complaint Gap | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/what-should-i-pay-to-see-great-art-991708.html | What Should I Pay To See Great Art? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-buonasera-sherry-jean-nee-kempinski.html | Paid Notice: Deaths BUONASERA, SHERRY JEAN (NEE KEMPINSKI) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/raja-rao-indian-novelist-and-scholar-is-dead-at-97.html | Raja Rao, Indian Novelist and Scholar, Is Dead at 97 | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/7-face-srebrenica-tribunal-in-largest-group-trial-at-the-hague.html | 7 Face Srebrenica Tribunal in Largest Group Trial at The Hague | False | By Marlise Simons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/retail-sales-expected-to-rise-instead-fell-in-june.html | Retail Sales, Expected to Rise, Instead Fell in June | False | By Dow Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/soccer/arena-is-out-as-soccer-manager-after-8-years.html | Arena Is Out as Soccer Manager After 8 Years | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/pageoneplus/corrections-993450.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/employees-show-grit-at-airport-under-fire.html | Employees Show Grit at Airport Under Fire | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-sundaram-kalyan.html | Paid Notice: Deaths SUNDARAM, KALYAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/us-to-spend-12-billion-on-detecting-radiation.html | U.S. to Spend $1.2 Billion on Detecting Radiation | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/off-the-street-in-need-of-a-gift-or-two.html | Off the Street, in Need of a Gift or Two | False | By April Simpson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/a-top-shiite-leader-in-pakistan-dies-in-a-suicide-bombing.html | A Top Shiite Leader in Pakistan Dies in a Suicide Bombing | False | By Salman Masood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/radical-shiite-cleric-hints-at-militia-attacks-to-protest.html | Radical Shiite Cleric Hints at Militia Attacks to Protest IsraelÂ´Âs Actions | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/many-ministers-following-their-calling-to-the-open-sea.html | Many Ministers Following Their Calling to the Open Sea | False | By Marek Fuchs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/dance/at-jacobs-pillow-festival-the-dance-as-cinema.html | At JacobÂ¯Âs Pillow Festival, the Dance as Cinema | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/media/ge-profit-climbs-11-but-shares-fall-as-nbc-universal-unit.html | G.E. Profit Climbs 11%, but Shares Fall as NBC Universal Unit Disappoints | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-zunitch-madeleine-l-nee-gray.html | Paid Notice: Deaths ZUNITCH, MADELEINE L. (NEE GRAY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-weis-frederick.html | Paid Notice: Deaths WEIS, FREDERICK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/pagoneplus/corrections-993409.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-alexander-nicholas.html | Paid Notice: Deaths ALEXANDER, NICHOLAS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/spitzer-and-clinton-lead-gop-rivals-by-millions.html | Spitzer and Clinton Lead G.O.P. Rivals by Millions | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/a-bad-week-gets-worse-for-markets.html | A Bad Week Gets Worse for Markets | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/food-safety-legislation-991678.html | Food Safety Legislation | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/arts-briefly-from-head-butt-to-hit.html | Arts, Briefly; From Head Butt to Hit | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/americas/mexicos-leftist-candidate-says-hell-never-concede-defeat.html | MexicoâÂÂ¦Â¯Âs Leftist Candidate Says HeâÂÂ¦Â¯Âll Never Concede Defeat | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-kaye-saralee-b.html | Paid Notice: Deaths KAYE, SARALEE B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/al-qaeda-american-style.html | Al Qaeda, American Style | False | By Jessica Stern | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/governor-declines-to-say-when-tunnel-might-reopen.html | Governor Declines to Say When Tunnel Might Reopen | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/soccer/4-teams-punished-in-italian-scandal.html | 4 Teams Punished in Italian Scandal | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/killer-of-civil-rights-workers-is-denied-release-on-bond.html | Killer of Civil Rights Workers Is Denied Release on Bond | False | By Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/surfs-up-now-get-up-the-nerve.html | SurfÂ¯Âs Up! Now Get Up the Nerve | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/classified/paid-notice-deaths-wiener-henrietta.html | Paid Notice: Deaths WIENER, HENRIETTA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/hes-keeping-many-fingers-in-many-pots.html | He's Keeping Many Fingers in Many Pots | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/carmakers-plan-a-study-of-a-3-way-alliance.html | Carmakers Plan a Study of a 3-Way Alliance | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/merrill-analyst-pleads-guilty-to-insider-deals.html | Merrill Analyst Pleads Guilty to Insider Deals | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/dragnet-yields-whimsy-and-dread-upstate.html | Dragnet Yields Whimsy and Dread Upstate | False | By Michael Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/business/surge-in-violence-abroad-overwhelms-markets.html | Surge in Violence Abroad Overwhelms Markets | False | By Mickey Meece | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/at-avery-fisher-goran-bregovic-proves-himself-a-composer-of-and.html | At Avery Fisher, Goran Bregovic Proves Himself a Composer of, and for, Many Settings | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/corrections-993433.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/us/national-briefing-south-virginia-carbon-monoxide-leak-at-college.html | National Briefing | South: Virginia: Carbon Monoxide Leak At College | False | By Ian Urbina (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/pagoneplus/corrections-993441.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/boxing-tests-bond-of-father-and-fighter.html | Boxing Tests Bond of Father and Fighter | False | By Clifton Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/television/a-riveting-tale-of-the-end-of-days-believe-it-or-not.html | A Riveting Tale of the End of Days, Believe It or Not | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/putin-critics-get-bushs-ear-but-putin-gets-the-hug.html | Putin Critics Get Bush's Ear, but Putin Gets the Hug | False | By Jim Rutenberg and C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-15 | 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-britain-princes-criticize-photo-of-diana.html | World Briefing | Europe: Britain: Princes Criticize Photo Of Diana | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/business/yourmoney/16suits.html | ZizouâÂÂ¦Â¯Âs Temper: Part of His Genius? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/arts/16afscorr.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/fashion/16Stylecx.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/world/africa/16Uganda.html | Uganda Says RebelsâÂÂ¦Â¯Â Words Threaten Talks | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/16doctors.html | WhoâÂÂ¦Â¯Âll Treat Us as We Get Older? (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/l16congress.html | A Raise for Congress (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/realestate/greathomes/16lizo.html | Homes for Sale. Buy Your Ticket. | False | By VALERIE COTSALAS | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/arts/16afsmail.html | Letters: Broadway, the Brand; 'World Trade Center'; 'Grendel'; Films for Foodies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/l16targets.html | Target of Terror (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/world/europe/16drugs.html | Disputes Stall Efforts to Finance Medicine for Poor Countries | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/fashion/weddings/16kelen.html | Sarah Kelen, Kenneth Bloom | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/magazine/16en.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/travel/16mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/travel/16CX.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/travel/16QNA.html | Keeping Costs Down on Cellphones Abroad | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/fashion/weddings/16handy.html | Alexandra Handy, Benjamin Robins | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/arts/16back.html | The Mirrors of Summer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/16sportsbriefs.ready.html | Sports Briefing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/l16brooks.html | Democracy, Here (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/othersports/16prix.html | French Driver Is a Rarity at the French Grand Prix | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/fashion/weddings/16walker.html | Elizabeth Walker, Campbell McCrary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/automobiles/16SPIN.web.html | All Kinds of Rallies for All Kinds of Cars | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/realestate/16voice.html | Monitoring Co-op Elections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/magazine/16letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/l16jersey.html | Learning Disabled, or Just Atypical?; No Legs, Lots of Benefits; As Sea Level Rises, Marsh Grass Declines (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/washington/16stem.html | Senate Appears Poised for Stem Cell Showdown | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/nyregion/16intro.html | The 229th Legislative Session: A Blend of Accomplishment and Dysfunction | False | By Danny Hakim and Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/fashion/weddings/16holstein.html | Laura Holstein, Jeffrey Traister | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/l16city.html | Bottles, Cans and Politics; Grand Statues of the Forgotten; Political Parties and Redistricting (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/nyregion/16billbook.html | Overview of the 229th Legislative Session | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/fashion/16lett.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/baseball/16chass.ready.html | For Blue Jays, Better May Not Be Enough | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/baseball/16score.html | Big-Bucks Pitchers Are Often Big Busts | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/l16mumbai.html | Trying Days in Mumbai (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/l16west.html | Learning Disabled, or Just Atypical; Ambulance Training and Teenagers; How Much Risk Is Too Little? (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/nyregion/thecity/16corr.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/baseball/16pins.html | Phila's Abreu Has Become the Center of Attention | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/baseball/16yanks.html | Little Things Help Yankees Take a Turn for the Better | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/l16divorce.html | Ugly-Divorce Alternatives (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/weekinreview/16basicC.html | Can White House Officials Be Sued? | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/16conn.html | Learning Disabled, or Just Atypical?; As Sea Level Rises, Marsh Grass Declines; How Much Risk Is Too Little? (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/world/asia/16nations.html | U.N. Council, in Weakened Resolution, Demands End to North Korean Missile Program | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/baseball/16shea.html | Martínez Was Tested at a Hospital Before Rejoining the Team | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/football/16lewis.html | Jai Lewis Ends Football Pursuit | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/16warner.html | The Behavior of Men and Women (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/16wind.html | Wind Power and War (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/16island.html | How Much Risk Is Too Little?; New Mothers on the Payroll; As Sea Level Rises, Marsh Grass Declines (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/baseball/16nl.html | Pujols and Cardinals Solve Dodgers Again | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/weekinreview/16laugh.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/business/yourmoney/16letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 0001-01-01 | https://www.nytimes.com/2006/07/16/sports/football/16anderson.html | Jets Should Search Past for a Clue | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-camp.2214026.html | Ralph Reed struggles to survive in Georgia - Americas - International Herald Tribune | False | By Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/victim-remembered-as-tunnel-inquiry-continues.html | Victim Remembered as Tunnel Inquiry Continues | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-web.0716russiawir.2209857.html | Russia's back, and raring to roar, say lectures, please - Europe - International Herald Tribune | False | C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/a-raise-for-congress-994006.html | A Raise for Congress | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/notes-from-a-russian-musical-underground-the-sound-of-chanson.html | Notes From a Russian Musical Underground: The Sound of Chanson | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/virginia-man-gets-150year-term-in-child-pornography-case.html | Virginia Man Gets 150-Year Term in Child Pornography Case | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/style/innocents-abroad-994359.html | Innocents Abroad? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/nicole-bloom-jonas-kalish.html | Nicole Bloom, Jonas Kalish | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/realestate/monitoring-coop-elections-995924.html | Monitoring Co-op Elections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/ambulance-training-and-teenagers-997072.html | Ambulance Training And Teenagers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/magazine/the-ethicist-975532.html | The Ethicist | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-tennis.2213112.html | Tennis: Italy reaches first Fed Cup final against Belgium - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-instant-when-everything-changed.html | The Instant When Everything Changed | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/helsinkis-shining-season.html | Helsinki's Shining Season | False | By R. W. Apple Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home-985007.html | When It Feels Right at Home | False | By Ford Fessenden and Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-lewis-michal.html | Paid Notice: Deaths LEWIS, LOIS MICHAL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt-983578.html | REDEVELOPMENT; As New Brunswick Grows, City's Hungarians Adapt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-theater.html | THE WEEK AHEAD: July 16 - 22; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-purcell-irving-g.html | Paid Notice: Deaths PURCELL, IRVING G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-kids-not-bombs.html | OPENERS: SUITS; KIDS, NOT BOMBS | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/letters-to-the-editor-994723.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-prix.2213117.html | Motor Racing: Schumacher wins in France to put the heat on Alonso - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/an-uprising-on-the-right-in-a-world-that-leans-left.html | An Uprising on the Right in a World That Leans Left | False | By John Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/learning-disabled-or-just-atypical-997161.html | Learning Disabled, Or Just Atypical? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-neuman-hannah-m.html | Paid Notice: Deaths NEUMAN, HANNAH M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/financial-district-initial-culinary-offerings.html | Financial District: Initial Culinary Offerings | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/tugboat-is-spared-from-scrapheap.html | Tugboat Is Spared From Scrapheap | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-straetz-robert-p.html | Paid Notice: Deaths STRAETZ, ROBERT P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-yen.2210870.html | BOJ chief's holding is a 'social' issue - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/realestate/a-serving-of-reality-995932.html | A Serving of Reality | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/homes-for-sale-buy-your-ticket.html | Homes for Sale. Buy Your Ticket. | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/pageoneplus/correction-975559.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edsafire.2212813.html | Language: The progenitives live on - Editorials & Commentary - International Herald Tribune | False | Jack Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/going-my-way.html | Going My Way? | False | By Dalton Conley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/a-family-tradition-bridging-the-hudson.html | A Family Tradition, Bridging the Hudson | False | By Alison Gregor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-film.html | THE WEEK AHEAD: July 16 - 22; FILM | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/learning-to-bypass-the-roadblocks.html | Learning to Bypass the Roadblocks | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-mideast.2214414.html | Israel pummels Lebanon after Haifa strike - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/city-on-a-hill.html | City on a Hill | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-olympic.2210842.html | British soldier killed in raid in southern Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-911.2211070.html | Bone search at 9/11 site hit - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-basic-exit.html | OPENERS: SUITS; BASIC EXIT | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-russia.2214056.html | For Russia, what a difference a year makes - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/no-rain-on-the-stock-options-parade.html | No Rain on the Stock Options Parade | False | By Mark Hulbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/a-wind-that-blew-in-and-breezed-out.html | A Wind That Blew In and Breezed Out | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/on-the-street-girlie-girls.html | ON THE STREET; Girlie Girls | False | By Bill Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-web.0716shuttle.2209851.html | Discovery's astronauts spend last full day in space - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-russians-are-filming-the-russians-are-filming.html | The Russians Are Filming! The Russians Are Filming! | False | By Laura M. Holson and Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/a-wilderness-of-mud.html | A Wilderness of Mud | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-week-thinking-smaller-july-9-15.html | THE WEEK; Thinking Smaller | July 9 - 15 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns-996629.html | Rising Up Against Teardowns | False | By Jeff Byles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/confronting-a-pattern-of-warped-growth.html | Confronting a Pattern of Warped Growth | False | By Lisa Prevost | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/as-sea-level-rises-marsh-grass-declines-997170.html | As Sea Level Rises, Marsh Grass Declines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-rairfight.2213287.html | Rafale, the French fighter, scrambles for export orders - Business - International Herald Tribune | False | By Christina Mackenzie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-memorials-baumwell-earl.html | Paid Notice: Memorials BAUMWELL, EARL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/fighter-works-double-time-2-fights-in-8-days-on-way-back.html | Fighter Works Double Time (2 Fights in 8 Days) on Way Back | False | By Mitch Abramson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/keeping-score-bigbucks-pitchers-are-often-big-busts.html | KEEPING SCORE; Big-Bucks Pitchers Are Often Big Busts | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/target-of-terror-994049.html | Target of Terror | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/a-passaic-hospitals-boiler-explodes-patients-are-evacuated.html | A Passaic HospitalÂÂs Boiler Explodes; Patients Are Evacuated | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-airbus.2213284.html | The customer is always right - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/the-starsky-and-hutch-of-west-74th-street.html | The Starsky and Hutch of West 74th Street | False | By Judith Reese Gorfain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/magazine/her-lonely-voice-975516.html | Her Lonely Voice | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edoped3.2211093.html | Marketing jihad: Al Qaeda, American style - Editorials & Commentary - International Herald Tribune | False | Jessica Stern | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16iht-nations.2214041.html | N. Korea is urged to obey UN - Asia - Pacific - International Herald Tribune | False | By Warren Hoge and Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-assess.2211228.html | News Analysis: Israeli leader gains new support at home - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view-996530.html | ZONING; Haggling Over the Price of a Waterfront View | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/restoring-vauxs-vision-one-tile-at-a-time.html | Restoring VauxÂÂs Vision, One Tile at a Time | False | By Jake Mooney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free-984396.html | PETS; From Akitas to Airedales, a Place to Run Free | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/an-american-foreign-policy-that-both-realists-and-idealists-should.html | An American Foreign Policy That Both Realists and Idealists Should Fall in Love With | False | By Robert Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-island-a-smallfish-tale-seeking-a-happy-ending.html | THE ISLAND; A Small-Fish Tale Seeking a Happy Ending | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-lemont-margaret-s-scott.html | Paid Notice: Deaths LEMONT, MARGARET S. (SCOTT) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/mideast/iranian-seeks-release-of-political-prisoners.html | Iranian Seeks Release of Political Prisoners | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-airbus.2214199.html | Airbus to redesign its midsize A350 jet - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/californias-uneasy-riders.html | CaliforniaÂÂÂÂs Uneasy Riders | False | By Mireya Navarro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-television.html | THE WEEK AHEAD: July 16 - 22; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-notes.2214032.html | Briefly: Flood recovery begins - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/tiny-anthems-and-big-chevys-sans-levees.html | Tiny Anthems and Big Chevys (Sins Levees) | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-rao.2210846.html | Obituary: Raja Rao, 97, pioneering Indian novelist and scholar; - Americas - International Herald Tribune | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/is-it-deal-time-again-in-the-oil-patch.html | Is It Deal Time Again in the Oil Patch? | False | By Norm Alster | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edbush.2212795.html | The Bush agenda comes into focus - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view-983560.html | ZONING; Haggling Over the Price of a Waterfront View | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets-984361.html | RECREATION; Envisioning a New Playground, With the Swing Sets | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/insolation.html | Insolation | False | By Jack Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-obits.2214035.html | Obituaries: George Albee, tied poverty to illness - Americas - International Herald Tribune | False | The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/suddenly-single-and-in-plain-view.html | Suddenly Single, and in Plain View | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-fierstein-francine.html | Paid Notice: Deaths FIERSTEIN, FRANCINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/confidant-crisis.html | Confidant Crisis | False | By Ann Hulbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/condition-orange.html | Condition Orange | False | By Phil Patton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-web.0716russfilm.2210041.html | The newest Russian 'gold rush'? To the silver screen! - Business - International Herald Tribune | False | By Laura M. Holson and Steven Lee Myers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-newark-mayor-proposessplan-for-first-100-days.html | THE WEEK; Newark Mayor ProposesPlan for First 100 Days | False | By Ronald Smothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/is-ford-running-on-empty.html | Is Ford Running on Empty? | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/renee-washington-and-sean-gardner.html | Renee Washington and Sean Gardner | False | By Lois Smith Brady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/indian-officials-are-gloomy-about-talks-with-pakistan.html | Indian Officials Are Gloomy About Talks With Pakistan | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/technology/generations-finding-the-right-tone-online-984418.html | GENERATIONS; Finding the Right Tone, Online | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-way-back.html | The Way Back | False | By Ben Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/surprises-and-simplicity-at-a-stylish-oasis.html | Surprises and Simplicity at a Stylish Oasis | False | By Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/style-collections-report.html | Style; Collections Report | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/how-much-risk-is-too-little-997129.html | How Much Risk Is Too Little? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/16iht-music17.2213281.html | For Apple, Europe becoming a tougher customer - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-sundaram-kalyan.html | Paid Notice: Deaths SUNDARAM, KALYAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-weisenfeld-karole-w.html | Paid Notice: Deaths WEISENFELD, KAROLE W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-town.2214068.html | Attack confirms Israeli fears - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/many-ways-to-turn-fuel-into-power.html | Many Ways to Turn Fuel Into Power | False | By Kevin Cameron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/house-with-a-vivid-history-may-return.html | House With a Vivid History May Return | False | By Stewart Ain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/16iht-music17.2210138.html | For Apple, Europe becoming a tougher customer - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/getting-a-real-life-994375.html | Getting a (Real) Life | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-suriname.2211086.html | Suriname apologizes for 1986 massacre - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-rare-tornado-snaps-trees-and-power-lines.html | THE WEEK; Rare Tornado Snaps Trees and Power Lines | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-iraq.2214047.html | Gunmen seize president of Iraqi oil company - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/jessica-jenkins-michael-pullano.html | Jessica Jenkins, Michael Pullano | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/traci-wilkes-charles-smith-iii.html | Traci Wilkes, Charles Smith III | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-szabo-karol.html | Paid Notice: Deaths SZABO, KAROL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets-996505.html | RECREATION; Envisioning a New Playground, With the Swing Sets | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns-983535.html | Rising Up Against Teardowns | False | By Jeff Byles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/from-those-wonderful-folks-who-gave-you-axis-of-evil.html | From Those Wonderful Folks Who Gave You Â―Â«Axis of EvilÂ―Â | False | By Frank Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/upton-sinclair-961060.html | Upton Sinclair | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-nutkis-pearl.html | Paid Notice: Deaths NUTKIS, PEARL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-zizous-temper-part-of-his-genius.html | OPENERS: SUITS; Zizou's Temper: Part of His Genius? | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/drawn-back-into-the-gyre.html | Drawn Back Into the Gyre | False | By Ethan Bronner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/whose-revolution-961043.html | Whose Revolution? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16ht-summit.2214417.html | G-8 agrees on broad oil policy - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/broadway-the-brand-start-spreading-the-news-981877.html | BROADWAY, THE BRAND; Start Spreading the News | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/health/16iht-meds.2214062.html | The new camp checklist? Bug spray, shorts and pills - Health & Science - International Herald Tribune | False | By Jane Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/region/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/weddingscelebrations-laura-holstein-jeffrey-traister.html | WEDDINGS/CELEBRATIONS; Laura Holstein, Jeffrey Traister | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/bottles-cans-and-politics-992704.html | Bottles, Cans and Politics | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/a-wellbred-engine-carries-best-genes-of-its-parents.html | A Well-Bred Engine Carries Best Genes of Its Parents | False | By Kevin Cameron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/katherine-dragsic-william-schoyer.html | Katherine Dragsic, William Schoyer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/actors-on-the-london-stage-listen-closely-and-you-can-hear-the.html | Actors on the London Stage: Listen Closely and You Can Hear the Neurons Firing | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-balms-booboos-and-bugs.html | PULSE; Balms, Boo-Boos And Bugs | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-albee.2210849.html | Obituary: George Albee, psychologist who favored social cures - Americas - International Herald Tribune | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/the-fugitives-tale.html | The FugitiveÂs Tale | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/christie-devlin-michael-furman.html | Christie Devlin, Michael Furman | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/world-trade-center-problem-solved-981885.html | 'WORLD TRADE CENTER'; Problem Solved | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/jai-lewis-ends-football-pursuit.html | Jai Lewis Ends Football Pursuit | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/relaxing-amid-the-grapes-in-chiles-apalta-valley.html | Relaxing Amid the Grapes in ChileÂs Apalta Valley | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/how-much-risk-is-too-little-997188.html | How Much Risk Is Too Little? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt-996556.html | REDEVELOPMENT; As New Brunswick Grows, City's Hungarians Adapt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/under-the-radar.html | Under the Radar | False | By Kate Rockland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-letter.2214050.html | Letter from Washington: Unlikely duo may end immigration impasse - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/opinions/a-mighty-wind.html | A Mighty Wind | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pageoneplus/correction-984310.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/jennifer-gutmaker-jonathan-morgan.html | Jennifer Gutmaker, Jonathan Morgan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/israel-widens-scope-of-attacks-across-lebanon.html | Israel Widens Scope of Attacks Across Lebanon | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/pageoneplus/correction-971685.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/opinions/a-serious-sales-tax.html | A Serious Sales Tax | False | By Jon Shure | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/berkeley-calif-takara-sake-usa.html | Berkeley, Calif.: Takara Sake USA | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/getting-the-dvd-transfer-right-the-second-time-around.html | Getting the DVD Transfer Right the Second Time Around | False | By Fred Kaplan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree.html | HOME WORK; Mourning the Mother Tree | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/washington/lieberman-hopes-his-fate-isnt-sealed-with-a-kiss.html | Lieberman Hopes His Fate IsnÂÃt Sealed With a Kiss | False | By Mark Leibovich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home.html | When It Feels Right at Home | False | By Ford Fessenden and Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/weddingscelebrations-alexandra-handy-benjamin-robins.html | WEDDINGS/CELEBRATIONS; Alexandra Handy, Benjamin Robins | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-dance.html | THE WEEK AHEAD: July 16 - 22; DANCE | False | By Jack Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/education/the-week-furs-hit-too-as-sales-tax-increase-kicks-in.html | THE WEEK; Furs Hit, Too, as Sales Tax Increase Kicks In | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/its-too-darn-dark-at-mr-black.html | ItÂÃs Too Darn Dark at Mr. Black | False | By Dan Levin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-letter.2210858.html | Letter from Washington: Unlikely duo may end immigration impasse - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-biteport-chester-bread-that-could-pass-for-art.html | QUICK BITE/Port Chester; Bread That Could Pass for Art | False | By Emily Denitto | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-ad17.2213266.html | On Advertising: Just for men - A dirty story - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home-996599.html | When It Feels Right at Home | False | By Ford Fessenden and Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-alexander-nicholas.html | Paid Notice: Deaths ALEXANDER, NICHOLAS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-soccer.2213107.html | Soccer: Penalties in Italy could start merry-go-round - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball-yankees-notebook-the-phillies-abreu-has-become-the-center.html | BASEBALL: YANKEES NOTEBOOK; The Phillies' Abreu Has Become the Center of Trading Attention | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-rare-tornado-leaves-damage-but-few-injuries.html | THE WEEK; Rare Tornado Leaves Damage but Few Injuries | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-memorials-bernstein-ruben-william.html | Paid Notice: Memorials BERNSTEIN, RUBEN WILLIAM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Tara McKelvey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-untested-war-crimes-act-of-96.html | The Untested War Crimes Act of Â¬Â¶96 | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-web.0716survivors.2209871.html | The instant when everything changed - Africa & Middle East - International Herald Tribune | False | Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/another-way-to-look-at-pay-993590.html | Another Way to Look at Pay | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-ibrief.2213275.html | Briefing: $18 billion in acquisitions are planned by Rosneft - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt-984388.html | REDEVELOPMENT; As New Brunswick Grows, City's Hungarians Adapt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/design/forgotten-treasures-in-the-woodlawn-cemetery-archives.html | Forgotten Treasures in the Woodlawn Cemetery Archives | True | By David Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/an-enticing-gorge-poses-a-deadly-problem.html | An Enticing Gorge Poses a Deadly Problem | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/a-citizens-calendar-996424.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/after-the-deluge-comes-fun-on-the-river.html | After the Deluge Comes Fun on the River | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-suomala-robert.html | Paid Notice: Deaths SUOMALA, ROBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/john-spencer-71-dies-helped-popularize-snooker.html | John Spencer, 71, Dies; Helped Popularize Snooker | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-cava-erminia.html | Paid Notice: Deaths CAVA, ERMINIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/town-cars-next-stop-retirement.html | Town CarÂ¬Âs Next Stop: Retirement | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/style/the-worlds-best-job-994367.html | The World's Best Job | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/theater/theater-review-a-pastoral-midsummer-nights-dream-under-a.html | Theater Review; A Pastoral 'Midsummer Night's Dream,' Under a New Tent | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/arts/paperback-best-sellers-july-16-2006.html | PAPERBACK BEST SELLERS: July 16, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/married-but-certainly-not-to-tradition.html | Married, but Certainly Not to Tradition | False | By Alison Luterman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/for-barbaros-trainer-the-race-must-go-on.html | For BarbaroÂ¬Âs Trainer, the Race Must Go On | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/bike-rental-in-lyon-978655.html | BIKE RENTAL IN LYON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/football/a-lifelong-fan-is-part-of-the-family.html | A Lifelong Fan Is Part of the Family | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-rairuss.2213290.html | Stumbling EADS performs a nimble Russian step - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/as-israel-goes-for-withdrawal-its-enemies-go-berserk.html | As Israel Goes for Withdrawal, Its Enemies Go Berserk | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets-983551.html | RECREATION; Envisioning a New Playground, With the Swing Sets | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/calendar-983713.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/the-directors-of-little-miss-sunshine-love-honor-and-direct-together.html | The Directors of Â·Â·Little Miss SunshineÂ·Â Love, Honor and Direct (Together) | False | By Franz Lidz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-biteelizabeth-warming-up-to-sausage-and-dogs.html | QUICK BITE/Elizabeth; Warming Up to Sausage and Dogs | False | By Kelly Feeney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/a-new-face-for-an-anonymous-mall.html | A New Face for an Anonymous Mall | False | By Antoinette Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-venkataswamy-dr-govindappa.html | Paid Notice: Deaths VENKATASWAMY, DR. GOVINDAPPA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-ford.2210864.html | Bill Ford: Savior or last of a kind? - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-wto.2213324.html | G-8 pushes for WTO deal on trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/minister-to-the-possessed.html | Minister to the Possessed | False | By Saki Knafo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/sarah-tesser-kevin-mcdonnell.html | Sarah Tesser, Kevin McDonnell | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view.html | ZONING; Haggling Over the Price of a Waterfront View | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/the-royal-academy-of-arts-choice-cuts-in-london.html | The Royal Academy of ArtsÂ·Â Choice Cuts in London | False | By Ann M. Morrison | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-seeking-weapons-to-fight-peconic-algae.html | THE WEEK; Seeking Weapons to Fight Peconic Algae | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/health/senate-appears-poised-for-a-showdown-with-the-president-over-stem.html | Senate Appears Poised for a Showdown With the President Over Stem Cell Research | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/democracy-here-993999.html | Democracy, Here | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-web.0716mideast.2209548.html | Israel widens scope of attacks across Lebanon - Africa & Middle East - International Herald Tribune | False | Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/a-notable-block-with-a-hole-in-its-heart.html | A Notable Block With a Hole in Its Heart | False | By Christopher Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/magazine/if-its-good-for-philip-morris-can-it-also-be-good-for.html | If It's Good for Philip Morris, Can It Also Be Good for Public Health? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/setting-kingpins-free.html | Setting Kingpins Free | False | By Leslie Crocker Snyder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/dina-lynne-morishita-welly-yang.html | Dina Lynne Morishita, Welly Yang | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/jessica-st-clair-dan-obrien.html | Jessica St. Clair, Dan OÂ·Â·Brien | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/movies/for-the-stars-of-clerks-its-take-two.html | For the Stars of 'Clerks,' It's Take Two | False | By Kevin Cahillane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-playoff.html | The Playoff | False | By Adam Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-ford.2213272.html | Bill Ford: Savior or last of a kind? - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-weinburg-martin.html | Paid Notice: Deaths WEINBURG, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/alls-fair-in-love-war-and-lending.html | AllâÂ·Â·s Fair in Love, War and Lending? | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-auto.2210861.html | Despite GM chief's reluctance, auto companies will study 3-way alliance - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-kaye-robert-md.html | Paid Notice: Deaths KAYE, ROBERT., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/news/16iht-old17.2213570.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/gatz-and-the-great-gatsby-vie-for-broadway-stages.html | Â·Â·GatzÂ·Â and Â·Â·The Great GatsbyÂ·Â Vie for Broadway Stages | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-popjazz.html | THE WEEK AHEAD: July 16-22; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-attack.2211096.html | Israel-Hezbollah conflict widens - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/design/museum-exhibits-show-how-artists-used-animals-to-explain-the.html | Museum Exhibits Show How Artists Used Animals to Explain the Natural World | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/the-smalltown-appeal-of-a-southern-island.html | The Small-Town Appeal of a Southern Island | False | By Christian L. Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edfrendo.2212797.html | Small country, big problem - Editorials & Commentary - International Herald Tribune | False | Michael Frendo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-what-im-wearing-now-the-style-visionary.html | PULSE: WHAT I'M WEARING NOW; The Style Visionary | False | By Jennifer Tung | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/metal-bats-are-an-issue-of-life-and-death.html | Metal Bats Are an Issue of Life and Death | False | By Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/iran-an-oil-giant-in-a-gasoline-squeeze.html | Iran, an Oil Giant, in a Gasoline Squeeze | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball-mets-take-hits-yanks-pound-them-out.html | BASEBALL; Mets Take Hits; Yanks Pound Them Out | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/libidos-of-a-certain-age.html | Libidos of a Certain Age | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/at-crossroads-hezbollah-goes-on-the-attack.html | At Crossroads, Hezbollah Goes on the Attack | False | By Neil MacFarquhar and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/the-sun-sets-on-a-40-year-street-party.html | The Sun Sets on a 40-Year Street Party | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home-983624.html | When It Feels Right at Home | False | By Ford Fessenden and Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/against-an-island-income-tax.html | Against an Island Income Tax | False | By Joseph L. Andretta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-hazen-emily-french.html | Paid Notice: Deaths HAZEN, EMILY FRENCH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/powered-by-math.html | Powered by Math | False | By Peggy Y. Fowler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/as-sea-level-rises-marsh-grass-declines-997145.html | As Sea Level Rises, Marsh Grass Declines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/amateur-archaeologists-get-the-dirt-on-the-past.html | Amateur Archaeologists Get the Dirt on the Past | False | By Caren Osten Gerszberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/link-to-disgraced-lobbyist-taints-race.html | Link to Disgraced Lobbyist Taints Race | False | By Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-meds.2210178.html | Summer camp checklist: Bug spray. Shorts. Pills. - Americas - International Herald Tribune | False | By Jane Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/a-luxury-vacation-for-your-car-you-can-come-too.html | A Luxury Vacation for Your Car. (You Can Come, Too.) | False | By Donald Osborne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/israel-is-drawn-back-in.html | Israel Is Drawn Back In | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/johannesburg-rises-above-its-apartheid-past.html | Johannesburg Rises Above Its Apartheid Past | False | By Michael Wines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/business/youve-been-replaced-993603.html | You've Been Replaced | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/english-influences-in-turkey-978663.html | ENGLISH INFLUENCES IN TURKEY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/why-some-athletes-crack-and-others-dont.html | Why Some Athletes Crack, and Others Donâ€šÃ„Â't | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/learning-disabled-or-just-atypical-997064.html | Learning Disabled, Or Just Atypical? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-resolution.2211099.html | North Korea rejects UN missile demand - Americas - International Herald Tribune | False | By Warren Hoge and Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/why-a-tunnel-has-a-drop-ceiling.html | Why a Tunnel Has a Drop Ceiling | False | By Pam Belluck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/how-to-avoid-honor-killing-in-turkey-honor-suicide.html | How to Avoid Honor Killing in Turkey? Honor Suicide | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/stephen-hartkes-first-opera-the-greater-good-features-an-aria.html | Stephen HartkeÃ„¬Ãs First Opera, Ã„¬ÃThe Greater GoodÃ„¬Ã Features an Aria for Clanging Soup Spoons | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/setting-kingpins-free-983799.html | Setting Kingpins Free | False | By Leslie Crocker Snyder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/as-oil-soars-stocks-give-up-gains-for-the-year.html | As Oil Soars, Stocks Give Up Gains for the Year | False | By Jeff Sommer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-soccer.2211238.html | Soccer: Italy's Serie A in shock, with top clubs set to go out on penalties - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-basics-can-white-house-officials-be-sued.html | The Basics; Can White House Officials Be Sued? | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-bites-east-hills-running-on-empty.html | Quick Bites | East Hills; Running on Empty? | False | By Susan Novick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/science/its-job-done-shuttle-leaves-space-station.html | Its Job Done, Shuttle Leaves Space Station | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/orrin-hatch-lyricist.html | Orrin Hatch, Lyricist | False | By Jesse Fox Mayshark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/why-we-travel-oklahoma.html | WHY WE TRAVEL: OKLAHOMA | False | As told to J. R. Romanko | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/skinned-knees-or-fake-bricks.html | Skinned Knees or Fake Bricks? | False | By Saki Knafo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/internet-help-multiplies-for-the-carless-on-the-go.html | Internet Help Multiplies for the Carless on the Go | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/the-san-fernando-valley-hip-like-totally.html | The San Fernando Valley? Hip? Like, Totally! | False | By Marc Weingarten | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/patrice-courtney-lester-strong.html | Patrice Courtney, Lester Strong | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edoped3.2212801.html | Al Qaeda changes its pitch - Editorials & Commentary - International Herald Tribune | False | Jessica Stern | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-morgenson.2213278.html | HealthSouth: The newest loophole - Business - International Herald Tribune | False | Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/joanna-bernstein-ashley-gilbertson.html | Joanna Bernstein, Ashley Gilbertson | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/as-sea-level-rises-marsh-grass-declines-996912.html | As Sea Level Rises, Marsh Grass Declines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/natasha-sugiyama-and-gregory-carter.html | Natasha Sugiyama and Gregory Carter | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/the-gospel-of-love.html | The Gospel of Love | False | By Michael Kazin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-buonasera-sherry-jean-nee-kempinski.html | Paid Notice: Deaths BUONASERA, SHERRY JEAN (NEE KEMPINSKI) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/americas/16iht-policy.2214053.html | U.S. grants Israel green light - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/the-graying-of-the-record-store.html | The Graying of the Record Store | False | By Alex Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-web.0716trade.2209876.html | As tensions rise, U.S. and Moscow falter on trade - Europe - International Herald Tribune | False | Jim Rutenberg and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/gunmen-kidnap-30-at-olympic-committee-meeting.html | Gunmen Kidnap 30 at Olympic Committee Meeting | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/political-parties-and-redistricting-992720.html | Political Parties And Redistricting | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/a-new-condo-for-the-upper-west-side.html | A New Condo for the Upper West Side | False | By C. J. Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/a-second-chance-on-the-west-side.html | A Second Chance on the West Side | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/on-baseball-for-blue-jays-better-may-not-be-enough.html | On Baseball; For Blue Jays, Better May Not Be Enough | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/car-stylists-decide-that-now-is-a-perfect-time-to-vent.html | Car Stylists Decide That Now Is a Perfect Time to Vent | False | By Phil Patton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/all-kinds-of-rallies-for-all-kinds-of-cars.html | All Kinds of Rallies For All Kinds of Cars | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/arts/grendel-young-composer-at-work-981893.html | 'GRENDEL'; Young Composer at Work | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-auto.2214400.html | GM has little choice but to talk - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/crossing-over-step-by-step.html | Crossing Over, Step by Step | False | By Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-mcmullen-mary-patricia.html | Paid Notice: Deaths MCMULLEN, MARY PATRICIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/playing-the-sex-card.html | Playing the Sex Card | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/life-as-driver-and-owner-is-ongoing-juggling-act.html | Life as Driver and Owner Is Ongoing Juggling Act | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-epstein-dr-fred.html | Paid Notice: Deaths EPSTEIN, DR. FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/theater/theater-review-fare-for-bodies-and-souls.html | THEATER REVIEW; Fare for Bodies and Souls | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/woman-dies-and-exconvict-is-hurt-in-shooting.html | Woman Dies and Ex-Convict Is Hurt in Shooting | False | By Kareem Fahim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-bike.2213104.html | Tour de France: Setting the stage as Tour hits the Alps - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-bell-david-eugene.html | Paid Notice: Deaths BELL, DAVID EUGENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/in-riga-creating-an-identity-through-the-arts.html | In Riga, Creating an Identity Through the Arts | False | By Anne Midgette | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-bike.2210855.html | Tour de France: American rider cedes lead - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-gottlieb-gilbert-h.html | Paid Notice: Deaths GOTTLIEB, GILBERT H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-hollander-edith-orrin-ger.html | Paid Notice: Deaths HOLLANDER, EDITH ORRIN, GER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/how-much-risk-is-too-little-997080.html | How Much Risk Is Too Little? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-world.2213124.html | Roundup: Win in Scotland could lift Edfors - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edletmon.2212803.html | Letters: Middle East - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-polo-cash.html | OPENERS: SUITS; POLO CASH | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/jobs/two-predicaments-one-choice.html | Two Predicaments, One Choice | False | By Lisa Belkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/decriminalizing-mental-illness.html | Decriminalizing Mental Illness | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-dern-adele.html | Paid Notice: Deaths DERN, ADELE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-time-of-the-presidents.html | The Time of the Presidents | False | By Gary Rosen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/correction-993557.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/stinging-words-sharp-response.html | Stinging Words, Sharp Response | False | By Sanjna N. Singh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/pageoneplus/style/corrections-993930.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/opinions/decriminalizing-mental-illness.html | Decriminalizing Mental Illness | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/tennis/off-the-court-sabatini-is-still-in-her-prime.html | Off the Court, Sabatini Is Still in Her Prime | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-rising-role-of-private-equity.html | The Rising Role of Private Equity | False | By William J. Holstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-airbus.2213353.html | Airbus to announce redesign of A350 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/the-federalist.html | The Federalist | False | By Gary Rosen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-goldberg-edythe.html | Paid Notice: Deaths GOLDBERG, EDYTHE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/olot-spain-mas-les-cols.html | Olot, Spain: Mas Les Cols | False | By Andrew Ferren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/magazine/capitalist-readers-975508.html | Capitalist Readers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-bartlett-thomas-foster.html | Paid Notice: Deaths BARTLETT, THOMAS FOSTER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16iht-briefs.2214038.html | Briefly: India-Pakistani talks put off by bombings - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/stressing-parenthood.html | Stressing Parenthood | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/health/16iht-health.2214029.html | Diabetes is linked to Alzheimer's - Health & Science - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/as-tensions-rise-us-and-moscow-falter-on-trade.html | As Tensions Rise, U.S. and Moscow Falter on Trade | False | By Jim Rutenberg and Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/setting-kingpins-free.html | Setting Kingpins Free | False | By Leslie Crocker Snyder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-classical-music.html | THE WEEK AHEAD: July 16 - 22; CLASSICAL MUSIC | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/sizing-up-the-banks-profits.html | Sizing Up the Banks´ Â´ Profits | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-base.2213101.html | Baseball: The Blue Jays get better, but so does the competition - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/race-and-the-police.html | Race and the Police | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pagoneplus/corrections-991368.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/fur-and-wide-961078.html | Fur and Wide | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/16iht-travel17.2212923.html | Update: 2 days after strike, woes still faced by cab riders - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/style/rocky-roads-and-recognition-994340.html | Rocky Roads and Recognition | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/the-town-that-tries-to-keep-it-country.html | The Town That Tries to Keep It Country | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/lauren-higgins-bradley-hancock.html | Lauren Higgins, Bradley Hancock | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/technology/generations-finding-the-right-tone-online-983608.html | GENERATIONS; Finding the Right Tone, Online | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/my-neighbor-my-buyer.html | My Neighbor, My Buyer | False | By William Neuman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/san-sebastian.html | San Sebastiä's Ã"n | False | By Sarah Wildman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/update-group-wins-back-right-to-sell-choose-life-vanity-plates.html | UPDATE; Group Wins Back Right to Sell 'Choose Life' Vanity Plates | False | By Jane Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/business-revolutionaries-learn-diplomacy-s-value.html | Business Revolutionaries Learn Diplomacy Ã"Ãs Value | False | By William C. Taylor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/jill-kossoff-andrew-slater.html | Jill Kossoff, Andrew Slater | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/no-legs-lots-of-benefits-996904.html | No Legs, Lots of Benefits | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/trying-days-in-mumbai-994030.html | Trying Days in Mumbai | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-uris-michael.html | Paid Notice: Deaths URIS, MICHAEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-shoes-from-france-via-a-kaleidoscope.html | PULSE; Shoes From France, Via a Kaleidoscope | False | By Susan Guerrero | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/learning-disabled-or-just-atypical-996890.html | Learning Disabled, Or Just Atypical? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-dipierre-gilda.html | Paid Notice: Deaths DIPIERRE, GILDA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/sports-of-the-times-todays-jets-need-a-link-to-the-jets-who-made-it.html | Sports of The Times; Today's Jets Need a Link to the Jets Who Made It All the Way | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-trade.2211288.html | G-8's agenda for summit is sidetracked - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-bitenew-haven-a-middle-eastern-discovery.html | QUICK BITE/New Haven; A Middle Eastern Discovery | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16iht-rains.2211083.html | At least 13 dead in South Korea floods - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/checklist-for-camp-bug-spray-sunscreen-pills.html | Checklist for Camp: Bug Spray. Sunscreen. Pills. | False | By Jane Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/pagoneplus/style/corrections-993921.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-still-searching.html | OPENERS; SUITS; STILL SEARCHING | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/dining/a-spanish-match-for-meaty-plates.html | A Spanish Match for Meaty Plates | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-gradinger-hilda.html | Paid Notice: Deaths GRADINGER, HILDA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-gilson-saul-b-md.html | Paid Notice: Deaths GILSON, SAUL B., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns.html | Rising Up Against Teardowns | False | By Jeff Byles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-leavy-fay-l.html | Paid Notice: Deaths LEAVY, FAY L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/a-portable-and-squeezable-way-to-recharge.html | A Portable (and Squeezable) Way to Recharge | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/pagoneplus/correction-981796.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-gordon-bella.html | Paid Notice: Deaths GORDON, BELLA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/sarah-feinberg-h-daniel-pfeiffer.html | Sarah Feinberg, H. Daniel Pfeiffer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/ill-be-there-for-you.html | I'll Be There for You | False | By Jennifer Senior | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edbush.2211089.html | The Bush agenda comes into focus - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregionopinions/old-man-on-campus.html | Old Man on Campus | False | By Thomas J. Schwarz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pageoneplus/correction-996416.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/gossip-girls-and-guys.html | Gossip Girls and Guys | False | By Hugo Lindgren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/music/recalling-the-twang-that-was-altcountry-a-genre-rides-into-the.html | Recalling the Twang That Was Alt-Country: A Genre Rides Into the Sunset | False | By Jesse Fox Mayshark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/cant-win-for-losing.html | CanÂ¬Ât Win for Losing | False | By Troy K. Schneider | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/wholl-treat-us-as-we-get-older-994022.html | Who'll Treat Us as We Get Older? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/spirits-are-high-in-syriaÂ¬Âs-capital-as-leaders-openly-show.html | Spirits Are High in SyriaÂ¬Âs Capital as Leaders Openly Show Support for Hezbollah | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/16iht-remodel.2212823.html | Money, sex -- and remodeling - Properties - International Herald Tribune | False | By M.p. Dunleavey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/for-a-patient-backwater-a-plan-for-revival.html | For a Patient Backwater, a Plan for Revival | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/television/law-order-meets-the-law-of-supply-and-demand.html | Â¬ÂLaw & OrderÂ¬Â Meets the Law of Supply and Demand | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/movies/paying-homage-to-good-stories-and-good-acting.html | Paying Homage to Good Stories and Good Acting | False | By Sylviane Gold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/cry-me-an-upgrade.html | Cry Me an Upgrade | False | By Bob Morris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/in-a-turnabout-a-firehouse-calls-for-help.html | In a Turnabout, a Firehouse Calls for Help | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-good-news-about-job-cuts-and-the-bad.html | The Good News About Job Cuts (and the Bad) | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/healthsouths-trusty-bankers.html | HealthSouthÂ¬Âs Trusty Bankers | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree-983543.html | HOME WORK; Mourning the Mother Tree | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/car-plows-into-group-injuring-bronx-woman-and-2-children.html | Car Plows Into Group, Injuring Bronx Woman and 2 Children | False | By Kareem Fahim and Kate Hammer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/the-behavior-of-men-and-women-994057.html | The Behavior Of Men and Women | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-chimps-champion.html | The ChimpÂ¬Âs Champion | False | By Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/virtual-unrest.html | Virtual Unrest | False | By Pico Iyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/16iht-Dlede17.2212914.html | A new shape emerges to mark the digital age - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/checking-a-coops-finances.html | Checking a Co-opÂ¬Âs Finances | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/the-real-agenda.html | The Real Agenda | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-rindner-sandra.html | Paid Notice: Deaths RINDNER, SANDRA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free-983586.html | PETS; From Akitas to Airedales, a Place to Run Free | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/films-for-foodies-worth-savoring-981907.html | FILMS FOR FOODIES; Worth Savoring | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/technology/generations-finding-the-right-tone-online.html | GENERATIONS; Finding the Right Tone, Online | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/where-new-jersey-goes-to-be-wined-and-dined.html | Where New Jersey Goes to Be Wined and Dined | False | By David Corcoran | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edfrendo.2211091.html | Illegal immigration: A small country with a big problem - Editorials & Commentary - International Herald Tribune | False | Michael Frendo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/a-dissenting-voice.html | A Dissenting Voice | False | By Laura Secor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/television/ruff-ruffman-the-star-of-fetch-on-pbs-is-a-host-who-chats-a.html | Ruff Ruffman, the Star of Â¬ÂFetch!Â¬Â on PBS, Is a Host Who Chats and Chews | False | By Claire Dederer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/misery-loves-a-memoir.html | Misery Loves a Memoir | False | By Benjamin Kunkel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-base.2210852.html | Baseball: The Blue Jays get better, but so does the competition - Sports - International Herald Tribune | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-web.0716dempsey.2209747.html | Ukraine president's party sets conditions for joining coalition - Europe - International Herald Tribune | False | Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/bellman-to-the-stars.html | Bellman to the Stars | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/hard-time-for-a-place-with-a-jail-parole-denied.html | Hard Time: For a Place With a Jail, Parole Denied | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/valerie-vazquez-and-joel-rivera.html | Valerie Vazquez and Joel Rivera | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-summit.2213356.html | Small step by Russia on energy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/16iht-edother3.2212809.html | Other Views: Hankyoreh, Daily Telegraph, Philadelphia Inquirer - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/using-cameras-to-turn-tourists-into-travelers.html | Using Cameras to Turn Tourists Into Travelers | False | By Fred Bierman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/fleeting-pathos-of-a-new-york-minute.html | Fleeting Pathos of a New York Minute | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/lisa-shapiro-bradford-rindler.html | Lisa Shapiro, Bradford Rindler | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/on-the-market.html | ON THE MARKET | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-iran.2210175.html | Dissident from Iran continues fast in U.S. - Africa & Middle East - International Herald Tribune | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/naturalizations-up-sharply-in-the-state.html | Naturalizations Up Sharply in the State | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/nearly-3-weeks-later-still-assessing-the-toll-of-floods.html | Nearly 3 Weeks Later, Still Assessing the Toll of Floods | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree-996580.html | HOME WORK; Mourning the Mother Tree | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/calendar-996475.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/after-explosion-next-door-life-goes-on-or-tries-to.html | After Explosion Next Door, Life Goes On, or Tries To | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/jersey-a-hard-building-to-love-is-harder-to-leave.html | JERSEY; A Hard Building to Love Is Harder to Leave | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/twilight-of-his-idols.html | Twilight of His Idols | False | By Edward Rothstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/weddings/celebrations-elizabeth-walker-campbell-mccrary.html | WEDDINGS/CELEBRATIONS; Elizabeth Walker, Campbell McCrary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/abigail-nova-timothy-wright.html | Abigail Nova, Timothy Wright | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/grand-statues-of-the-forgotten-992712.html | Grand Statues Of the Forgotten | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-russia.2211285.html | Do not push, Putin warns: One year on, a bigger and bolder Russia - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/meena-manickam-and-kiran-raj.html | Meena Manickam and Kiran Raj | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-grosz-karin.html | Paid Notice: Deaths GROSZ, KARIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/wild-irish.html | Wild Irish | False | By Brad Leithauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/maria-milekic-eric-snyder.html | Maria Milekic, Eric Snyder | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/paying-for-more-than-a-uhaul.html | Paying for More Than a U-Haul | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-bikebar.2213114.html | One team riding high at Tour - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/winning-seasons.html | Winning Seasons | False | By Allen St. John | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/atomic-balm.html | Atomic Balm? | False | By Jon Gertner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/dressing-down-automotively.html | Dressing Down, Automotively | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/clinton-in-arkansas-says-democrats-are-wasting-time.html | Clinton, in Arkansas, Says Democrats Are 'Wasting Time' | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free-996637.html | PETS; From Akitas to Airedales, a Place to Run Free | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-kretchmer-steven.html | Paid Notice: Deaths KRETCHMER, STEVEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/failed-states-961051.html | 'Failed States' | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-leibowitz-simone.html | Paid Notice: Deaths LEIBOWITZ, SIMONE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/with-arrests-of-legislators-hard-questions-about-power-perks-and.html | With Arrests of Legislators, Hard Questions About Power, Perks and Temptations | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-web.0716haifa.2209559.html | Rockets hit northern Israeli city of Haifa, killing at least 8 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-hezbollah.2211231.html | Standing at crossroads, Hezbollah sticks to its guns - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-nye-elizabeth-griffisheathea.html | Paid Notice: Deaths NYE, ELIZABETH GRIFFISHEATHEA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/fishing-depletes-mediterranean-tuna-conservationists-say.html | Fishing Depletes Mediterranean Tuna, Conservationists Say | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-brennan-bernard-p-phd.html | Paid Notice: Deaths BRENNAN, BERNARD P., PH.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/as-accusation-at-duke-festers-disbelief-gnaws-at-suspects.html | As Accusation at Duke Festers, Disbelief Gnaws at SuspectÃ¢Âs Supporters | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/16iht-bookman.2212926.html | The Rabbit Factory - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers/openers-suits-conseco-again.html | OPENERS; SUITS; CONSECO, AGAIN | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-bausch-james-70.html | Paid Notice: Deaths BAUSCH, JAMES, 70 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/new-mothers-on-the-payroll-997137.html | New Mothers On the Payroll | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/behind-the-makeup.html | Behind the Makeup | False | By Alan Light | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-wiener-henrietta.html | Paid Notice: Deaths WIENER, HENRIETTA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/16iht-terror.2211243.html | Terror's global impact - and its quite-often provincial goals - Europe - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/washington/world/un-council-in-weakened-resolution-demands-end-to-north.html | U.N. Council, in Weakened Resolution, Demands End to North Korean Missile Program | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-artarchitecture.html | THE WEEK AHEAD: July 16 - 22; ART/ARCHITECTURE | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/why-yellow-takes-the-wheel.html | Why Yellow Takes the Wheel | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/mary-graham-jordan-klineman.html | Mary Graham, Jordan Klineman | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/boxing-mosley-sees-an-opening-against-vargas-and-fills-it-with-his.html | BOXING; Mosley Sees an Opening Against Vargas, and Fills It With His Left | False | By Clifton Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-lobel-herbert.html | Paid Notice: Deaths LOBEL, HERBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/fighting-locally-fighting-globally.html | Fighting Locally, Fighting Globally | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-wolf-marvin-j.html | Paid Notice: Deaths WOLF, MARVIN J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-return-of-the-boomerang.html | The Return of the Boomerang | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-svikhart-clifford-miles.html | Paid Notice: Deaths SVIKHART, CLIFFORD MILES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/television/on-fuses-pantsoff-danceoff-amateurs-dance-and-disrobe.html | On FuseÃ¢Âs Ã¢ÂAÂoPants-Off Dance-Off,Ã¢Â Amateurs Dance and Disrobe | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/fighting-poverty-with-2aday-jobs.html | Fighting Poverty With $2-a-Day Jobs | False | By Daniel Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/ugly-divorce-alternatives-994014.html | Ugly-Divorce Alternatives | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/crosswords/chess/tinkering-with-an-opening-crushed-by-a-mighty-attack.html | Tinkering With an Opening, Crushed by a Mighty Attack | False | By Robert Byrne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/othersports/landis-yields-overall-lead-as-planned-to-pereiro.html | Landis Yields Overall Lead, as Planned, to Pereiro | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pagoneplus/corrections-996866.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-229th-legislative-session-a-blend-of-accomplishment-and.html | The 229th Legislative Session: A Blend of Accomplishment and Dysfunction | False | By Danny Hakim and Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/as-governor-what-would-his-battles-be.html | As Governor, What Would His Battles Be? | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/its-all-academic.html | It's All Academic | False | By Lisa Zeidner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/region/theater/theater-review-modern-girl-boy-next-door-and-the-quest-for.html | THEATER REVIEW; Modern Girl, Boy Next Door and the Quest for Success | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-weiner-howard-md.html | Paid Notice: Deaths WEINER, HOWARD, MD. | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/arts/best-sellers-july-16-2006.html | BEST SELLERS: July 16, 2006 | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/early-pitchers-duel-turns-into-cubs-rout.html | Early PitchersÂ¿Â Duel Turns Into Cubs Rout | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-finance-crowd-has-its-time-in-the-idaho-sun.html | The Finance Crowd Has Its Time in the Idaho Sun | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/ashley-fenwicknaditch-joseph-viola.html | Ashley Fenwick-Naditch, Joseph Viola | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/the-state-of-no-recall.html | The State of No Recall | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/a-dorm-grows-in-harlem.html | A Dorm Grows in Harlem | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-thurm-samuel.html | Paid Notice: Deaths THURM, SAMUEL | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/carmakers-agree-to-study-a-3way-alliance.html | Carmakers Agree to Study a 3-Way Alliance | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/those-wild-budget-swings.html | Those Wild Budget Swings | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/texas-and-california-vie-for-bridge-title.html | Texas and California Vie for Bridge Title | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/flights-of-fancy.html | Flights of Fancy | False | By Andrew Sean Greer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/speak-memory.html | Speak, Memory | False | By Lily Koppel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pagoneplus/corrections-991376.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/a-sign-of-the-times.html | A Sign of the Times | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-macarthur-archibald-gordon.html | Paid Notice: Deaths MACARTHUR, ARCHIBALD GORDON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16iht-afghan.2211073.html | Dozens die in fighting in southern Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/keeping-water-out-of-the-basement.html | Keeping Water Out of the Basement | False | By Jay Romano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/decriminalizing-mental-illness-983837.html | Decriminalizing Mental Illness | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree-984353.html | HOME WORK; Mourning the Mother Tree | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/headgear.html | Headgear | False | By Rob Walker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16iht-asia.2211076.html | Briefly: Volcano spits out lava and rocks, raising fears - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/theater/a-wellacted-sobfest-in-chekhovs-orchard.html | A Well-Acted Sobfest in Chekhov's 'Orchard' | False | By Naomi Siegel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/whats-on.html | WHAT'S ON | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-fein-marion.html | Paid Notice: Deaths FEIN, MARION | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-memorials-caplow-alvin-i.html | Paid Notice: Memorials CAPLOW, ALVIN I. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-pellman-herbert-m.html | Paid Notice: Deaths PELLMAN, HERBERT M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/region/pageoneplus/corrections-991384.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/jobs/unemployed-maybe-homeless-and-starting-over-after-age-55.html | Unemployed, Maybe Homeless, and Starting Over After Age 55 | False | By Tanya Mohn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/eat-memory-i-scream.html | Eat, Memory: I Scream | False | By Colson Whitehead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/football/with-bruce-smith.html | With Bruce Smith | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-rees-charles-h-g.html | Paid Notice: Deaths REES, CHARLES H. G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/man-surrenders-after-a-standoff.html | Man Surrenders After a Standoff | False | By Timothy Williams and Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/calendar-984817.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/magazine/deja-vu-again-and-again-975524.html | Déjà Vu, Again and Again | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/weddings/celebrations-sarah-kelen-kenneth-bloom.html | WEDDINGS/CELEBRATIONS; Sarah Kelen, Kenneth Bloom | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-bbc.2213269.html | Looser lips smudge BBC's image at home - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/the-beard-hip-but-hot.html | The Beard: Hip, but Hot | False | By Mac Montandon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/suddenly-single-and-in-plain-view-996432.html | Suddenly Single, and in Plain View | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/16iht-tennis.2211234.html | Tennis: Japan and China in top Fed Cup group - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/goliaths-burden.html | Goliath's Burden | False | By Roger Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-cox-theodore.html | Paid Notice: Deaths COX, THEODORE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-bbc.2210144.html | Looser lips sink BBC's image at home - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/a-fake-music-documentary-played-for-anything-but-laughs.html | A Fake Music Documentary Played for Anything but Laughs | False | By David Browne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/dance/the-talauega-brothers-create-dance-moves-for-the-gap.html | The Talauega Brothers Create Dance Moves for the Gap | False | By Julie Bloom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view-984370.html | ZONING; Haggling Over the Price of a Waterfront View | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/wind-power-and-war-994065.html | Wind Power and War | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/mets-notebook-martinez-rejoins-the-team-after-tests-at-a.html | BASEBALL; METS NOTEBOOK; Martínez Rejoins the Team After Tests at a Hospital | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-state-eliminates-aid-to-princeton-university.html | THE WEEK; State Eliminates Aid To Princeton University | False | By Steve Strunsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-attack.end.2211096.html | Israel-Hezbollah conflict widens - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/us/replica-of-new-orleans-a-study-in-urban-cloning.html | Replica of New Orleans: A Study in Urban Cloning | False | By Susan Saulny | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/on-politics-in-shutdown-republicans-pass-up-an-opportunity.html | ON POLITICS; In Shutdown, Republicans Pass Up an Opportunity | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/the-eighth-time-was-a-charm.html | The Eighth Time Was a Charm | False | BY Joyce Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/seasoning-and-spontaneity-make-vegetables-the-star.html | Seasoning and Spontaneity Make Vegetables the Star | False | By M. H. Reed | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/war-gives-israeli-leader-political-capital.html | War Gives Israeli Leader Political Capital | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-web.0717hezbollah.2214150.html | At crossroads, Hezbollah goes on the attack - Africa & Middle East - International Herald Tribune | False | By NEIL MacFARQUHAR and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-terror.2214059.html | News Analysis: Terrorism has a global impact but is often noted in local disputes - Africa & Middle East - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt.html | REDEVELOPMENT; As New Brunswick Grows, City's Hungarians Adapt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/genie-wu-thomas-lin.html | Genie Wu, Thomas Lin | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-junks-treasures.html | PULSE; Junk's Treasures | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/more-companies-chase-gay-travelers.html | More Companies Chase Gay Travelers | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/no-more-debacles.html | No More Debacles | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/africa/16iht-sunni.2214065.html | Many Sunnis now say they need U.S. protection - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Dexter Filkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/hot-ticket.html | HOT TICKET | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/update-group-wins-back-right-to-sell-choose-life-vanity-plates-996521.html | UPDATE; Group Wins Back Right to Sell 'Choose Life' Vanity Plates | False | By Jane Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/16iht-india.2211079.html | India-Pakistan peace talks postponed in wake of bombings - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-zunitch-madeleine-l-nee-gray.html | Paid Notice: Deaths ZUNITCH, MADELEINE L. (NEE GRAY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free.html | PETS; From Akitas to Airedales, a Place to Run Free | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/what-hes-been-pedaling.html | What He´s Been Pedaling | False | By Daniel Coyle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/russias-back-and-raring-to-roar-so-no-lectures-please.html | Russia´s Back, and Raring to Roar, So No Lectures, Please | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/baseball/hit-in-chest-by-line-drive-a-12yearold-player-remains-in-a.html | Hit in Chest by Line Drive, a 12-Year-Old Player Remains in a Coma | False | By Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/upscale-but-not-too-lofty-to-serve-a-hamburger.html | Upscale, but Not Too Lofty to Serve a Hamburger | False | By Joanne Starkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/technology/generations-finding-the-right-tone-online-996572.html | GENERATIONS; Finding the Right Tone, Online | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/death-and-discord.html | Death and Discord | False | By Nick Divito | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/business/worldbusiness/16iht-ozmedia.2211053.html | Australian media set for upheaval - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-simpson-kenneth-h.html | Paid Notice: Deaths SIMPSON, KENNETH H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns-984345.html | Rising Up Against Teardowns | False | By Jeff Byles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets.html | RECREATION; Envisioning a New Playground, With the Swing Sets | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-memorials-mager-elliot.html | Paid Notice: Memorials MAGER, ELLIOT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/they-write-the-songs.html | They Write the Songs | False | By Stanley Fish | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/skin-fix.html | Skin Fix | False | By Randy Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-16 | 2006-07-16 | https://www.nytimes.com/2006/07/16/classified/paid-notice-deaths-bergen-philip-n.html | Paid Notice: Deaths BERGEN, PHILIP N. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/opinion/l17cellphone.html | Students and Cellphones (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/world/middleeast/17scene.html | Bombs Fall, Missiles Strike, and Death and Life Go On | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/arts/music/17choi.html | New CD's´Â¸´Â´s | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/sports/17triathlon.html | Getting Around Town, One Way or Another | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/opinion/l17textbook.html | The Mystery of the Echoing Textbooks (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/opinion/l17colombia.html | Colombia´sÂ¸´Â´s Labor Unions (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/business/media/17addes.html | Coors Chairman Charged With Driving Drunk | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/world/europe/17summit.html | From Group of 8, Energy Focus Is on Oil | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/opinion/l17buffet.html | Film-Shoot Buffet Tables (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/opinion/l17friedman.html | Mideast Democracy: A Rough Road (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/business/17equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 0001-01-01 | https://www.nytimes.com/2006/07/17/opinion/l17urban.html | The Changing Face of Work in New York (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-luongo-daniel-a.html | Paid Notice: Deaths LUONGO, DANIEL A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/burger-lovers-say-cheese.html | Burger Lovers Say Ã‚Â«CheeseÃ‚Â» | False | By Jane L. Levere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-people.html | ADDENDA; People | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-arabs.2224812.html | Arab League criticizes Hezbollah for attacks - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-pfizer.2222484.html | Pfizer fills its dry pipeline with optimism - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/television/nbc-keeps-fingers-crossed-for-americas-got-talent.html | NBC Keeps Fingers Crossed for Ã‚Â«AmericaÃ‚Â¿s Got TalentÃ‚Â» | False | By Bill Carter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edgvosdev.2221762.html | After the G-8: Putin, at least, got what he wanted - Editorials & Commentary - International Herald Tribune | False | Nikolas Gvosdev | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/18/world/africa/18iht-web.0718mideast.2226971.html | Israeli general says Lebanon offensive will last weeks - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/for-2-lebanese-expatriates-a-time-of-great-anxiety.html | For 2 Lebanese Expatriates, a Time of Great Anxiety | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-flu.2218783.html | Indonesia falling short on bird flu - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-marks-elaine-miller.html | Paid Notice: Memorials MARKS, ELAINE MILLER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-tehran-government-fervor-and-private-worries.html | TURMOIL IN THE MIDEAST: TEHRAN; Government Fervor, And Private Worries | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-skate.2219878.html | Skateboarding: Young pro raises bar for elite - Sports - International Herald Tribune | False | By Matt Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/mideast-democracy-a-rough-road-999818.html | Mideast Democracy: A Rough Road | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-web.0717mideast.B.2217646.html | Israeli army crosses border with Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/news-online-seems-to-have-long-shelf-life.html | News Online Seems to Have Long Shelf Life | False | By Noam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/balls-fly-and-records-fall-for-mets-in-chicago.html | Balls Fly and Records Fall for Mets in Chicago | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/us/bush-administration-plans-medicare-changes.html | Bush Administration Plans Medicare Changes | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-oil.2222473.html | The twists and turns of oil prices - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/wnycs-planned-move-will-finish-its-breakup-with-the-city.html | WNYCÃ‚Â¿s Planned Move Will Finish Its Breakup With the City | False | By Glenn Collins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/how-far-would-you-drive-to-avoid-a-rentalcar-tax.html | How Far Would You Drive to Avoid a Rental-Car Tax? | False | By David Cay Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/julie-kent-not-yet-past-her-dancing-days-in-ballet-theaters.html | Julie Kent, Not Yet Past Her Dancing Days, in Ballet TheaterÃ‚Â¿Ã‚Â»Romeo and JulietÃ‚Â» | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/mining-rivals-increase-bids-in-4party-fight.html | Mining Rivals Increase Bids in 4-Party Fight | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-aid.2218869.html | $10 billion for Katrina victims in direct aid - Americas - International Herald Tribune | False | By Leslie Eaton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-macaluso-vincent.html | Paid Notice: Deaths MACALUSO, VINCENT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/myers-makes-a-quiet-return-to-the-mound-for-the-phillies.html | Myers Makes a Quiet Return to the Mound for the Phillies | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/news/17iht-asia.2218766.html | 7 go on trial in killing of 2 U.S. teachers - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/militia-rebuked-by-some-arab-countries.html | Militia Rebuked by Some Arab Countries | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/making-several-stops-at-shops-online-but-paying-all-at-google.html | Making Several Stops at Shops Online, but Paying All at Google | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/rbds-life-is-a-mexican-soap-opera-in-more-ways-than-one.html | RBDÂÂs Life Is a Mexican Soap Opera in More Ways Than One | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/golf/grass-is-browner-on-other-side-of-the-pond.html | Grass Is Browner on Other Side of the Pond | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-weisband-philip-n.html | Paid Notice: Memorials WEISBAND, PHILIP N. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/books/learning-to-dance-through-the-ethical-quicksand.html | Learning to Dance Through the Ethical Quicksand | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/crowd-gathers-to-protest-size-of-atlantic-yards-plan.html | Crowd Gathers to Protest Size of Atlantic Yards Plan | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/hospital-chiefs-get-paid-for-advice-on-selling.html | Hospital Chiefs Get Paid for Advice on Selling | False | By Walt Bogdanich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-web.0717mccaw.2218714.html | At one paper, all tension is local - Business - International Herald Tribune | False | Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-blair.2222171.html | Cherie Blair offers help for Russia rights groups - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/movies/directing-the-film-then-its-hype.html | Directing the Film, Then Its Hype | False | By Caryn James | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/navigating-a-pro-career-and-the-preteen-scene.html | Navigating a Pro Career and the Preteen Scene | False | By Matt Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-airbus.2222316.html | Under fire, Airbus unleashes new A350 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-bush.2222341.html | Bush's undiplomatic prose - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edgere.2221734.html | China-Tibet: Railroad to perdition - Editorials & Commentary - International Herald Tribune | False | Richard Gere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-citi.2218828.html | Citigroup posts 4% profit rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-simpson-kenneth.html | Paid Notice: Deaths SIMPSON, KENNETH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-smithtown-man-dies-after-running-naked-on-road.html | Metro Briefing | New York: Smithtown: Man Dies After Running Naked On Road | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/news/17iht-old18.2222476.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/18/world/asia/18iht-web.0718tsunami.2226888.html | Tsunami strikes Indonesian Java coast, killing scores - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/colombias-labor-unions-998800.html | Colombia's Labor Unions | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-bush.2225168.html | Bush at the summit: 4 minutes of candor - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/john-mustos-new-piano-concerto-at-caramoor.html | John MustoÂÂs New Piano Concerto at Caramoor | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-neuman-hannah-m.html | Paid Notice: Deaths NEUMAN, HANNAH M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-coors-chairman-charged-with-driving-drunk.html | ADDENDA; Coors Chairman Charged With Driving Drunk | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-wireless18.2218885.html | Wireless: Cellphone operators get tangled in the Web - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-yonkers-senate-candidate-reports.html | Metro Briefing | New York: Yonkers: Senate Candidate Reports Fund-Raising | False | By Jennifer Medina (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-shop.2222499.html | Family-run firms greet new era in Hong Kong - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-iraq.2224806.html | 48 killed as gunmen attack Iraqi market - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-India.2218780.html | India's cotton farmers cry for state aid - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/a-crash-course-for-the-elderly.html | A Crash Course for the Elderly | False | By Andrew L. Haas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-cava-erma.html | Paid Notice: Deaths CAVA, ERMA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-g8.2218862.html | G-8 attempts to focus on its original agenda - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/crowds-rally-again-to-demand-recount-in-mexico.html | Crowds Rally Again to Demand Recount in Mexico | False | By Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/theater/reviews/a-soldier-returns-from-war-but-the-struggles-just-starting.html | A Soldier Returns From War, but the StruggleÃ¢Â€Â™s Just Starting in Ã¢Â€Â˜Angel MountainÃ¢Â€Â™ | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-flee.2224800.html | Trapped foreigners are shuttled to safety - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edgvosdev.2218802.html | After the G-8: Putin, at last, got what he wanted - Editorials & Commentary - International Herald Tribune | False | Nikolas Gvosdev | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-lewinson-alice.html | Paid Notice: Deaths LEWINSON, ALICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/front page/world/strain-over-us-backing-of-israel.html | Strain Over U.S. Backing of Israel | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edlet.2221758.html | The Middle East crisis - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-techbrief.2222505.html | Briefing: Infineon receives order from LG Electronics - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/the-changing-face-of-work-in-new-york-998834.html | The Changing Face Of Work in New York | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/18/world/africa/18iht-web.0717mideast.2226971.html | Diplomats seek foreign patrols for Mideast - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/identity-stolen-take-a-number.html | Identity Stolen? Take a Number | False | By Ellen Ullman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/in-an-aboutface-sunnis-want-us-to-remain-in-iraq.html | In an About-Face, Sunnis Want U.S. to Remain in Iraq | False | By Edward Wong and Dexter Filkins | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-mideast.2218817.html | Israel pounds Beirut's port as Hezbollah unleashes deep barrage - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/crosswords/bridge/a-long-moment-of-thought-and-then-a-championship.html | A Long Moment of Thought, and Then a Championship | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-olive.2222478.html | Olive oil imports to rise in Italy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-web.0717nationsfront.2217301.html | UN and Blair call for international troops in Mideast - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/report-assails-state-on-program-for-disabled.html | Report Assails State on Program for Disabled | False | By RICHARD PÃ©ÂŸÃ¢Â€ÂšREZ-PEÃ±Ã‚Â·Ã¢Â€Â¦Ã‚Â·A | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/march-of-folly.html | March of Folly | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-netscape.2218850.html | An update by Netscape provokes grumbling - Technology - International Herald Tribune | False | By Maria Aspan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-trias-peter-j.html | Paid Notice: Deaths TRIAS, PETER J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-bronx-woman-is-fatally-stabbed-in-home.html | Metro Briefing | New York: Bronx Woman Is Fatally Stabbed In Home | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-rees-charles-h.html | Paid Notice: Deaths REES, CHARLES H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/automobiles/agreeing-to-talk-it-over-but-making-no-promises.html | Agreeing to Talk It Over, but Making No Promises | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-silverman-prof-morris.html | Paid Notice: Deaths SILVERMAN, PROF. MORRIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/paramount-hires-an-executive-from-ge.html | Paramount Hires an Executive From G.E. | False | By Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-base.2221946.html | Baseball: Closer rides nasty pitch to milestone - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/for-cbss-fall-lineup-check-inside-your-refrigerator.html | For CBSÃ¢Â€Â™s Fall Lineup, Check Inside Your Refrigerator | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/travel/17iht-travel18.2222065.html | Update: Taxi drivers snarl traffic in several Italian cities - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-ezom17.2218841.html | Google gets lift in test on its new pay service - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/hp-to-unveil-radio-chips-to-store-data.html | H.P. to Unveil Radio Chips to Store Data | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/study-finds-backdating-of-options-widespread.html | Study Finds Backdating of Options Widespread | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-diplo.2218856.html | UN and EU prepare to step in - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-nwa.2222470.html | Northwest union agrees to wage cuts right at deadline - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/on-second-thought-it-looks-good-on-you.html | On Second Thought, It Looks Good on You | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edsea.2221752.html | Sea rescue - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-chip.2222387.html | AMD battles to thwart a new assault by Intel - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/us/arkansas-lt-gov-winthrop-rockefeller-dies-at-57.html | Arkansas Lt. Gov. Winthrop Rockefeller Dies at 57 | False | By Steve Barnes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-iraq.2218878.html | 41 are slain as gunmen attack market near Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-web.0717nations.2217087.html | UN and Blair call for international troops in Mideast - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/israel-strikes-lebanon-after-hezbollah-missile-attack.html | Israel Strikes Lebanon After Hezbollah Missile Attack | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-web.0717tsunami.2217595.html | 2-meter tsunami kills 5 in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/us/front page/violence-hits-home-in-a-us-city.html | Violence Hits Home in a U.S. City | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-tsunami.2218795.html | Tsunami after quake kills 5 in west Java - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-wolf-marvin.html | Paid Notice: Deaths WOLF, MARVIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-brit.2224803.html | No charges for police over killing in London - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/airbus-offers-guided-tour-of-a-fiasco.html | Airbus Offers Guided Tour of a Fiasco | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-spero-nathan.html | Paid Notice: Deaths SPERO, NATHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/tapdancers-from-around-the-world-show-their-steps-in-tap.html | Tap-Dancers From Around the World Show Their Steps in Tap International' | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/couric-listens-but-who-will-watch.html | Couric Listens, but Who Will Watch? | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/11/17/news/17iht-test.2220508.html | test - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-yampol-joanne-maxine-nee-nemeth.html | Paid Notice: Deaths YAMPOL, JOANNE MAXINE (NEE NEMETH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-journal.2218772.html | Tourism eases sea women's grip on power - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-skate.2221896.html | Skateboarding: Young pro raises bar for elite - Sports - International Herald Tribune | False | By Matt Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/leaning-left-but-not-when-it-comes-to-gay-bishops.html | Leaning Left, but Not When It Comes to Gay Bishops | False | By Michael Luo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edbowring.2220414.html | Philip Bowring: The North Korea game - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-world.2222115.html | Roundup: Serbia to name new national coach - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-manhattan-bystander-is-wounded-in-shootout.html | Metro Briefing \| New York: Manhattan: Bystander Is Wounded In Shootout | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-beit-hanun-gaza-new-dangers-to-add-to-the-old.html | TURMOIL IN THE MIDEAST: BEIT HANUN, GAZA; New Dangers to Add To the Old Ones | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/rivera-revives-that-winning-feeling.html | Rivera Revives That Winning Feeling | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/update-on-barbaro-is-positive.html | Update on Barbaro Is Positive | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/us/violence-in-lebanon-hits-home-for-many-in-michigan-city.html | Violence in Lebanon Hits Home for Many in Michigan City | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-vote.2218777.html | In Arizona, $1 million for vote? - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-hp.2218844.html | New chip adds digital data to any object - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-georgia.2218875.html | Georgia warns Moscow on WTO entry - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/17iht-booktue.2222328.html | Cross Country - Arts & Leisure - International Herald Tribune | False | Reviewed by Finn-Olaf Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/rail-spur-brings-downtown-newark-a-taste-of-its-past.html | Rail Spur Brings Downtown Newark a Taste of Its Past | False | By Ronald Smothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-accounts.html | ADDENDA; Accounts | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/if-youre-looking-at-eric-church-youre-looking-at-new-country.html | If YouÂÂre Looking at Eric Church, YouÂÂre Looking at New Country | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds-999229.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-fitzgerald-geraldine.html | Paid Notice: Memorials FITZGERALD, GERALDINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-netnews.2218847.html | Web news: Still fresh after a day and a half - Technology - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-weiner-howard-md.html | Paid Notice: Deaths WEINER, HOWARD, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edbowring.2221738.html | Philip Bowring: The North Korea game - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-nemett-milton.html | Paid Notice: Memorials NEMETT, MILTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-croatia.2224809.html | Dispute festers in Slovenia, or is it Croatia? - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-haifa-israel-a-long-lethal-reach-long-expected.html | TURMOIL IN THE MIDEAST: HAIFA, ISRAEL; A Long, Lethal Reach, Long Expected | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/homeland-insecurity-department.html | Homeland Insecurity Department | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-policy.2218819.html | From U.S., a green light for offensive - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/education/californias-newest-state-university-is-short-of-students.html | CaliforniaÂÂs Newest State University Is Short of Students | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-health.2218769.html | Alzheimer's linkage to diabetes is widened - Americas - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-bike.2221900.html | Tour de France: For American, Alps offer some hope - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/issue-of-mideast-violence-dominates-g8-summit-talks.html | Issue of Mideast Violence Dominates G8 Summit Talks | False | COMPILED by James K. Philips and Michael Schwirtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/kyle-busch-wins-newman-bumps-stewart-out.html | Kyle Busch Wins; Newman Bumps Stewart Out | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/at-tanglewood-james-levine-transforms-students-into-pros.html | At Tanglewood, James Levine Transforms Students Into Pros | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/on-doping-front-line-cycling-team-gets-proactive.html | On Doping Front Line, Cycling Team Gets Proactive | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-dutch.2222178.html | Court refuses to ban Dutch pedophile party - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-hp.2222435.html | HP's latest innovation: Little chip, big memory - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-kiev.2222181.html | Stakes high in effort to govern Ukraine - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/us/arizona-ballot-could-become-lottery-ticket.html | Arizona Ballot Could Become Lottery Ticket | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-yuan.2218894.html | Wen warns of risks from economic surge - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edother1.2221746.html | Other Views: Globe and Mail, Chicago Tribune, South China Morning Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-dubai.2225199.html | Dubai Aerospace plans superfast airports - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/the-dusan-tynek-dance-theater-is-stirred-by-old-folk-tales.html | The Dusan Tynek Dance Theater Is Stirred by Old Folk Tales | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds-999210.html | Critic's Choice: New CD's | False | By Sia Michel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/a-hostage-standoff-ended-after-a-mothers-appeal.html | A Hostage Standoff Ended After a MotherÂ¿Âs Appeal | False | By Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-philips.2222487.html | Philips earnings plunge 69% in second quarter - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-eurozone.2218835.html | France and Germany set to underpin euro zone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/interactive-netscape-site-gets-some-sour-responses.html | Interactive Netscape Site Gets Some Sour Responses | False | By Maria Aspan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-leon-gertrude.html | Paid Notice: Deaths LEON, GERTRUDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-oestreich-diana.html | Paid Notice: Memorials OESTREICH, DIANA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/17iht-neofilm.2222464.html | From the right, 'a huge disconnect' with film - Arts & Leisure - International Herald Tribune | False | By John Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/the-mystery-of-the-echoing-textbooks-998826.html | The Mystery of the Echoing Textbooks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-israel.2224751.html | Israelis in the north hunker down - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/3-masked-men-leave-victim-fatally-shot-in-brooklyn.html | 3 Masked Men Leave Victim Fatally Shot In Brooklyn | False | By Michael Wilson and Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-web.0717storm.2216563.html | Toll from Bilis storm rises to 164 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/bbc-presses-for-financing-and-its-detractors-cry-foul.html | BBC Presses for Financing, and Its Detractors Cry Foul | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-ibrief.2222438.html | Briefly: Economic expansion predicted in euro zone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/when-couric-broadcasts-the-news-some-radio-and-web-sites.html | When Couric Broadcasts the News, Some Radio and Web Sites Will Too | False | By Deborah Starr Seibel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/guillens-rare-retreat-is-a-show-of-respect-for-rivera.html | Guillén's Rare Retreat Is a Show of Respect for Rivera | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/crashmarred-race-reveals-treacherous-side-of-the-tour.html | Crash-Marred Race Reveals Treacherous Side of the Tour | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-web.0717iraq.2217426.html | Iraqi gunmen kill 41 in attack on market - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-ibrief.2225211.html | Briefly: Economic expansion predicted in euro zone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-notes.2222193.html | Briefly : Shuttle returns safely from successful mission - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edhome.2221744.html | Homeland insecurity - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/the-definition-of-tyranny.html | The Definition of Tyranny | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-adoo17.2218822.html | Tigg-vertising by CBS: An idea not for poaching - Technology - International Herald Tribune | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edsea.2220412.html | Sea rescue - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-web.0717india.2216898.html | Indian rebels kill 18 villagers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-damascus-syria-for-tens-of-thousands-a-refuge.html | TURMOIL IN THE MIDEAST: DAMASCUS, SYRIA; For Tens of Thousands, A Refuge Yet Again | False | By Katherine Zoep | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/despite-joint-statement-on-mideast-strains-emerge-as-us.html | Despite Joint Statement on Mideast, Strains Emerge as U.S. Supports IsraelÂ's Campaign | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-wireless18.2222527.html | Wireless: Luring the mobile into the Web - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edcarroll.2218800.html | James Carroll: What else can Israel do? - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-shop.2218866.html | Family-owned firms: New era in Hong Kong - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-phelps.2218882.html | Mining firms raise bids in 3-way deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-briefs.2224815.html | Briefly: Convicted pedophile charged in slayings - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/the-mayor-focuses-on-poverty-and-a-panel-is-ready-to-help.html | The Mayor Focuses on Poverty, and a Panel Is Ready to Help | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-auto.2218825.html | GM has little choice but to talk - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edhamas.2220408.html | Playing Hamas' game - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-beirut.2218811.html | Old reflexes returning with brutal new conflict - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/men-who-have-movement-on-their-minds.html | Men Who Have Movement on Their Minds | False | By Erika Kinetz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edbowring.2222401.html | The North Korea game - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-web.0717dutch.2217741.html | Dutch court rules pedophiles can form political party - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/sea-rescue.html | Sea Rescue | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-base.2218900.html | Baseball: With 400 saves, a one-pitch wonder heads for Hall of Fame - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/theater/reviews/the-citys-a-wondrous-toy-just-made-for-a-girl-and-boy-in.html | The CityÂ's a Wondrous Toy, Just Made for a Girl and Boy, in 'Manhattan Madcaps of 1924' | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-mexico.html | Crowds rally again for vote recount in Mexico | False | By Ginger Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/17iht-peepuc.2222481.html | People: Avril Lavigne, Jennifer Aniston, Fantasia Barrino - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/online-moguls-at-play-dealbook-in-sun-valley.html | ONLINE: MOGULS AT PLAY: DEALBOOK IN SUN VALLEY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/theres-more-to-ballet-theaters-repertory-than-crowd-pleasers.html | ThereÂ's More to Ballet TheaterÂ's Repertory Than Crowd Pleasers | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/james-nicholas-85-leader-in-treating-sports-injuries-dies.html | James Nicholas, 85, Leader in Treating Sports Injuries, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/football/doctor-inextricably-linked-with-the-quarterback-he-kept.html | Doctor Inextricably Linked With the Quarterback He Kept Mobile | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/alltel-to-end-local-service-as-a-spinoff-is-completed.html | Alltel to End Local Service as a Spinoff is Completed | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-nab.2218888.html | Australia is likely to lift rates, bank says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/iraqi-oil-official-abducted-by-gunmen-in-baghdad.html | Iraqi Oil Official Abducted by Gunmen in Baghdad | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-taiwan.2218792.html | Taiwanese leader cancels party meeting on his fate - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/filmshoot-buffet-tables-998788.html | Film-Shoot Buffet Tables | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/a-tourist-boat-nudges-women-out-of-the-drivers-seat.html | A Tourist Boat Nudges Women Out of the DriverâÄÄÄÂ's Seat | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-aid.2222313.html | Hurricane victims to start receiving direct U.S. aid - Americas - International Herald Tribune | False | By Leslie Eaton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edcarroll.2221732.html | James Carroll: What else can Israel do? - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-web17bushcnd.2220936.html | Annan and Blair press for new peacekeeping force - Americas - International Herald Tribune | False | By Jim Rutenberg and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-chaloupka-john-dorrin.html | Paid Notice: Memorials CHALOUPKA, JOHN DORRIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/from-group-of-8-energy-focus-is-on-oil.html | From Group of 8, Energy Focus Is on Oil | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/doctor-dies-from-wounds-suffered-in-east-side-blast.html | Doctor Dies From Wounds Suffered in East Side Blast | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edhome.2220410.html | Homeland insecurity - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/realestate/17iht-web.china.properties.2221991.html | China to rein in foreign buyers - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-arabs.2218808.html | Fearful of Iran, Arab leaders criticize militants - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/abu-ghraib-rewarded.html | Abu Ghraib Rewarded | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/students-and-cellphones-998796.html | Students and Cellphones | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-rights.2222184.html | U.S. defends rights record before UN - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/at-one-paper-all-tension-is-local.html | At One Paper, All Tension Is Local | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-web.0717shuttle.2219915.html | Shuttle safely returns to Cape Canaveral - Americas - International Herald Tribune | False | John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/health/link-between-diabetes-and-alzheimers-deepens.html | Link Between Diabetes and AlzheimerÂ´Âs Deepens | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/science/space/shuttle-is-cleared-to-return-home.html | Shuttle Is Cleared to Return Home | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/europe/17iht-serbs.2222187.html | EU faults Serbian plan to catch war criminals - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/news/17iht-briefs.2218872.html | Officers are cleared in Underground death - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/front page/world/war-ripples-across-the-region.html | War Ripples Across the Region | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-ecom17.2222398.html | Shop online and pay via Google - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-airbus.2218853.html | Airbus outlines an 'entirely new' A350 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/kenny-chesney-keeps-on-rockin-but-not-too-hard-in-a-cozy-world.html | Kenny Chesney Keeps On RockinÂ´Â (but Not Too Hard) in a Cozy World | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-mideast.2224754.html | Peace force is urged for Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/honor-a-legacy-not-a-number.html | Honor a Legacy, Not a Number | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-beirut-lebanon-wartime-reflexes-return-with.html | TURMOIL IN THE MIDEAST: BEIRUT, LEBANON; Wartime Reflexes Return, With Anger | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-web.0717mideastfront.2216821.html | Israel pummels Lebanon after Haifa strike - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-bronx-democratic-candidates-campaign-at.html | Metro Briefing | New York: Bronx Democratic Candidates Campaign At Parade | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/africa/17iht-gaza.2218814.html | Amid attacks, life goes on in Gaza - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/gaming-the-game-system.html | Gaming the Game System | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-energy.2218831.html | Yukos seeks to block Rosneft in U.K. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/17iht-techbrief.2225240.html | Briefly: Infineon receives order from LG Electronics - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/17iht-bike.2218898.html | Cycling: Phonak gets tough on doping issues - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edhamas.2221742.html | Playing Hamas' game - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds-999237.html | Critic's Choice: New CD's | False | By Kelefa Sanne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/music/the-vienna-piano-trio-shows-no-sign-of-a-midlife-crisis.html | The Vienna Piano Trio Shows No Sign of a Midlife Crisis | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-trade.2222513.html | Bush sends negotiator to Geneva to press for trade pact - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-card.2222383.html | Card firms challenge fee critics - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-web.0717bush.2220936.html | Bush may send Rice to help calm Mideast - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-tsunami.2222196.html | Tsunami slams into Indonesia, killing 86 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-novartis.2218891.html | Novartis profit hurt by acquisition and generics - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/17iht-obits.2218789.html | Obituaries: Winthrop Rockefeller, Dr. James A. Nicholas - Americas - International Herald Tribune | False | By Steve Barnes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/for-ailing-disney-a-shot-of-strong-medicine.html | For Ailing Disney, a Shot of Strong Medicine | False | By Laura Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/mosley-win-may-set-up-date-with-mayweather.html | Mosley Win May Set Up Date With Mayweather | False | By Clifton Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/17iht-edgere.2218806.html | China-Tibet: Railroad to perdition - Editorials & Commentary - International Herald Tribune | False | Richard Gere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/media/senators-slip-of-the-tongue-keeps-on-truckin-over-the-web.html | SenatorÂs Slip of the Tongue Keeps on TruckinÂ Over the Web | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-ticket.2222508.html | U.S. airlines are looking to pamper big spenders - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/us/hurricane-aid-flowing-directly-to-homeowners.html | Hurricane Aid Flowing Directly to Homeowners | False | By Leslie Eaton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/17iht-journal.2222163.html | Tourism eases sea women's grip on power - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/classified/paid-notice-deaths-jaitin-maurice.html | Paid Notice: Deaths JAITIN, MAURICE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/carrie-nye-69-williamstown-festival-actress-is-dead.html | Carrie Nye, 69, Williamstown Festival Actress, Is Dead | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-17 | 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/health/18brody.html | Wonder Where That Fat Cat Learned to Eat? | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/sports/baseball/18pins.html | As Team Heats Up, Yankees Are Not So Hot for Abreu | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/health/18sexu.html | Sexuality: Smoking and Obesity Raise Risk of Erectile Woes | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/nyregion/18hillary.html | Clinton Vows to Back Israel in Latest Mideast Conflict | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/opinion/l18dorms.html | The Urban Dorm Scene (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/opinion/l18mideast.html | The Mideast Fury, Without Letup (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/opinion/l18marriage.html | Debating the Value of Same-Sex Marriage (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/sports/baseball/18chass.html | Tigers Build Success From the Top Down | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/science/18qna.html | Hair of the Dog | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/health/18risk.html | Linking Menopause, Weight and Breast Cancer | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/washington/18stem.html | Stem Cell Bill Nears Passage in the Senate | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18fobriefs.html | Europe, Americas | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/health/18essa.html | A New Vaccine for Girls, but Should It Be Compulsory? | False | By RONI RABIN | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 0001-01-01 | https://www.nytimes.com/2006/07/18/opinion/l18agenda.html | The Presidentâ€šÃ„Â´s Power, Unchecked (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/citigroup-profit-rises-but-horizon-has-clouds.html | Citigroup Profit Rises, but Horizon Has Clouds | False | By Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-yuan.2229911.html | In China, economy expands at 11.3% pace - Business - International Herald Tribune | False | By David Lague and Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-simpson-kenneth.html | Paid Notice: Deaths SIMPSON, KENNETH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-mackey-marie-nee-ungemach.html | Paid Notice: Deaths MACKEY, MARIE (NEE UNGEMACH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-asia.2229430.html | Briefly: Nuclear pact with India on track, U.S. declares - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/mayor-vows-to-keep-trying-for-concessions-by-unions.html | Mayor Vows to Keep Trying for Concessions by Unions | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/texas-hospitals-reflect-debate-on-immigration.html | Texas Hospitals Reflect Debate on Immigration | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-tax.2229859.html | Hong Kong pitches sales tax to wary public - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/barbaros-situation-still-serious.html | Barbaroâ€šÃ„Â´s Situation Still Serious | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/17/style/17iht-flextile.2222432.html | Texture and pattern: Into the limelight - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/gops-bid-for-blacks-falters.html | G.O.P.'s Bid for Blacks Falters | False | By Adam Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/football/playing-for-fun-and-little-else-on-footballs-edge.html | Playing for Fun, and Little Else, on FootballÃ„Âs Edge | False | By Michael Weinreb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18iht-Ukraine.2229423.html | Stakes high in attempt to govern Ukraine - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/technology-a-quick-scan-for-a-sponge-left-behind-in-surgery.html | Technology: A Quick Scan for a Sponge Left Behind in Surgery | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-pfizer.2229738.html | Top Pfizer scientist expects pipeline payoffs - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/science/rogues-at-the-shore-603031.html | Rogues at the Shore | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-lanahan-w-wallace-jr.html | Paid Notice: Deaths LANAHAN, W. WALLACE JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-memorials-genser-ruth-sid.html | Paid Notice: Memorials GENSER, RUTH & SID | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/a-pfizer-scientist-sees-research-dividends-ahead.html | A Pfizer Scientist Sees Research Dividends Ahead | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/winslow-township-patient-is-charged-with-murder.html | Winslow Township: Patient Is Charged With Murder | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-greene-marian-schomer.html | Paid Notice: Deaths GREENE, MARIAN SCHOMER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edshuttle.2231948.html | Safe return of the shuttle - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-tsunami.2229904.html | A grim search follows tsunami in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-obits.2229264.html | Obituaries: Mickey Spillane, hard-boiled Mike Hammer's author; Robert Brooks, Hooters chief - Americas - International Herald Tribune | False | By Richard Severo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-workcol19.2233102.html | The Workplace: When stress is always just a phone call away - Business - International Herald Tribune | False | Maggie Jackson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-kleinman-mildred.html | Paid Notice: Deaths KLEINMAN, MILDRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/landis-looking-for-a-peak-at-the-time-trial.html | Landis Looking for a Peak at the Time Trial | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-stem.2229236.html | Stem cell bill nears Senate approval - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/manhattan-fashion-group-names-president.html | Manhattan: Fashion Group Names President | False | By Eric Wilson (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/19/world/americas/19iht-web.0719stem.2235955.html | Senate passes stem cell bill, defying veto threat - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/spinning-a-bad-report-card.html | Spinning a Bad Report Card | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/some-phelps-dodge-investors-concerned-over-merger.html | Some Phelps Dodge Investors Concerned Over Merger Bid | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/yanks-overcome-rough-night-by-rodriguez.html | Yanks Overcome Rough Night by Rodriguez | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/tip-for-gold-prospectors-follow-the-bacteria.html | Tip for Gold Prospectors: Follow the Bacteria | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/mysterious-steps-explained-at-last.html | Mysterious Steps, Explained at Last | False | By Kenneth Chang | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-timeline.2229901.html | Timeline: Earthquakes and tsunami in Indonesia since 2000 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603082.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/windows-is-ready-to-tout-pcs-as-gaming-devices.html | Windows Is Ready to Tout PCÃ¢Ã¢s as Gaming Devices | False | By Seth Schiesel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/secovlje-or-plovanija-journal-a-balkan-border-dispute-is.html | Secovlje (or Plovanija) Journal; A Balkan Border Dispute Is Nonviolent but Nettlesome | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edkeret.2231936.html | The way way war - Editorials & Commentary - International Herald Tribune | False | Etgar Keret | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/diplomats-seek-foreign-patrols-for-mideast.html | Diplomats Seek Foreign Patrols for Mideast | False | By Steven Erlanger and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edlebanon.2231940.html | Diplomacy's turn - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-iraq.2229433.html | Suicide bombing raises 3-day toll in Iraq above 150 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-goldberger-alfred.html | Paid Notice: Deaths GOLDBERGER, ALFRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/suozzi-asks-campaign-chief-to-accept-a-diminished-role.html | Suozzi Asks Campaign Chief to Accept a Diminished Role | False | By Paul Vitello and Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-bike.2232117.html | Tour de France: Landis climbs back into yellow - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-iraq.2233974.html | UN tallies Iraq deaths: 100 civilians killed daily - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/mineola-man-pleads-guilty-to-web-sex-crime.html | Mineola: Man Pleads Guilty to Web Sex Crime | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-bskyb.html | BSkyB stock falls after Internet bet | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/alliances-form-to-pursue-verizon-unit.html | Alliances Form to Pursue Verizon Unit | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/travel/18iht-trapple.2229242.html | A midsummer dream: Helsinki at its radiant best - Travel & Dining - International Herald Tribune | False | By R.W. Apple Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/health/stem-cell-bill-nears-passage-in-the-senate.html | Stem Cell Bill Nears Passage In the Senate | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/houses-built-to-burn.html | Houses Built to Burn | False | By Roger G. Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/the-urban-dorm-scene-602060.html | The Urban Dorm Scene | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/a-professional-vacationer-goes-on-safari.html | A Professional Vacationer Goes On Safari | False | By Francesco Galli Zugaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-yen.2229862.html | BOJ called crucial in sustaining recovery - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/books/a-mexican-vacation-interrupted-by-killer-plants.html | A Mexican Vacation, Interrupted by Killer Plants | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-minters-frances-caplan.html | Paid Notice: Deaths MINTERS, FRANCES CAPLAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-web.0718lebanon.2228710.html | Seventh day of attacks in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-obits.2232351.html | Obituary: Mickey Spillane, 88, wrote Mike Hammer detective novels - Americas - International Herald Tribune | False | By Richard Severo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/psychology/just-another-face-in-the-crowd-indistinguishable-even-if.html | Just Another Face in the Crowd, Indistinguishable Even if Itâ€šÃ„Ã´s Your Own | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/trash-plan-could-be-ready-for-council-vote-today.html | Trash Plan Could Be Ready for Council Vote Today | False | By Anthony Depalma | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/rain-helps-in-california-fires.html | Rain Helps in California Fires | False | By Tori Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-workcol19.2229744.html | The Workplace: When stress is always just a phone call away - Business - International Herald Tribune | False | Maggie Jackson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/and-the-espy-for-bad-taste-goes-to.html | And the ESPY for Bad Taste Goes to ... | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/huntington-woman-dies-from-fall.html | Huntington: Woman Dies From Fall | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/two-studies-of-increasing-mist-at-niagara-falls-find-two-different.html | Two Studies of Increasing Mist at Niagara Falls Find Two Different Culprits | False | By Corey Binns | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/19/world/americas/19iht-web.0718stem.2235955.html | Senate passes stem cell bill, defying veto threat - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-plane.2233596.html | Marines' Osprey preens at its air-show debut - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/chicago-weighs-new-prohibition-badforyou-fats.html | Chicago Weighs New Prohibition: Bad-for-You Fats | False | By Monica Davey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edasia.2231933.html | Losing Asian allies - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-bonds.2229619.html | Baseball: Bonds snaps back as legal case nears - Sports - International Herald Tribune | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-vw.2233099.html | Volkswagen ahead of schedule on buyouts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-piracy.2229871.html | Hong Kong enlists youth to fight piracy - Technology - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edkeret.2230468.html | Middle East: The way we war - Editorials & Commentary - International Herald Tribune | False | Etgar Keret | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-stem.2232334.html | Bush to receive unwelcome bill on stem cell research - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/dance/even-without-an-alice-city-balletâ€šÃ„Ã´s-Ã„Ã´Russian-seasons-offers-a.html | Even Without an Alice, City Balletâ€šÃ„Ã´s Ã„Ã´Russian SeasonsÃ„Ã´ Offers a Wonderland Nevertheless | False | By Gia Kourlas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/television/the-story-of-irelands-economic-and-social-growth.html | The Story of Irelandâ€šÃ„Ã´s Economic and Social Growth | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/19/world/asia/19iht-web.0719india.2235903.html | India curtails blog access - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-web.0718shuttle.2227846.html | All smiles as shuttle ends a nearly perfect mission - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-adler-richard.html | Paid Notice: Deaths ADLER, RICHARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18iht-bookwed.2229239.html | Discoverer of the Genetic Code - Arts & Leisure - International Herald Tribune | False | Reviewed by Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/in-israels-north-waiting-out-rocket-attacks.html | In Israelَ's North, Waiting Out Rocket Attacks | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/gunmen-kill-dozens-at-shiite-market-in-iraq.html | Gunmen Kill Dozens at Shiite Market in Iraq | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-nkecon.2233096.html | Koreans work at making unification real - Business - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-eads.2233729.html | EADS leaders pledge transparency - Business - International Herald Tribune | False | By Leslie Wayne and Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/the-quest-for-the-1000-human-genome.html | The Quest for the $1,000 Human Genome | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/big-dig-ceiling-must-be-modified-governor-says.html | Big Dig Ceiling Must Be Modified, Governor Says | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/at-israel-rally-a-word-fails-them.html | At Israel Rally, a Word Fails Them | False | By Clyde Haberman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edwright.2229257.html | 'Progressive realism': In search of a foreign policy - Editorials & Commentary - International Herald Tribune | False | Robert Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/17/technology/17iht-brain.2225159.html | Study of human brain yields intelligent robots - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/washington/clinton-vows-to-back-israel-in-latest-mideast-conflict.html | Clinton Vows to Back Israel In Latest Mideast Conflict | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603155.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-gallent-martin.html | Paid Notice: Deaths GALLENT, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/traveling-with-the-boss.html | Traveling With the Boss | False | By Sara J. Welch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-web.0718tindonesia.2228465.html | Tsunami toll rises above 300 in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18iht-briefs.2233929.html | Briefly: Heat kills at least 9 in Europe and U.S. - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/new-dvds-tough-guys-collection.html | New DVDڏs: Tough Guys Collection | False | By Dave Kehr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/small-struggling-hospital-boldly-rethinks-its-mission.html | Small, Struggling Hospital Boldly Rethinks Its Mission | False | By RICHARD PÏ‡ā£REZ-PEÏ‡ā¤A | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-memorials-mcdermott-kay.html | Paid Notice: Memorials MCDERMOTT, KAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/london-police-but-no-officers-to-be-charged-in-mans-death.html | London Police, but No Officers, to Be Charged in Manَ's Death | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-afghan.2229426.html | Taliban fighters seize 2 districts, but lose 1 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-papert-diane-keedwell.html | Paid Notice: Deaths PAPERT, DIANE KEEDWELL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/settlement-is-reached-in-ferry-case.html | Settlement Is Reached in Ferry Case | False | By Charles V Bagli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-plane.2229741.html | Marine aircraft storms Farnborough - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/essay-a-new-vaccine-for-girls-but-should-it-be-compulsory.html | ESSAY; A New Vaccine for Girls, but Should It Be Compulsory? | False | By Roni Rabin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-goldstein-jerry.html | Paid Notice: Deaths GOLDSTEIN, JERRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-stemadd.2234042.html | U.S. senate approved more funding to stem cells, but not with enough votes to override a presidential veto - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-nyt.2229868.html | New York Times to trim paper size to cut costs - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/he-was-a-teenage-spy-surrounded-by-treacherous-adults.html | He Was a Teenage Spy, Surrounded by Treacherous Adults | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/airbus-offers-up-redesigned-a350-in-a-challenge-to-boeing.html | Airbus Offers Up Redesigned A350 in a Challenge to Boeing | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-barish-steven-ira.html | Paid Notice: Deaths BARISH, STEVEN IRA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/you-can-be-chief-of-ge-and-still-bounce-a-check.html | You Can Be Chief of G.E. and Still Bounce a Check | False | By Danny Hakim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/batwielding-attacker-gets-15-years-for-hate-crime.html | Bat-Wielding Attacker Gets 15 Years for Hate Crime | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-web.0718mideastNYT.2231424.html | Israeli general says Lebanon offensive will last weeks - Africa & Middle East - International Herald Tribune | False | Steven Erlanger and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edwright.2231959.html | 'Progressive realism': In search of a foreign policy - Editorials & Commentary - International Herald Tribune | False | Robert Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-cunningham-glenn-d.html | Paid Notice: Deaths CUNNINGHAM, GLENN D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/bombings-bring-season-of-fear-to-seaside-resort.html | Bombings Bring Season of Fear to Seaside Resort | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/television/nbcs-webonly-episodes-offer-the-office-a-little-at-a-time.html | NBCÃ¢Â€Âs Web-Only Episodes Offer Ã¢Â€ÂThe Office,Ã¢Â€Â a Little at a Time | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edother1.2231963.html | Other Views: The Scotsman, Haaretz, The Economist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/the-mideast-fury-without-letup-602086.html | The Mideast Fury, Without Letup | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/somewhere-between-animals-and-humans-the-meerkats.html | Somewhere Between Animals and Humans, the Meerkats | False | By James Gorman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/will-dubais-money-build-frustrationfree-airports.html | Will DubaiÃ¢Â€Âs Money Build Frustration-Free Airports? | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/the-way-we-war.html | The Way We War | False | By Etgar Keret | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/feeding-the-enemy.html | Feeding the Enemy | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edbeam.2231955.html | Meanwhile: Recalling the Andrea Doria - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-memorials-zebrak-sheila-ruthliebowitz.html | Paid Notice: Memorials ZEBRAK, SHEILA RUTH(LIEBOWITZ) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/the-presidents-power-unchecked-602051.html | The President's Power, Unchecked | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-detain.2229221.html | A key Republican holds out on detainees - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/maybe-we-should-leave-that-up-to-the-computer.html | Maybe We Should Leave That Up to the Computer | False | By Douglas Heingartner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-yanotka-bernard.html | Paid Notice: Deaths YANOTKA, BERNARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/debating-the-value-of-samesex-marriage-602078.html | Debating the Value of Same-Sex Marriage | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/vital-signs-at-risk-linking-menopause-weight-and-breast-cancer.html | VITAL SIGNS: AT RISK; Linking Menopause, Weight and Breast Cancer | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/china-says-economy-grew-113-in-quarter.html | China Says Economy Grew 11.3% in Quarter | False | By David Barboza | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/exeditor-in-chief-of-time-inc-joining-carlyle-equity-group.html | Ex-Editor in Chief of Time Inc. Joining Carlyle Equity Group | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/the-claim-chocolate-is-an-aphrodisiac.html | The Claim: Chocolate Is an Aphrodisiac | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/so-many-pitchers-to-consider-so-few-who-are-any-good.html | So Many Pitchers to Consider, So Few Who Are Any Good | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/coping-with-portions-603040.html | Coping With Portions | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/two-serial-killers-acting-independently-terrorize-phoenix.html | Two Serial Killers, Acting Independently, Terrorize Phoenix | False | By Paul Giblin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/change-to-the-turf-offers-horse-a-chance-to-show-off.html | Change to the Turf Offers Horse a Chance to Show Off | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/on-baseball-tigers-build-success-from-the-top-down.html | On Baseball; Tigers Build Success From the Top Down | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/nutrition/race-to-the-swift-not-necessarily.html | Race to the Swift? Not Necessarily | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/tsunami-hits-indonesian-java-coast-killing-more-than-150.html | Tsunami Hits Indonesian Java Coast, Killing More Than 150 | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-pyongyang.2229886.html | North Korea's well-isolated capitalism - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/theater/arts/arts-briefly-lawsuit-against-producer-is-dismissed.html | Arts, Briefly; Lawsuit Against Producer Is Dismissed | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-lutzky-florence.html | Paid Notice: Deaths LUTZKY, FLORENCE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-yampol-joanne-maxine-nee-nemeth.html | Paid Notice: Deaths YAMPOL, JOANNE MAXINE (NEE NEMETH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-model.2229856.html | Algorithm vs. human: Which is better bet? - Technology - International Herald Tribune | False | By Douglas Heingartner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-glob19.2229877.html | Managing Globalization: For Africa, high hopes - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-diplo.2232357.html | Envoy says EU is 'ready to help' end fighting - Africa & Middle East - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-yuan.2233602.html | China feels the heat from torrid growth - Business - International Herald Tribune | False | By David Lague and Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-world.2232114.html | Roundup: Henin-Hardenne out of Fed Cup final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/personal-health/wonder-where-that-fat-cat-learned-to-eat.html | PERSONAL HEALTH; Wonder Where That Fat Cat Learned to Eat? | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/bushs-policy-chitchat-undiplomatic-prose.html | BushÂ's Policy Chit-Chat: Undiplomatic Prose | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/robert-h-brooks-69-owner-of-hooters-restaurant-chain-is-dead.html | Robert H. Brooks, 69, Owner of Hooters Restaurant Chain, Is Dead | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-shields-john-edmond-jack.html | Paid Notice: Deaths SHIELDS, JOHN EDMOND "JACK" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/dr-z-steps-in-where-iacocca-once-trod.html | Dr. Z Steps In Where Iacocca Once Trod | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edlebanon.2230472.html | Diplomacy's turn in Middle East - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/nation-sweats-as-heat-hits-triple-digits.html | Nation Sweats as Heat Hits Triple Digits | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18iht-Lon19.2229227.html | An ode to Bard from the Globe's new director - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/think-of-it-this-way-it-could-be-136.html | Think of It This Way: It Could Be 136 | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/memory-want-to-improve-your-recall-try-sleeping-on-it.html | Memory: Want to Improve Your Recall? Try Sleeping on It | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/19/world/asia/19iht-web.0719tsunami.2235895.html | Indonesians slow to return home after tsunami - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-ibrief.2233968.html | Briefing Kazakh leader seeks an oil deal with Latvia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-gamble.2233118.html | U.S. raises online gambling stakes - Technology - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/pressed-by-leaders-trade-officials-work-on-talks.html | Pressed by Leaders, Trade Officials Work on Talks | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/boy-with-an-allergy-wins-in-battle-over-city-trees.html | Boy With an Allergy Wins in Battle Over City Trees | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edasia.2229248.html | Losing Asian allies - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/a-conflict-that-will-stay-close-to-home.html | A Conflict That Will Stay Close to Home | False | By Edward N. Luttwak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-web.0718mideastsection.2227135.html | Israeli general says Lebanon offensive will last weeks - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/vital-signs-sexuality-smoking-and-obesity-raise-risk-of-erectile.html | VITAL SIGNS: SEXUALITY; Smoking and Obesity Raise Risk of Erectile Woes | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-model.2233108.html | Trust an algorithm with your business? - Technology - International Herald Tribune | False | By Douglas Heingartner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/space/all-smiles-as-shuttle-ends-a-nearly-perfect-mission.html | All Smiles as Shuttle Ends a Nearly Perfect Mission | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-web.0718iraqCND.2231559.html | Suicide bombing raises 3-day toll in Iraq above 150 - Africa & Middle East - International Herald Tribune | False | Edward Wong and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-nicholas-james-a.html | Paid Notice: Deaths NICHOLAS, JAMES A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/17/world/africa/17iht-israel.2225217.html | 'We are all too familiar with this' - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-afghan.2232342.html | Troops battle to retake 2 Afghanistan districts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/turk-backs-antiterror-bill.html | Turk Backs Antiterror Bill | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/city-to-clear-homeless-encampments.html | City to Clear Homeless Encampments | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-reilly-jessie-nee-rothouse.html | Paid Notice: Deaths REILLY, JESSIE (NEE ROTHOUSE) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-iran.2232363.html | Iran backs Hezbollah in Lebanon - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-orleans.2232331.html | Medics accused of killing hurricane victims - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18iht-kiev.2232348.html | Ukrainian politician poised for comeback - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-techbrief.2233115.html | Briefly: Microsoft and Nortel to sell VOIP software - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-sedley-dina-t.html | Paid Notice: Deaths SEDLEY, DINA T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/from-bowery-to-the-side-streets-to-where.html | From Bowery to the Side Streets, to Where? | False | By Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/today-in-temperature.html | Today in Temperature | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/science/a-little-tight-in-here-603066.html | A Little Tight in Here | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/times-to-reduce-page-size-and-close-a-plant-in-2008.html | Times to Reduce Page Size and Close a Plant in 2008 | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/safe-return-for-the-shuttle.html | Safe Return for the Shuttle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/arrest-made-in-crackdown-on-internet-betting.html | Arrest Made in Crackdown on Internet Betting | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-harris-david-edward.html | Paid Notice: Deaths HARRIS, DAVID EDWARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edlet.2231957.html | The Mideast flare-up - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-feuerstein-lucille.html | Paid Notice: Deaths FEUERSTEIN, LUCILLE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-soccer.2229622.html | Soccer: Madeira bestows a medal for magic - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-brain.2229853.html | Brainy robots roll toward real world - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-memorials-feinstein-gary-stranny.html | Paid Notice: Memorials FEINSTEIN, GARY "STRANNY." | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-tyre.2229908.html | Under bombardment, some stay, some flee - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603104.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/music/with-contagious-romanticism-jerome-rose-opens-mannes-keyboard.html | With Contagious Romanticism, Jerome Rose Opens Mannes Keyboard Festival | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/theater/reviews/frankenstein-tells-a-familiar-horror-story-with-lots-of.html | Â·Â«FrankensteinÂ·Â» Tells a Familiar Horror Story With Lots of Songs | False | By Andrea Stevens | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-bike.2229245.html | Cycling: A 2nd chance awaits in the Alps - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18iht-peapwed.2229233.html | People: Brad Pitt, Carmen Electra, Oprah Winfrey - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/for-tyrannosaurs-puberty-meant-the-end-of-the-good-life.html | For Tyrannosaurs, Puberty Meant the End of the Good Life | False | By John Noble Wilford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-reeve-h.html | Paid Notice: Deaths REEVE, H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/golf/reality-series-alumnus-seeks-biggest-break-of-all.html | Reality Series Alumnus Seeks Biggest Break of All | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603112.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-venkataswamy-govindappa-md.html | Paid Notice: Deaths VENKATASWAMY, GOVINDAPPA, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/17/business/worldbusiness/17iht-airbus.2224748.html | Under fire, Airbus unleashes new A350 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-lira.2233837.html | In a blitz, Prodi acts for change - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-weiner-howard-md.html | Paid Notice: Deaths WEINER, HOWARD, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/avast-me-critics-ye-kill-the-fun-critics-and-the-masses-disagree.html | Avast, Me Critics! Ye Kill the Fun: Critics and the Masses Disagree About Film Choices | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-townsend-lee-c-sr.html | Paid Notice: Deaths TOWNSEND, LEE C., SR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/americas/18iht-shuttle.2229267.html | Shuttle's success gives NASA a morale boost - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-bailey-katharine-m-kapie.html | Paid Notice: Deaths BAILEY, KATHARINE M., "KAPIE" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/front page/world/gunmen-kill-dozens-in-iraqi-marketplace.html | Gunmen Kill Dozens In Iraqi Marketplace | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-soccer.2232111.html | Soccer: Madeira bestows a medal for magic - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-nyt.2233111.html | To cut costs, New York Times will shrink page size - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/a-windfall-from-shifts-to-medicare.html | A Windfall From Shifts to Medicare | False | By Milt Freudenheim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-assess.2233834.html | A question of proportion - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/charles-rees-84-who-led-a-group-of-publications-dies.html | Charles Rees, 84, Who Led a Group of Publications, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/world-briefing-americas-mexico-2-officers-killed-in-shootout.html | World Briefing | Americas: Mexico: 2 Officers Killed In Shootout | False | By Antonio Betancourt (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-glob19.2233105.html | Managing Globalization: For Africa, high hopes - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/18iht-klimt.html | Klimt's 'Adèle' has her New York debut | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/times-co-officer-to-retire-in-Â¬Ã07.html | Times Co. Officer to Retire in Â¬Ã07 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-flee.2232360.html | U.S. and British ships to evacuate nationals - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/south-brings-capitalism-well-isolated-to-north-korea.html | South Brings Capitalism, Well Isolated, to North Korea | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/on-patrol-with-marines-iraqi-soldiers-get-a-lesson-in-wars.html | On Patrol With Marines, Iraqi Soldiers Get a Lesson in WarÂ¬Äs Danger | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-cooper-harold.html | Paid Notice: Deaths COOPER, HAROLD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/diplomacys-turn-in-lebanon.html | Diplomacyâ€šÃ„Â¡Â´s Turn in Lebanon | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/news/18iht-afghan.2233926.html | Troops battle to retake 2 Afghan border towns - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/arthur-haggerty-74-master-dog-trainer-dies.html | Arthur Haggerty, 74, Master Dog Trainer, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-gray-meldin.html | Paid Notice: Deaths GRAY, MELDIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-lance.2232203.html | Armstrong praises leader - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/18iht-croatia.2229259.html | Dispute festers in Slovenia, or is it Croatia? - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-colligan-revmsgr-joseph-f.html | Paid Notice: Deaths COLLIGAN, REV.MSGR. JOSEPH F. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/standing-up-for-stem-cell-research.html | Standing Up for Stem Cell Research | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-walsh-martin-t.html | Paid Notice: Deaths WALSH, MARTIN T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/psychology/a-senior-moment-or-a-selffulfillingprophecy.html | A Â¨ÂSenior MomentÂ¨Â or a Self-Fulfilling Prophecy? | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/manhattan-man-slain-in-harlem.html | Manhattan: Man Slain in Harlem | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-web.0718citi.2229439.html | Citigroup profit rises, but horizon has clouds - Business - International Herald Tribune | False | Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/bonds-and-legal-case-coming-to-life.html | Bonds and Legal Case Coming to Life | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/science/who-has-the-trump-603058.html | Who Has the Trump? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/mickey-spillane-88-criticproof-writer-of-pulpy-mike-hammer-novels-dies.html | Mickey Spillane, 88, Critic-Proof Writer of Pulpy Mike Hammer Novels, Dies | False | By Richard Severo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-gamble.2229865.html | U.S. cracks down on Web gambling - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-grumet-alexander.html | Paid Notice: Deaths GRUMET, ALEXANDER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/design/in-a-lawsuit-aimed-at-iran-terror-victims-focus-on-ancient.html | In a Lawsuit Aimed at Iran, Terror Victims Focus on Ancient Artifacts in a Chicago Museum | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball-notebook-as-team-heats-up-yankees-are-not-so-hot-for-abreu.html | BASEBALL; NOTEBOOK; As Team Heats Up, Yankees Are Not So Hot for Abreu | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-mideast.2233840.html | Attacks in Lebanon kill 30 - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/spitzer-outdistances-rivals-in-campaign-fundraising.html | Spitzer Outdistances Rivals in Campaign Fund-Raising | False | By Jonathan P. Hicks and Danny Hakim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/cherie-blair-offers-legal-help-to-rights-groups-in-russia.html | Cherie Blair Offers Legal Help to Rights Groups in Russia | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/law-firm-and-4-figures-in-payments-case-enter-pleas.html | Law Firm and 4 Figures in Payments Case Enter Pleas | False | By Cindy Chang | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/girl-hit-when-her-dog-runs-into-traffic.html | Girl Hit When Her Dog Runs Into Traffic | False | By Al Baker and Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edluttwak.2231942.html | A conflict that will stay close to home - Editorials & Commentary - International Herald Tribune | False | Edward M. Luttwak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edbeam.2229255.html | Meanwhile: Recalling the Andrea Doria - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603139.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603120.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/ankle-sprains-new-remedies-but-still-little-sympathy.html | Ankle Sprains: New Remedies but Still Little Sympathy | False | By Deborah Franklin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-rambus.2229874.html | Damages reduced in a Hynix patent case - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-trade.2229880.html | G-8 breathes some life back into trade talks - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edshuttle.2229253.html | Safe return of the shuttle - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/familiarity-proves-unnecessary-for-a-bridge-tournament-title.html | Familiarity Proves Unnecessary for a Bridge Tournament Title | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-memorials-glicksman-albert.html | Paid Notice: Memorials GLICKSMAN, ALBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/ncaa-and-sec-await-auburns-inquiry-on-suspect-courses.html | N.C.A.A. and SEC Await AuburnÂ¨Âs Inquiry on Suspect Courses | False | By Pete Thamel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/at-final-summit-dinner-putin-discusses-democracy.html | At Final Summit Dinner, Putin Discusses Democracy | False | COMPILED by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-mideast.2229896.html | Israel vows no respite to offensive - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/dare-violate-a-copyright-in-hong-kong-a-boy-scout-may-be-watching.html | Dare Violate a Copyright in Hong Kong? A Boy Scout May Be Watching Online | False | By Keith Bradsher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/travel/18iht-travel19.2232060.html | Update: No more hidden air fares under proposed EU bill - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/pageoneplus/corrections-603147.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/manhattan-buildings-evacuated-on-east-side.html | Manhattan: Buildings Evacuated on East Side | False | By Colin Moynihan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/trenton-no-monitor-for-welfare-agency.html | Trenton: No Monitor for Welfare Agency | False | By Richard G. Jones (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-memorials-beer-morton-d.html | Paid Notice: Memorials BEER, MORTON D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/18iht-wto.2233599.html | U.S. trade chief urges WTO to build on 'impact' of G-8 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/brainy-robots-start-stepping-into-daily-life.html | Brainy Robots Start Stepping Into Daily Life | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-nye-elizabeth-griffis-hethea.html | Paid Notice: Deaths NYE, ELIZABETH GRIFFIS HETHEA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-klion-herbert.html | Paid Notice: Deaths KLION, HERBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/18iht-scandal.2232107.html | Soccer: 4 clubs to appeal demotion - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-web.0718tsunamiNYT.2231662.html | A grim search follows tsunami in Indonesia - Asia - Pacific - International Herald Tribune | False | Peter Gelling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/news/18iht-briefs.2229889.html | Heat wave scorches most of United States - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/eureka-on-the-sci-fi-channel-when-jack-met-allison-in-a-land-of.html | Â¬Â«EurekaÂ¬Â» on the Sci Fi Channel: When Jack Met Allison in a Land of Unlonely Nerds | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/health/science/q-a-hair-of-the-dog.html | Q & A; Hair of the Dog | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/gop-senator-resisting-bush-over-detainees.html | G.O.P. Senator Resisting Bush Over Detainees | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/classified/paid-notice-deaths-leon-gertrude.html | Paid Notice: Deaths LEON, GERTRUDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/18iht-auto.2233093.html | 'Wicked fast' electric car set to roll - Technology - International Herald Tribune | False | By Matt Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/africa/18iht-israel.2229893.html | Hezbollah rockets push many Israelis into bomb shelters - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/18iht-tsunami.2232337.html | Death toll nears 350 in tsunami - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/frustration-builds-as-rookie-truex-goes-round-and-round.html | Frustration Builds as Rookie Truex Goes Round and Round | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/science/dismissing-sexist-opinions-about-womens-place-in-science.html | Dismissing Â¬Â«Sexist OpinionsÂ¬Â» About WomenÂ¬Âs Place in Science | False | By Cornelia Dean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/business/8-minutes-and-159-can-get-you-to-kennedy.html | 8 Minutes and $159 Can Get You to Kennedy | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/18iht-edluttwak.2229251.html | Middle East: A conflict that will stay close to home - Editorials & Commentary - International Herald Tribune | False | Edward M. Luttwak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/city-council-speaker-commissioned-a-poll-on-extending-terms.html | City Council Speaker Commissioned a Poll on Extending Terms | False | By Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-18 | 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/fighting-gridlock-on-the-li-south-fork.html | Fighting Gridlock on the L.I. South Fork | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/europe/19briefs-002.html | Malta and Spain in Talks Over Stranded Africans | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/dining/191crec.html | Recipe: Fresh Macerated Early Cling Peaches With Chamomile Ice Milk and Toasted Brioche | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/africa/19briefs-001.html | Sudan: New Funds for African Force in Darfur | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-008.html | Trenton: Merger Urged for University | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/europe/19europe.html | Heat Wave Claims Lives in Europe, and Hottest Days Are Still to Come | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/sports/baseball/19pins.html | Rodriguez Is Turning His Errors Into Lessons | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19fobriefs-004.html | India: Profit Rises 33% at Outsourcing Firm | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/19notebook.html | Two Leaders Whose Friendship Has an Edge | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/dining/19mini.html | Pineapple, Exalted | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/nyregion/19mbrfs-002.html | Manhattan: Javits Expansion Is Approved | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/sports/baseball/19yanks.html | Strange Night Ends With One Swing | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/dining/19lett.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/dining/19chef.html | Peaches and Ice Milk: A Marriage Made in Georgia | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/opinion/l19schools.html | Public School Successes (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/opinion/l19mideast.html | On the Middle East, Words Do Battle, Too (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/dining/19correc.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/middleeast/19briefs-004.html | Iran: Prison Term for Rights Lawyer | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/opinion/19correx.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/dining/19stuff.html | Nectarines With Some â€šÃ¹Squashâ€šÃ¹ in Them | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/asia/19india.html | You Wonâ€šÃ¹t Read It Here First: India Curtails Access to Blogs | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/nyregion/19lens.html | Adaptation | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/opinion/l19elderly.html | Whoâ€šÃ¹s a Menace Behind the Wheel? (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/opinion/l19neocons.html | Neocons and Democracy (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/washington/19stem.html | Senate Approves a Stem Cell Bill; Veto Is Expected | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/europe/19nato.html | Four Nations Face Barriers as They Seek Bids to Join NATO | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/sports/basketball/19sonics.html | Sonics Are Sold to Oklahoma City Group | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 0001-01-01 | https://www.nytimes.com/2006/07/19/world/asia/19briefs-005.html | Plan to Ban Free Plastic Shopping Bags | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-auto.2244364.html | Michigan is feeling protectionist over GM - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-web.0719quake.2240077.html | Strong quake startles Jakarta - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606529.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-afghan.2243341.html | Taliban vows 'severe' action after towns are retaken - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-arena.2242248.html | Soccer: Plan A - It stands for Arena - Sports - International Herald Tribune | False | Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-israel.2244609.html | Rocket fire may have another victim: West Bank withdrawal - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-tsunami.2244897.html | Death toll in Indonesian tsunami now exceeds 500 - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/arlington-seeks-reasons-for-its-high-injury-rate.html | Arlington Seeks Reasons for Its High Injury Rate | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-adco19.2244361.html | Dieter Zetsche, anyone? - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/from-bucharest-to-new-york-reality-takes-the-stage.html | From Bucharest to New York, Reality Takes the Stage | False | By Gwen Orel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606464.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-sckolnick-herman-md.html | Paid Notice: Deaths SCKOLNICK, HERMAN, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/us-appears-to-be-waiting-to-act-on-israeli-airstrikes.html | U.S. Appears to Be Waiting to Act on Israeli Airstrikes | False | By Helene Cooper and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/public-vs-private-schools.html | Public vs. Private Schools | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-stem.2242799.html | Bush blocks funding for stem-cell research - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/manhattan-man-in-custody-after-chase.html | Manhattan: Man in Custody After Chase | False | By Kareem Fahim (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/pilobolus-at-the-joyce-with-wolkens-new-duet-memento-mori.html | Pilobolus at the Joyce With WolkenÂ¬Âs New Duet, Â¬ÂoMemento MoriÂ¬Â | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/pro-basketball-sonics-are-sold-to-oklahoma-city-group.html | PRO BASKETBALL; Sonics Are Sold to Oklahoma City Group | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-techarms.2242575.html | Unisys plans 1,900 more job cuts - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/downloading-service-to-allow-film-watching-on-tv-screens.html | Downloading Service to Allow Film Watching on TV Screens | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-bilkey-h-edward.html | Paid Notice: Deaths BILKEY, H. EDWARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/18/technology/18iht-hot.2233732.html | Earnings: Profit up at IBM; Yahoo earnings tumble - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/manhattan-man-sentenced-for-murder.html | Manhattan: Man Sentenced for Murder | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/immigration-enforcement-benefits-prison-firms.html | Immigration Enforcement Benefits Prison Firms | False | By Meredith Kolodner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/times-company-profit-flat-internet-revenue-increasing.html | Times Company Profit Flat; Internet Revenue Increasing | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/hockey/islanders-smith-dismissed-backup-goalie-is-in-as-gm.html | IslandersÂ¬Â Smith Dismissed; Backup Goalie Is In as G.M. | False | By Jason Diamos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-web.0719mideastfront.2236447.html | Israeli troops enter Lebanon as attacks continue - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/amd-seeks-to-gain-in-its-rivalry-with-intel.html | A.M.D. Seeks to Gain in Its Rivalry With Intel | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-klion-herbert.html | Paid Notice: Deaths KLION, HERBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/disney-studio-to-be-revamped-with-650-jobs-cut.html | Disney Studio to Be Revamped, With 650 Jobs Cut | False | By Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-techarms.2244893.html | Unisys plans 1,900 more job cuts - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/martin-gallent-75-a-champion-of-open-spaces-dies.html | Martin Gallent, 75, a Champion of Open Spaces, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-papert-diane.html | Paid Notice: Deaths PAPERT, DIANE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-cruise.2242790.html | Cruise ship rolls heavily - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/reviews/ringmasters-back-stroking-the-lions.html | RingmasterâÂ¬Â,Âs Back, Stroking the Lions | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-entracte.2242770.html | Entr'acte: Moody, snooty artists? Blame the Romantics - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-mackey-marie-nee-ungemach.html | Paid Notice: Deaths MACKEY, MARIE (NEE UNGEMACH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-iraq.2238482.html | Iraq's civilian toll: Over 100 a day - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/world/four-nations-face-barriers-as-they-seek-bids-to-join-nato.html | Four Nations Face Barriers as They Seek Bids to Join NATO | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball-strange-night-ends-with-one-swing.html | BASEBALL; Strange Night Ends With One Swing | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-blogs.2242767.html | India angers bloggers as it cuts Web access - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-poland.2238491.html | Polish twins alienating voters and neighbors - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-arena.2238397.html | Vantage Point: Plan A - It stands for Arena - Sports - International Herald Tribune | False | Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-memorials-kleinman-mildred-nee-davis.html | Paid Notice: Memorials KLEINMAN, MILDRED (NEE DAVIS) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-web.0719gaza.2236096.html | Israeli tanks in central Gaza; fighting is fierce - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/from-north-dakotas-farmers-to-washingtons-lobbyists.html | From North DakotaÂ's Farmers to WashingtonÂ's Lobbyists | False | By Bradford McKee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/20/world/africa/20iht-web.0720mideast.2246927.html | Death toll rises in Mideast fight; bunker bombed - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/chinas-surge-raises-fears-of-runaway-economy.html | ChinaÂ's Surge Raises Fears of Runaway Economy | False | By David Barboza | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606502.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606421.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/the-fluke-and-responsibility-604690.html | The Fluke and Responsibility | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-townsend-lee-c-sr.html | Paid Notice: Deaths TOWNSEND, LEE C. , SR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19iht-storm.2238616.html | A 14-year-old spy to rival James Bond - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-barbaro.2238403.html | Horse Racing: Barbaro needs to 'regrow his foot' - Sports - International Herald Tribune | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/golf/paired-with-faldo-woods-seeks-the-last-word.html | Paired With Faldo, Woods Seeks the Last Word | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-asia.2238473.html | Briefly: North Korea cancels reunions with South - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-ryanks.2241068.html | Grass is greener across the pond - The difference between U.K. and U.S. courses - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-car.2238668.html | Electric roadster a demon on the freeway - Technology - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-ptend20.2238649.html | The End User: Internet ingenuity - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-feud.2238466.html | Quest for perfect grave keeps Korean feud alive - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/bridge-tournament-field-narrows.html | Bridge Tournament Field Narrows | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-kleinman-mildred.html | Paid Notice: Deaths KLEINMAN, MILDRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-plasticware-limits-the-juggling-act.html | FOOD STUFF; Plasticware Limits the Juggling Act | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/health/19iht-snvital.html | Woes of smoking and obesity | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edjudge.2238636.html | Abu Ghraib rewarded - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/reviews/to-grab-and-run-or-to-linger-over.html | To Grab and Run, or to Linger Over | False | By Peter Meehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/pair-atop-eads-promise-needed-repairs.html | Pair Atop EADS Promise Needed Repairs | False | By Leslie Wayne and Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/coalition-vows-to-reclaim-afghan-towns-from-terrorists.html | Coalition Vows to Reclaim Afghan Towns From Terrorists | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world-business-briefing-asia-india-profit-rises-33-at-outsourcing.html | World Business Briefing | Asia: India: Profit Rises 33% at Outsourcing Firm | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/brooklyn-mediation-in-malpractice-suit.html | Brooklyn: Mediation in Malpractice Suit | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/pageoneplus/correction-603775.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/procter-gamble-plans-to-close-its-rochas-fashion-label.html | Procter & Gamble Plans to Close Its Rochas Fashion Label | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19iht-cx.2238477.html | Correction - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/design/neue-galerie-scraps-a-50-offer-to-see-its-new-klimts.html | Neue Galerie Scraps a $50 Offer to See Its New Klimts | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-blogs.2238461.html | India angers bloggers as it cuts Web access - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-fraud.2238479.html | Security in a credit card: $68,500 for doggie booties - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/israel-leaves-the-souds-behind.html | Israel Leaves the Souds Behind | False | By Zev Chafets | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/sex-and-the-gym-work-out-and-the-gaying-of-bravo.html | Sex and the Gym: Â¬Â¬Work OutÂ¬Â and the Gaying of Bravo | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-transco20.2238680.html | Cathay's cargo homeward bound - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-arabs.2244594.html | On the street, prayers for Hezbollah - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Mona El-Naggar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/on-the-middle-east-words-do-battle-too-605670.html | On the Middle East, Words Do Battle, Too | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-web.0719bernanke.text.2241339.html | Text: Bernanke's remarks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-energy.2238655.html | China's oil security is in buying Russian - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/armstrong-is-critical-of-tours-director.html | Armstrong Is Critical of TourÂ¬Âs Director | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-africa-sudan-new-funds-for-african-force-in-darfur.html | World Briefing | Africa: Sudan: New Funds For African Force In Darfur | False | By Lydia Polgreen (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606456.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-soccer.2242483.html | Soccer: United striker staying put - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/putin-favorite-reemerging-in-ukraine.html | Putin Favorite Re-emerging in Ukraine | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-icbc.html | No. 1 China bank gets IPO clearance | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/20/world/africa/20iht-web.0720shiites.2246693.html | In break with U.S., Iraqi leader assails Israel - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edeleanor.2242085.html | Meanwhile: Making the best of an American tragedy - Editorials & Commentary - International Herald Tribune | False | Eleanor Randolph | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/design/an-exhibition-about-drawing-conjures-a-time-when-amateurs.html | An Exhibition About Drawing Conjures a Time When Amateurs Roamed the Earth | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-flee.2242805.html | U.S and Britain step up evacuations from Lebanon - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/austrian-wines-have-a-voice-and-its-excited.html | Austrian Wines Have a Voice, and ItÂ¬Âs Excited | False | By R. W. Apple Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/veterinarian-says-barbaro-needs-to-regrow-his-foot.html | Veterinarian Says Barbaro Needs to â€šÃ„Â'Regrow His Footâ€šÃ„Â¢ | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/arming-of-hezbollah-reveals-us-and-israeli-blind-spots.html | Arming of Hezbollah Reveals U.S. and Israeli Blind Spots | False | By Mark Mazzetti and Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/un-force-in-lebanon-offers-harsh-realities-and-lessons.html | U.N. Force in Lebanon Offers Harsh Realities and Lessons | False | By Hassan M. Fattah and Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/police-seek-new-controls-on-protesters-and-bicyclists.html | Police Seek New Controls on Protesters and Bicyclists | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-ibm.2238683.html | IBM posts strong earnings, but services unit struggles - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-eureg.html | EU issues anti-subsidy rulings | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/metro-briefing-new-york-manhattan-javits-expansion-is-approved.html | Metro Briefing | New York: Manhattan: Javits Expansion Is Approved | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-world.2242477.html | Roundup: Parreira resigns as coach of Brazil - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-airshow.2244821.html | Airbus announces plane sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-greenberg-mindy.html | Paid Notice: Deaths GREENBERG, MINDY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-nectarines-with-some-squash-in-them.html | FOOD STUFF; Nectarines With Some 'Squash' in Them | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-fed.2243030.html | Fed chief optimistic inflation will subside - Business - International Herald Tribune | False | By Edmund L Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/reporters-notebook-two-leaders-whose-friendship-has-an-edge.html | Reporter's Notebook; Two Leaders Whose Friendship Has an Edge | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/science/stem-cell-bill-seen-as-a-qualified-boon-for-research.html | Stem Cell Bill Seen as a Qualified Boon for Research | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/publisher-plans-graphic-novels-inspired-by-movies.html | Publisher Plans Graphic Novels Inspired by Movies | False | By George Gene Gustines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/ralph-reed-loses-georgia-primary-race.html | Ralph Reed Loses Georgia Primary Race | False | By Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/coming-in-january-a-morning-show-for-fox.html | Coming in January, a Morning Show for Fox | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/metro-briefing-new-jersey-trenton-merger-urged-for-university.html | Metro Briefing | New Jersey: Trenton: Merger Urged For University | False | By David W. Chen (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/neocons-and-democracy-605689.html | Neocons and Democracy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-ropen.2241074.html | British Open: New day in the sun for a long-lost course - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/front page/senate-approves-a-stem-cell-bill-veto-is-expected.html | Senate Approves A Stem Cell Bill; Veto Is Expected | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/winston-wilson-63-importer-of-famous-wines-of-europe-dies.html | Winston Wilson, 63, Importer of Famous Wines of Europe, Dies | False | By Frank J. Prial | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/patient-deaths-in-new-orleans-bring-arrests.html | Patient Deaths in New Orleans Bring Arrests | False | By Adam Nossiter and Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/new-hudson-rail-tunnel-is-nearing-federal-approval.html | New Hudson Rail Tunnel Is Nearing Federal Approval | False | By Ronald Smothers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/food-and-fuel-send-an-index-05-higher.html | Food and Fuel Send an Index 0.5% Higher | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-daniels-dawn.html | Paid Notice: Deaths DANIELS, DAWN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/touching-up-some-storm-tossed-bits-of-the-old-south.html | Touching Up Some Storm-Tossed Bits of the Old South | False | By Dan Barry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-web.0719lebanon.2237692.html | Israeli airstrikes continue for eighth day - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/iraqi-death-toll-rises-above-100-per-day-un-says.html | Iraqi Death Toll Rises Above 100 Per Day, U.N. Says | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edray.2238641.html | Middle East: Reaping what Bush sowed - Editorials & Commentary - International Herald Tribune | False | Charles A. Kupchan and Ray Takeyh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/an-embodiment-of-irans-long-shadow-missiles-for-hezbollah.html | An Embodiment of Iranâ€ôÂ‚Â´s Long Shadow: Missiles for Hezbollah | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-rosneft.2238664.html | Rosneft's shares make sluggish London debut - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-yahoo.2238695.html | Delays and weak sales hurt Yahoo - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-movies.2238689.html | Let it burn: Studios set DVD plan - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-iraq.2242784.html | 20 Sunnis kidnapped and Iraq official slain - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-sonics.2238400.html | NBA: After sale, a new home for the SuperSonics? - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-briefs.2242802.html | Briefly: Serbian president to meet Kosovo leaders - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/alternative-reality-at-the-summit.html | Alternative Reality at the Summit | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/music/ruth-schonthal-a-composer-of-eclectic-vision-dies-at-82.html | Ruth Schonthal, a Composer of Eclectic Vision, Dies at 82 | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/goldman-shuffles-several-top-positions.html | Goldman Shuffles Several Top Positions | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/house-gop-lacks-votes-for-amendment-banning-gay-marriage.html | House G.O.P. Lacks Votes for Amendment Banning Gay Marriage | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-bike.2238406.html | Tour de France: Landis climbs back into the yellow jersey - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606448.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-rothouse-jessie-reilly.html | Paid Notice: Deaths ROTHOUSE, JESSIE (REILLY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-adco19.2243392.html | Risky DaimlerChrysler ads feature chief - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-ellis-evans-dorothy.html | Paid Notice: Deaths ELLIS, EVANS, DOROTHY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-aids.2242787.html | Gates gives $250 million to develop HIV vaccine - Americas - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-ketcham-william-tred-well-jr.html | Paid Notice: Deaths KETCHAM, WILLIAM TRED WELL JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-barbaro.2242480.html | Horse Racing: Barbaro's challenge - Growing a new hoof - Sports - International Herald Tribune | False | Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/you-wont-read-it-here-first-india-curtails-access-to-blogs.html | You Won't Read It Here First: India Curtails Access to Blogs | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edkara.2242079.html | A Russian view: Ukraine should not join NATO - Editorials & Commentary - International Herald Tribune | False | Sergei Karaganov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/the-practice-of-trawling-604704.html | The Practice of Trawling | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-web.0719saudi.2236956.html | Saudi prince criticizes rising costs at Citigroup - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/israeli-tanks-in-central-gaza-fighting-is-fierce.html | Israeli Tanks in Central Gaza; Fighting Is Fierce | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/for-the-osprey-hybrid-aircraft-zigzags-to-cap-20-years-of-zigzags.html | For the Osprey Hybrid Aircraft, Zigzags to Cap 20 Years of Zigzags | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/animal-house-summit.html | Animal House Summit | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-sureck-nancy.html | Paid Notice: Deaths SURECK, NANCY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-crash.2244606.html | Investigators focus on pilot error in Russian crash - Europe - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-briefs.2244824.html | Briefly: Taliban are pushed out of 2nd town in south - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-ibrief.2244874.html | Briefly: Gazprom offering to buy oil firm stake from Yukos - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/20/world/europe/20iht-web.0720plane.2246703.html | Russians re-entering passenger jet market - Europe - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606499.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/splendor-in-the-park-a-rod-is-posing-a-problem.html | Splendor in the Park: A-Rod Is Posing a Problem | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-colligan-revmsgr-joseph-f.html | Paid Notice: Deaths COLLIGAN, REV.MSGR. JOSEPH F. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edray.2242075.html | Middle East: Reaping what Bush sowed - Editorials & Commentary - International Herald Tribune | False | Charles A. Kupchan and Ray Takeyh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/health/19iht-sndino.2238610.html | A dinosaur problem to relate to: Puberty - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/too-sweet-to-be-invited-to-dinner.html | Too Sweet to Be Invited to Dinner | False | By Eric Asimov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-web.0719research.2237108.html | News Analysis: Stem cell bill seen as boon for research - Americas - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/books/learning-to-succeed-as-a-loser-on-two-continents.html | Learning to Succeed as a Loser, on Two Continents | False | By William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/calls-in-trenton-for-ouster-of-attorney-general.html | Calls in Trenton for Ouster of Attorney General | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/health/blood-product-shows-promise-in-treating-alzheimers.html | Blood Product Shows Promise in Treating AlzheimerâÂ,Â s | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/colleges-make-way-for-internships.html | Colleges Make Way for Internships | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/report-faults-safeguards-in-religion-program.html | Report Faults Safeguards in Religion Program | False | By Neda Banerjee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/a-chance-to-reform-the-corps.html | A Chance to Reform the Corps | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606480.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-web.0718mideastfront.2236447.html | Israeli troops enter Lebanon as attacks continue - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/poles-fear-political-twins-will-double-drift-to-the-right.html | Poles Fear Political Twins Will Double Drift to the Right | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-gallent-martin.html | Paid Notice: Deaths GALLENT, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/measuring-a-projects-shadow-and-burden-on-brooklyn.html | Measuring a ProjectÂ¬Âs Shadow, and Burden, on Brooklyn | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-fleecopy.2236052.html | U.S. and British ships to evacuate nationals - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edchafets.2242060.html | Middle East: This time, Israel's doing it right - Editorials & Commentary - International Herald Tribune | False | Zev Chafets | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-rosneft.2243398.html | Rosneft off to slow start - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/talking-the-talk-bombshell-semioticians-take-on-marilyn.html | Talking the Talk: Bombshell Semioticians Take on Marilyn Monroe in PBS Documentary | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edputin.2242072.html | The beef with Russia - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-ibrief.2243501.html | Briefly: Gazprom offering to buy oil firm stake from Yukos - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/public-school-successes-605697.html | Public School Successes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-poland.2242781.html | New leader vows to guard Polish 'morals' - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606430.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-mideast.2238622.html | Israel adds ground troops to air assault - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19iht-peepthu.2238604.html | People: Sting, Lauren Bacall, Helen Fielding - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/cold-comfort.html | Cold Comfort | False | By Hal Sirowitz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-james-donald.html | Paid Notice: Deaths JAMES, DONALD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/heat-wave-claims-lives-in-europe-and-hottest-days-are-still-to-come.html | Heat Wave Claims Lives in Europe, and Hottest Days Are Still to Come | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edchafets.2238632.html | This time, Israel's doing it right - Editorials & Commentary - International Herald Tribune | False | Zev Chafets | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-lozada-angelica.html | Paid Notice: Deaths LOZADA, ANGELICA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19ht-union.2244603.html | Migrants' boat drifts while nations quarrel - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-web.0719fed.2240063.html | Fed chairman qualifies inflation concerns - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19ht-edjudge.2242064.html | Abu Ghraib rewarded - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-transco20.2243495.html | Free Flow: Cathay wants a cargo hub to call home - Business - International Herald Tribune | False | Vaudine England | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19ht-edsummit.2242077.html | Alternative reality at the G-8 - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19ht-entracte.2238464.html | Entr'acte: Moody, snooty artists? Blame the Romantics - Arts & Leisure - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/soccer/red-bulls-give-arena-his-toughest-job-yet.html | Red Bulls Give Arena His Toughest Job Yet | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/its-his-house-but-village-traditionalists-ask-is-it-art.html | It ÂÂs His House. But, Village Traditionalists Ask, Is It Art? | False | By John Tagliabue | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/as-hot-feet-ends-run-on-broadway-transamerica-is-content.html | As ÂÂHot FeetÂÂ Ends Run on Broadway, Transamerica Is Content | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/landis-regains-lead-sooner-than-expected.html | Landis Regains Lead Sooner Than Expected | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/at-hearing-on-immigration-not-all-is-as-planned.html | At Hearing on Immigration, Not All Is as Planned | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/medtronic-will-settle-accusations-on-kickbacks.html | Medtronic Will Settle Accusations on Kickbacks | False | By Reed Abelson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19ht-edlet.2242087.html | Popping pills - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/a-hotel-with-2-kinds-of-condos-dear-and-dearer-still.html | A Hotel With 2 Kinds of Condos: Dear, and Dearer Still | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-opec.2238671.html | Oil prices dismay OPEC - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/health/approval-of-antibiotic-worried-safety-officials.html | Approval of Antibiotic Worried Safety Officials | False | By Gardiner Harris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19ht-techarms.2238692.html | U.S. orders send Indian profits up - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19ht-web.0719cisz.2236032.html | U.S. appears to be waiting to act on Israeli airstrikes - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-nicholas-james-a-dr.html | Paid Notice: Deaths NICHOLAS, JAMES A., DR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/public-commission-seeks-oversight-on-russian-trials.html | Public Commission Seeks Oversight on Russian Trials | False | COMPILED by Michael Schwirtz and James K. Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19ht-rtiger.2241071.html | British Open: For Tiger Woods, pursuit of victory now includes loss - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/lieberman-rival-seeks-support-beyond-iraq-issue.html | Lieberman Rival Seeks Support Beyond Iraq Issue | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19ht-missile.2238629.html | Hezbollah's unexpected firepower - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti and Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/travel/19ht-travel20.2242254.html | Update: 'Anti-terror' cutlery for airlines introduced - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/pageoneplus/correction-605212.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-jet.2243492.html | Russia's aviation hope has a name: Superjet 100 - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19ht-sbiz.2242572.html | Finance twist: Utek trades stock for technology - Technology - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-detain.2244856.html | Private prisons smiling over illegal immigration - Business - International Herald Tribune | False | By Meredith Kolodner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/queens-one-dead-in-4alarm-fire.html | Queens: One Dead in 4-Alarm Fire | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/region/queens-man-charged-in-shootings.html | Queens: Man Charged in Shootings | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/100-years-later-making-the-best-of-an-american-tragedy.html | 100 Years Later, Making the Best of an American Tragedy | False | By Eleanor Randolph | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/the-chef-anne-quatrano-peaches-and-ice-milk-a-marriage-made-in.html | THE CHEF: ANNE QUATRANO; Peaches and Ice Milk: A Marriage Made in Georgia | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/whos-a-menace-behind-the-wheel-605662.html | Who's a Menace Behind the Wheel? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-bike.2242722.html | Tour de France: Bad day comes at worst time for leader - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-soccer.2238409.html | Soccer: Clubs to appeal demotions - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/travelers-swelter-amid-power-failures-and-transit-shutdowns.html | Travelers Swelter Amid Power Failures and Transit Shutdowns | False | By Thomas J. Lueck and Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-techbrief.2242579.html | Briefing: WTO panel to examine U.S. betting-site rules - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-eads.2238652.html | At EADS, a pledge to heal rifts - Business - International Herald Tribune | False | By Leslie Wayne and Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-union.2242937.html | Boat with 51 Eritreans adrift off Malta coast - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19iht-obits.2238488.html | Obituaries: Ruth Schonthal, composer - Arts & Leisure - International Herald Tribune | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/weak-sales-of-text-ads-at-yahoo-shares-dip.html | Weak Sales of Text Ads at Yahoo; Shares Dip | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/study-documents-ghetto-tax-being-paid-by-the-urban-poor.html | Study Documents â€šÃ„Ã´Ghetto Taxâ€šÃ„Ã´ Being Paid by the Urban Poor | False | By Erik Eckholm | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-web.0720stem.2246746.html | In first veto, Bush blocks stem cell bill - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/movies/mad-cowgirl-features-a-kungfu-killer-on-a-mission-or-a-woman-who-might.html | â€šÃ„Ã´Mad Cowgirlâ€šÃ„Ã´ Features a Kung-Fu Killer on a Mission or a Woman Who Might Just Be Crazy | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/commercial/smaller-offices-being-pushed-out-of-midtown.html | Smaller Offices Being Pushed Out of Midtown | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/american-dance-festival-presents-choreographers-from-worlds.html | American Dance Festival Presents Choreographers From Worlds Apart | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-ibrief.2238686.html | Briefly: J.P. Morgan's earnings triple to set a record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/puzzling-killing-of-3-students-leaves-wyoming-city-on-edge.html | Puzzling Killing of 3 Students Leaves Wyoming City on Edge | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/spitzers-donors-include-an-array-of-power-brokers.html | Spitzerâ€šÃ„Âs Donors Include an Array of Power Brokers | False | By Danny Hakim and Michael Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/ibm-reports-strong-profit-but-services-unit-struggles.html | I.B.M. Reports Strong Profit, but Services Unit Struggles | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-stem.2238494.html | Senate, defying Bush, passes stem-cell bill - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/health/19iht-mushrooms.2238485.html | Scientists look anew at 'magic' mushroom - Health & Science - International Herald Tribune | False | By Gareth Cook | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/competitors-concerned-after-the-arrest-of-a-major.html | Competitors Concerned After the Arrest of a Major Figure in Internet Gambling | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19iht-blind.2238619.html | Praise and punishment: It's a fine line in China - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/indonesians-flee-to-hills-in-fear-of-another-wave.html | Indonesians Flee to Hills in Fear of Another Wave | False | By Peter Gelling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606510.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/ncaafootball/west-virginias-bowl-victory-lifts-status-of-big-east.html | West Virginiaâ€šÃ„Âs Bowl Victory Lifts Status of Big East | False | By Pete Thamel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-papert-diane-keedwell.html | Paid Notice: Deaths PAPERT, DIANE KEEDWELL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/19iht-telecom.html | France faces EU court over Tâ€šÃ‚Â¬Ã‚Â5 tax aid | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-energy.2243395.html | China seeks oil security with stake in Russia firm - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/a-bearseye-view-of-the-heat-dont-worry-its-cool.html | A BearÃ¢Ã¢Ã‚Âs-Eye View of the Heat (DonÃ¢Ã‚Ât Worry, ItÃ¢Ã‚Âs Cool) | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/the-minimalist-pineapple-exalted.html | THE MINIMALIST; Pineapple, Exalted | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-mideast.2242826.html | Israeli Army battles inside Lebanon - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/youth-is-being-questioned-in-fatal-shooting-of-girl-11.html | Youth Is Being Questioned in Fatal Shooting of Girl, 11 | False | By Andrew Jacobs and Michael Amon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/books/for-the-future-of-borders-a-focus-on-innovation.html | For the Future of Borders, a Focus on Innovation | False | By Motoko Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-web.0719missile.2237949.html | Hezbollah's arms reveal intelligence blind spots - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti and Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-where-the-mood-is-blue-and-we-all-squeal-for-ice.html | FOOD STUFF; Where the Mood Is Blue And We All Squeal for Ice Cream | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/illinois-politicians-son-to-run-in-his-stead.html | Illinois PoliticianÃ¢Ã‚Âs Son to Run in His Stead | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/zero-to-60-in-4-seconds-totally-from-revving-batteries.html | Zero to 60 in 4 Seconds, Totally From Revving Batteries | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-environ.2244862.html | Europe tries to avert new heat-wave disaster - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/reviews/bully-even-caught-in-the-footlights-a-bull-moose-can-still.html | 'Bully': Even Caught in the Footlights, a Bull Moose Can Still Roar | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-lira.2238661.html | Prodi faces high hurdle in easing professions' grip - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/education/republicans-propose-national-school-voucher-program.html | Republicans Propose National School Voucher Program | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/a-stay-in-america-might-have-saved-an-iraqi-officials.html | A Stay in America Might Have Saved an Iraqi OfficialÃ¢Ã‚Âs Life | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/muzzling-sex-education-on-anything-but-abstinence.html | Muzzling Sex Education on Anything but Abstinence | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-airshow.2243483.html | Sales chief of Airbus optimistic - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19iht-environ.2242793.html | Europe tries to avert new heat-wave disaster - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/us/firebomber-is-sentenced-in-maryland.html | Firebomber Is Sentenced in Maryland | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/americas/19iht-notes.2242796.html | Briefly: Georgia voters force runoff in House race - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/with-israeli-use-of-force-debate-over-proportion.html | With Israeli Use of Force, Debate Over Proportion | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/koreas-taste-of-summer-is-a-long-cool-slurp.html | KoreaÃ¢Ã‚Âs Taste of Summer Is a Long, Cool Slurp | False | By Elaine Louie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19iht-edputin.2238638.html | The beef with Russia - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/greenmarket-at-30-searching-for-itself.html | Greenmarket at 30, Searching for Itself | False | By Kim Severson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/pageoneplus/corrections-606472.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/health/19iht-snage.2238607.html | Think you're old? It may show in memory test - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/travel/dodging-traffic-and-pitfalls-in-gourmet-georgia.html | Dodging Traffic and Pitfalls in Gourmet Georgia | False | By Matt Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19iht-arabs.2242823.html | On the street, prayers for Hezbollah - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Mona El-Naggar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19iht-toyota.2238677.html | Toyota weighs alternative-fuels effort in the U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/homeland-security-department-is-accused-of-credit-card-misuse.html | Homeland Security Department Is Accused of Credit Card Misuse | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-australia-plan-to-ban-free-plastic-shopping-bags.html | World Briefing | Australia: Plan To Ban Free Plastic Shopping Bags | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-middle-east-iran-prison-term-for-rights-lawyer.html | World Briefing | Middle East: Iran: Prison Term For Rights Lawyer | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19ht-bookthu.html | Guantáﾃ�namo and Oath Betrayed | False | Reviewed by Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/not-so-smart.html | Not So Smart | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-europe-malta-and-spain-in-talks-over-stranded-africans.html | World Briefing | Europe: Malta And Spain In Talks Over Stranded Africans | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/second-look-at-pelfrey-is-better-than-the-first.html | Second Look at Pelfrey Is Better Than the First | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/montpellier-danse-festival-goes-beyond-tolerance-trying-to-unite.html | Montpellier Danse Festival Goes Beyond Tolerance, Trying to Unite French and Arab Cultures | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19ht-sonics.2242251.html | Basketball: After sale, a new home for the SuperSonics? - Sports - International Herald Tribune | False | Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/19ht-journal.2242778.html | New Berlin museum captures those old Stasi days - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/publisher-plans-graphic-novels-inspired-by-movies-622958.html | Publisher Plans Graphic Novels Inspired by Movies | False | By George Gene Gustines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-gcon.2243489.html | EU commends Germany for bringing budget 'on track' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-ptend20.2242583.html | The end user: Internet ingenuity - A voice for the consumer - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/commercial/prime-office-space-still-commands-premium-prices.html | Prime Office Space Still Commands Premium Prices | False | By Terry Pristin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/19ht-blume.html | Vive the vacation: The French look back | False | By Mary Blume | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-roth-barbara.html | Paid Notice: Deaths ROTH, BARBARA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/front-page-of-journal-to-get-ads.html | Front Page of Journal to Get Ads | False | By Julie Bosman and Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/aleksander-wojtkiewicz-43-flourishing-chess-grandmaster-dies.html | Aleksander Wojtkiewicz, 43, Flourishing Chess Grandmaster, Dies | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/18ht-rebali.2229224.html | Foreseeing an end to tourists' Bali builds hotels to welcome them - Properties - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/19ht-afghan.2238469.html | Afghan rebels driven from town - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/notebook-rodriguez-is-turning-his-errors-into-lessons.html | BASEBALL: NOTEBOOK; Rodriguez Is Turning His Errors Into Lessons | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/bush-blocked-ethics-inquiry-gonzales-says.html | Bush Blocked Ethics Inquiry, Gonzales Says | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/music/rare-instruments-purchase-causes-symphonys-deficit.html | Rare Instruments Purchase Causes SymphonyﾃÂﾂs Deficit | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/world/africa/19ht-mideast.2244600.html | Israelis clash with militia inside Lebanon - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/man-indicted-as-fake-dealer-in-theft-of-a-degas-sculpture.html | Man Indicted as Fake Dealer in Theft of a Degas Sculpture | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-weiner-howard-a-md.html | Paid Notice: Deaths WEINER, HOWARD A., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-ponce-de-leon-susan.html | Paid Notice: Deaths PONCE DE LEON, SUSAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/classified/paid-notice-deaths-lockheimer-marie-nee-wieczoreck.html | Paid Notice: Deaths LOCKHEIMER, MARIE, NEE WIECZORECK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/19ht-edother1.2242066.html | Other Views: Daily Star, The Times, Christian Science Monitor - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/19ht-fed.2241356.html | Fed chief optimistic that inflation will subside - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball-notebook-steinbrenner-shielded.html | BASEBALL: NOTEBOOK; STEINBRENNER SHIELDED | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/region/as-heat-rises-how-does-chili-go-down.html | As Heat Rises, How Does Chili Go Down? | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-summer-teas-and-the-stirrin-is-easy.html | FOOD STUFF; Summer Teas, and the Stirrin' Is Easy | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-19 | 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/19iht-world.2238413.html | Roundup: Man United rejects van Nistelrooy bid - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/fashion/20kinside.html | Injuries Give the Mascara Wand a Black Eye | False | By Natasha Singer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/opinion/20herbert.html | Voicing Outrage (but Not Too Much) (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/opinion/20mideast.html | Mideast Violence: A Grim Ledger (7 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/world/asia/20briefs-003.html | Kyrgyzstan: Suspects in Uzbek Uprising Arrested | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/arts/20arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/garden/20natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/sports/baseball/20sba.html | Not Staying Back Keeps Delgado Stalled | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/world/europe/20briefs-005.html | Poland: President#5Â_Â's Twin Wins Confidence Vote to Become Premier | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/theater/20hewes.html | Henry Hewes, Theater Critic, 89, Is Dead | False | By Charles Isherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/sports/basketball/20sportsbriefs-001.html | Surgery for Nets' Boone | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/world/europe/20briefs-004.html | Europe Bakes Under a Heat Wave | False | By Ariane Bernard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/sports/hockey/20rangers.html | Rangers Deal Moore for Nashville Wing | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/sports/basketball/20hoops.html | N.B.A. Stars Are Fueled by Failure of Athens Olympics | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/science/20aids.html | Gateses to Finance H.I.V. Vaccine Search | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/opinion/20dorms.html | The Simple Dorm Life (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/sportsbriefs.html | Sports Briefs | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 0001-01-01 | https://www.nytimes.com/2006/07/20/world/middleeast/20nations.html | Attacks Qualify as War Crimes, Officials Say | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly-abc-world-news-not-just-for-tonight.html | Arts, Briefly; ABC World News Not Just for Tonight | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edgonza.2253174.html | Stonewalling Congress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-blind.2250210.html | Protesters detained as trial of blind Chinese activist is delayed - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/the-talibans-silent-partner.html | The TalibanÂ¯Âs Silent Partner | False | By Robert D. Kaplan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/henry-hewes-theater-critic-89-is-dead.html | Henry Hewes, Theater Critic, 89, Is Dead | False | By Charles Isherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/health/gateses-to-finance-hiv-vaccine-search.html | Gateses to Finance H.I.V. Vaccine Search | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edstern.2253184.html | Hazy days of immigration - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/breezy-ideas-from-a-hamptons-show-house.html | Breezy Ideas From a Hamptons Show House | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/talk-of-automaker-alliance-makes-michigan-uneasy.html | Talk of Automaker Alliance Makes Michigan Uneasy | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edother1.html | Other Views: The Los Angeles Times, The Independent, Frankfurter Allgemeine | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-techbrief.2254114.html | Briefly: France moves to cut costs of text messages - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-bike.2250475.html | Tour de France: Bad day at worst time for leader - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/hanging-by-a-chain-a-young-mans-secret-self.html | Hanging by a Chain, a Young ManÂ¬Âs Secret Self | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-briefs.2254043.html | Briefly: Iran warns 6 nations against turning to UN - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/at-homeless-encampment-some-favor-mayors-plan.html | At Homeless Encampment, Some Favor MayorÂ¬Âs Plan | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/books/newly-released.html | Newly Released | False | By Scott Veale | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-rea-francis-g.html | Paid Notice: Deaths REA, FRANCIS G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/judge-gives-walmart-reprieve-on-benefits.html | Judge Gives Wal-Mart Reprieve on Benefits | False | By Reed Abelson and Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/queens-two-charged-in-girls-death.html | Queens: Two Charged in Girl's Death | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/like-having-a-secretary-in-your-pc.html | Like Having a Secretary in Your PC | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edallbright.html | Cuba: Human rights ï¬Âå€ la Havana | False | Madeleine Albright and Vaclav Havel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly-city-museum-to-undergo-renovation.html | Arts, Briefly: City Museum to Undergo Renovation | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/technology-rewrites-the-book.html | Technology Rewrites the Book | False | By Peter Wayner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-oecd.2250272.html | OECD urges Tokyo to delay rate increase - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-ebay.2250295.html | EBay aims to revamp auctions - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/displaying-the-clear-and-the-tactile-at-river-to-river.html | Displaying the Clear and the Tactile at River to River | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/lighten-the-device-load-with-a-cellphone-that-plays-three-roles.html | Lighten the Device Load With a Cellphone That Plays Three Roles | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-yukos.2254466.html | Yukos chief resigns, seeing a liquidation - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-blog.2250196.html | India admits 'technological error' in blog blockade - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-soccer.2253718.html | Vantage Point: FIFA deems words more hurtful than head-butt in Zidane case - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/make-me-a-sharapova-o-racket-from-the-web.html | Make Me a Sharapova, O Racket From the Web | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pagoneplus/corrections-611042.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-hall-lyda-womelsdorf.html | Paid Notice: Deaths HALL, LYDA WOMELSDORF | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-bmw.2254472.html | BMW names new chief executive - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/20iht-reba.2250451.html | A panoramic view of Buenos Aires - Properties - International Herald Tribune | False | By J. David Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-web.0721tyre.2257016.html | U.N. helps evacuate 500 from Lebanese port city - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edguzman.2253194.html | Meanwhile: Burying two friends on Mindanao - Editorials & Commentary - International Herald Tribune | False | Orlando de Guzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/bar-the-bedroom-raise-the-roof-home-sweet-party-space.html | Bar the Bedroom, Raise the Roof: Home Sweet Party Space | False | By Janelle Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-google.2255903.html | Google earnings more than double, but Microsoft profit falls 24% - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/theater/arts/arts-briefly-sounds-of-teenage-angst-to-rock-broadway.html | Arts, Briefly; Sounds of Teenage Angst To Rock Broadway | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-mideast.2254486.html | Israel vows it will crush Hezbollah - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-bilkey-h-edward.html | Paid Notice: Deaths BILKEY, H. EDWARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/its-my-funeral-and-ill-serve-ice-cream-if-i-want-to.html | ItÂ·Âs My Funeral and IÂ·Âll Serve Ice Cream if I Want To | False | By John Leland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/in-central-park-rain-and-beethoven-by-the-new-york-philharmonic.html | In Central Park, Rain and Beethoven by the New York Philharmonic | False | By Steve Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-cricket.2250478.html | Cricket: Another barrier falls as black captain leads South Africa - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home-and-garden/currents-bedding-a-designer-of-wedding-gowns-plumps.html | CURRENTS; BEDDING; A Designer of Wedding Gowns Plumps Up the Mattress | False | By Stephen Milioti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-prison.2250276.html | Immigration policy lifts prison firms - Business - International Herald Tribune | False | By Meredith Kolodner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/a-drive-big-enough-to-hold-a-familys-data.html | A Drive Big Enough to Hold a FamilyÂ·Âs Data | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-nokia.2250266.html | Nokia's cellphone sales in Asia pinpoint 43% profit rise, largest in 3 years - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/2-big-banks-report-strong-quarterly-earnings.html | 2 Big Banks Report Strong Quarterly Earnings | False | By Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/books/lost-voices-lost-memories-inside-the-prison-of-life.html | Lost Voices, Lost Memories, Inside the Prison of Life | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-bender-stephen-b-md.html | Paid Notice: Deaths BENDER, STEPHEN H., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/the-simple-dorm-life-609609.html | The Simple Dorm Life | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/road-to-montauk-is-paved-with-good-intentions.html | Road to Montauk Is Paved With Good Intentions | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/the-art-of-the-lash-advances.html | The Art of the Lash Advances | False | By Natasha Singer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/arson-is-blamed-in-blaze-that-killed-man-in-queens.html | Arson Is Blamed in Blaze That Killed Man in Queens | False | By Kareem Fahim and Michael Amon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/state-report-faults-seals-in-mine-disaster.html | State Report Faults Seals in Mine Disaster | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/at-least-43-killed-as-nigerian-building-falls.html | At Least 43 Killed as Nigerian Building Falls | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/staten-island-borough-chiefs-grandson-arrested.html | Staten Island: Borough Chief's Grandson Arrested | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-suarez-francisco-h-md.html | Paid Notice: Deaths SUAREZ, FRANCISCO H., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-steckler-stanley-a-md.html | Paid Notice: Deaths STECKLER, STANLEY A, MD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/washington/nigerian-official-denies-congressman-bribed-him.html | Nigerian Official Denies Congressman Bribed Him | False | By Philip Shenon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-prexy.2253999.html | Bush tries to woo blacks back to the 'party of Lincoln' - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-iraq.2252001.html | Sistani urges Shiites to halt violence - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-gallent-martin.html | Paid Notice: Deaths GALLENT, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/sports-briefing-pro-basketball-surgery-for-nets-boone.html | SPORTS BRIEFING: PRO BASKETBALL; SURGERY FOR NETS' BOONE | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-jet.2250263.html | Russians seek comeback in plane market - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-brief.2254102.html | Briefly: French panel faults China's profit tax idea - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-stem.2250207.html | Bush blocks wider stem-cell research - Americas - International Herald Tribune | False | By Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/20iht-rerome.html | For â€š3.5 million, a notable Roman treasure | False | By Mathilde Magnier | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-techearns.2254117.html | Tech Earnings: Higher U.S. sales help SAP income rise 43% - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/health/20iht-flu.2249745.html | In the bird-flu fight, Indonesia falls behind - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/better-than-a-can-of-beans-and-fast-too.html | Better Than A Can of Beans, and Fast, Too | False | By Kate Siber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/voicing-outrage-but-not-too-much-609617.html | Voicing Outrage (But Not Too Much) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/when-the-questions-turn-legal-bonds-is-brief.html | When the Questions Turn Legal, Bonds Is Brief | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pageoneplus/corrections-610992.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-ptpogue20.2247556.html | Review: Computer, take a letter - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-auto.2250248.html | Hyundai loses $1 billion as output drops - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/its-going-to-be-a-hot-time-in-the-old-town.html | It Ã\"Ãs Going to Be a Hot Time in the Old Town | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20iht-scott.2253414.html | Just what are critics meant to do, anyway? - Arts & Leisure - International Herald Tribune | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-gray-meldin.html | Paid Notice: Deaths GRAY, MELDIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/fed-chief-optimistic-on-inflation.html | Fed Chief Optimistic on Inflation | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/turmoil-in-the-mideast-united-nations-attacks-qualify-as-war-crimes.html | TURMOIL IN THE MIDEAST: UNITED NATIONS; Attacks Qualify As War Crimes, Officials Say | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/dazed-confused-and-beaten-by-suzuki.html | Dazed, Confused and Beaten by Suzuki | False | By Lee Jenkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-kessler-howard-j-md.html | Paid Notice: Deaths KESSELER, HOWARD J., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edgonza.2250236.html | Stonewalling Congress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-roche.2250301.html | Cancer treatments fuel 38% rise in Roche earnings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-somalia.2254039.html | Ethiopia force said to enter Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-spy.2254002.html | Experts spar on legality of U.S. eavesdropping program - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/where-a-tan-is-carte-blanche.html | Where a Tan Is Carte Blanche | False | Text by Ruth la Ferra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/getting-online-on-the-go.html | Getting Online on the Go | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/police-call-wyoming-case-murdersuicide.html | Police Call Wyoming Case Murder-Suicide | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edwiemann.2253186.html | Terrorists on the Web: Deadly conversations - Editorials & Commentary - International Herald Tribune | False | Gabriel Weimann | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-journal.2256383.html | Mystique backed by resilient salesmanship - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/disney-opts-for-marketer-in-selection-of-film-chief.html | Disney Opts for Marketer in Selection of Film Chief | False | By Laura M. Holson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/cora-t-walker-84-lawyer-who-broke-racial-ground-dies.html | Cora T. Walker, 84, Lawyer Who Broke Racial Ground, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/the-golden-touch-of-leadership.html | The Golden Touch of Leadership | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-nicholas-james-md.html | Paid Notice: Deaths NICHOLAS, JAMES, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-remy.html | Champagne drinkers in Japan bolster Rã\"Ã©my | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/new-jersey-set-to-alter-pension-plan.html | New Jersey Set to Alter Pension Plan | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/development-of-huge-tower-changes-hands.html | Development of Huge Tower Changes Hands | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-ketcham-william-t.html | Paid Notice: Deaths KETCHAM, WILLIAM T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/instigator-of-steroids-inquiry-may-be-a-target.html | Instigator of Steroids Inquiry May Be a Target | False | By Duff Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/after-rain-delay-refreshed-reds-sink-the-mets.html | After Rain Delay, Refreshed Reds Sink the Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/program-seeks-to-fight-poverty-by-building-family-ties.html | Program Seeks to Fight Poverty by Building Family Ties | False | By Erik Eckholm | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/world-briefing-asia-kyrgyzstan-suspects-in-uzbek-uprising-arrested.html | World Briefing | Asia: Kyrgyzstan: Suspects In Uzbek Uprising Arrested | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/world-amateur-golf-tournament-plans-drug-testing.html | World Amateur Golf Tournament Plans Drug Testing | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-korea.2249748.html | North Korean defectors' stealth protest - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/movies/arts-briefly-a-new-ratings-service-alerts-parents-on-films.html | Arts, Briefly; A New Ratings Service Alerts Parents on Films | False | By Catherine Billey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/hazy-days-of-immigration.html | Hazy Days of Immigration | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/movies/lee-daniels-morphs-from-iconoclastic-producer-into-an-iconoclastic.html | Lee Daniels Morphs From Iconoclastic Producer Into an Iconoclastic Director | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/boom-times-in-wyoming-and-worrying-times-as-well.html | Boom Times in Wyoming, and Worrying Times as Well | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/count-ethnic-divisions-not-bombs-to-tell-if-a-nation.html | Count Ethnic Divisions, Not Bombs, to Tell if a Nation Will Recover From War | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/campaigns-of-2-seeking-clintons-seat-report-debt.html | Campaigns of 2 Seeking ClintonÂ's Seat Report Debt | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/leading-to-low-ground.html | Leading to Low Ground | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/mideast-violence-a-grim-ledger-609625.html | Mideast Violence: A Grim Ledger | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-rights.2250298.html | Amnesty faults firms over China Net curbs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-iraq.2254046.html | Strife forces more Iraqis to flee - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/movies/arts-briefly-graphic-novels-inspired-by-movies.html | Arts, Briefly; Graphic Novels Inspired by Movies | False | By George Gene Gustines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/louisiana-doctor-said-to-have-faced-chaos.html | Louisiana Doctor Said to Have Faced Chaos | False | By Christopher Drew and Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/20iht-fmreview21.2253408.html | Mythical intentions underlie this fairy tale - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20iht-vlad.2253417.html | 'Betrothal' and conductor make a match - Arts & Leisure - International Herald Tribune | False | By George Loomis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-falk-andrea.html | Paid Notice: Deaths FALK, ANDREA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/hockey/owner-of-the-islanders-dares-to-be-different.html | Owner of the Islanders Dares to Be Different | False | By Jason Diamos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/pension-deal-closer-but-hurdles-exist.html | Pension Deal Closer, but Hurdles Exist | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/to-disarm-shadowy-guerrilla-army-israeli-air-power-may-not.html | To Disarm Shadowy Guerrilla Army, Israeli Air Power May Not Be Enough | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/staten-island-man-sentenced-for-rape.html | Staten Island: Man Sentenced for Rape | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-golf.2250466.html | British Open Golf: Keeping one's head while on the green - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/it-asks-questions-in-6-languages-and-also-understands-the.html | It Asks Questions in 6 Languages and Also Understands the Answers | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-cohen-janet-g-nee-goldbach.html | Paid Notice: Deaths COHEN, JANET G. (NEE GOLDBACH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/albany-pataki-vetoes-early-retirement-bill.html | Albany: Pataki Vetoes Early Retirement Bill | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-oil.2254125.html | U.S. fuel costs are a 'broad' growing tighter - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/washington/first-bush-veto-maintains-limits-on-stem-cell-use.html | First Bush Veto Maintains Limits on Stem Cell Use | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/senate-limits-financial-sales-to-military.html | Senate Limits Financial Sales to Military | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/20iht-web.reus0720.2255923.html | For Russian style, an extreme makeover - Properties - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-rights.2254111.html | Amnesty: Net firms are at fault in China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-mideast.2255920.html | Fighting rages on in southern Lebanon - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pagoneplus/corrections-611026.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edlet.2253196.html | Lebanon and Israel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/queens-former-stockbroker-admits-theft.html | Queens: Former Stockbroker Admits Theft | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-obits.html | Obituary: GÃ¼sÃ©nard Oury, 87, director of classic comedies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/a-garden-of-second-chances-gets-a-second-chance-at-life.html | A Garden of Second Chances Gets a Second Chance at Life | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-hewes-henry.html | Paid Notice: Deaths HEWES, HENRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/new-york-observer-deal-wont-happen-2-sides-say.html | New York Observer Deal WonÃ¢Ã¢ Happen, 2 Sides Say | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-spy.2250225.html | Experts spar on legality of U.S. eavesdropping program - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/a-satellite-radio-receiver-for-the-car-collector-or-the-frugal.html | A Satellite Radio Receiver for the Car Collector (or the Frugal) | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/the-fever-is-winning.html | The Fever Is Winning | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/glorified-glory-bush.html | Glorified Glory Bush | False | By Leslie Land | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home and garden/currents-ceramics-a-porcelain-cat-from-germany-stalks.html | CURRENTS; CERAMICS; A Porcelain Cat From Germany Stalks Chicago | False | By Lisa Cregan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/after-a-40year-wait-liverpool-gets-some-respect-from-golf.html | After a 40-Year Wait, Liverpool Gets Some Respect From Golf | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-memorials-goldberger-freddy.html | Paid Notice: Memorials GOLDBERGER, FREDDY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-golf.2253731.html | British Open Golf: Keeping one's head while on the green - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-persian.2250204.html | Terrorism suit targets Iranian artifacts in U.S. - Americas - International Herald Tribune | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-brooks-ruth.html | Paid Notice: Deaths BROOKS, RUTH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-ptgadgets20.2247562.html | Gadgets of the week: Lullabies and fairy tales in sturdy digital format - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/world-briefing-europe-poland-presidents-twin-wins-confidence-vote-to.html | World Briefing | Europe: Poland: President's Twin Wins Confidence Vote To Become Premier | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-flee.2254387.html | Flood of evacuees threatens to swamp Cyprus - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/inquiry-finds-police-abuse-but-says-law-bars-trials.html | Inquiry Finds Police Abuse, but Says Law Bars Trials | False | By Jodi Rudoren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/bid-for-canadian-mine-company-is-increased.html | Bid for Canadian Mine Company Is Increased | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-world.2253841.html | Roundup: Juventus players jumping to Spain - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-ptbasics20.2247559.html | Real books, made on the Web - Technology - International Herald Tribune | False | By Peter Wayner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/viacom-chairman-says-stock-sales-a-formality-not-a.html | Viacom Chairman Says Stock Sales Are Formality, Not a Valuation | False | By Richard Siklos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/the-allure-of-the-tool-belt.html | The Allure of the Tool Belt | False | By Joyce Wadler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-toyota.2250257.html | Toyota to keep GM link during talks on alliance - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/advocate-for-chinas-weak-crosses-the-powerful.html | Advocate for ChinaÂ's Weak Crosses the Powerful | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/washington/experts-differ-about-surveillance-and-privacy.html | Experts Differ About Surveillance and Privacy | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-journal.2253949.html | Lavender mystique backed by resilient salesmanship - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-tower.2250289.html | New builder takes over at skyscraper - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/for-the-busy-couple-a-bathroom-break.html | For the Busy Couple, a Bathroom Break | False | By Kate Murphy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-india.2250219.html | AIDS study warns of impact on India's economy - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-taiwan.2250228.html | Taiwan fires Patriot-2 missiles in war game - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-web.0720vetotest.2247894.html | Text: Bush's Veto Message - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-nokia.2254458.html | Sales growth lifts Nokia profit 43% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pageoneplus/corrections-611050.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/sales-at-ebay-climb-but-net-income-declines.html | Sales at eBay Climb, but Net Income Declines | False | By Katie Hafner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/europeans-agree-on-plan-to-send-money-to-palestinians.html | Europeans Agree on Plan to Send Money to Palestinians | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/berlin-journal-peek-into-this-east-german-museum-and-it-peeks.html | Berlin Journal; Peek Into This East German Museum, and It Peeks Back | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-town.2254444.html | A town's quiet grief mirrors conflict - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-oecd.2254121.html | As expansion rolls on in Japan, OECD warns of difficulties in transition - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/new-yorks-water-supply-may-need-filtering.html | New York's Water Supply May Need Filtering | False | By Anthony Depalma | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pageoneplus/corrections-611034.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/reluctantly-adjusting-to-oil-cost.html | Reluctantly Adjusting to Oil Cost | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/loosen-the-apron-strings.html | Loosen the Apron Strings | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/irvington-arrest-in-fireworks-sale.html | Irvington: Arrest in Fireworks Sale | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-shiite.2249756.html | Iraq breaks with U.S. and assails Israeli raids - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/macys-will-be-subject-of-new-tv-reality-show.html | Macy's Will Be Subject of New TV Reality Show | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/playing-matchmaker-for-technology-with-a-twist.html | Playing Matchmaker for Technology, With a Twist | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/oversees-of-sunni-mosques-are-seized-in-iraq.html | Overseers of Sunni Mosques Are Seized in Iraq | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-cembalest-stanley-h.html | Paid Notice: Deaths CEMBALEST, STANLEY H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/tapdancing-as-fast-as-he-can.html | Tap-Dancing as Fast as He Can | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/survey-of-the-blogosphere-finds-12-million-voices.html | Survey of the Blogosphere Finds 12 Million Voices | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly-music-charts-pop-on-top.html | Arts, Briefly; Music Charts: Pop on Top | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-ford.2254452.html | Ford, hit by $123 million loss, vows to speed up changes - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/iraqi-prime-minister-denounces-israels-actions.html | Iraqi Prime Minister Denounces Israel's Actions | False | By Edward Wong and Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-italy.2254879.html | Raids free 113 Poles from labor camp - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/martha-peterson-90-barnard-president-in-vietnam-war-era-dies.html | Martha Peterson, 90, Barnard President in Vietnam War Era, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-mideast.2249751.html | Lebanon 'torn to shreds,' its leader says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/americas/20iht-web.0720text.naacp.2253404.html | Transcript of Bush's address to N.A.A.C.P. - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/othersports/landis-cracks-scrambling-standings.html | Landis Cracks, Scrambling Standings | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-notes.2253961.html | Briefly: Nigerian vice president denies receiving bribes - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-persian.2253954.html | Terrorism suit targets Iranian artifacts in U.S. - Africa & Middle East - International Herald Tribune | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-memorials-richardson-ralph-e.html | Paid Notice: Memorials RICHARDSON, RALPH E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/basketball/looking-at-bottom-line-knicks-let-butler-go.html | Looking at Bottom Line, Knicks Let Butler Go | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-rees-charles-hg.html | Paid Notice: Deaths REES, CHARLES H.G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/a-fashion-tale-interrupted.html | A Fashion Tale, Interrupted | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-OLD21.2254832.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/murderer-of-brotherinlaw-gets-20-years-to-life-in-prison.html | Murderer of Brother-in-Law Gets 20 Years to Life in Prison | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-chips.2250292.html | Intel earnings suffer amid price fight with AMD - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-nytzen-jan-malte.html | Paid Notice: Deaths NYTZEN, JAN MALTE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/health/medical-and-ethical-questions-raised-on-deaths-of-critically-ill.html | Medical and Ethical Questions Raised on Deaths of Critically Ill Patients | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-yukos.2250260.html | Yukos chief resigns, seeing a liquidation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/crosswords/bridge/holding-a-crossruffing-clinic.html | Holding a Crossruffing Clinic | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/toll-rises-in-middle-east-bunker-is-hit.html | Toll Rises in Middle East; Bunker Is Hit | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/world-briefing-europe-europe-bakes-under-a-heat-wave.html | World Briefing | Europe: Europe Bakes Under A Heat Wave | False | By Ariane Bernard (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-apple.2250286.html | Apple bucks Wall Street skepticism - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/at-lebanon-port-wars-displaced-wait-for-boat-that-doesnt.html | At Lebanon Port, War´s Displaced Wait for Boat That Doesn´t Come | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/20iht-peepfri.2253411.html | People: Keith Richards, Ron Wood, Steve Martin - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-pension.2254108.html | U.S. Congress reaches tentative pension deal - Business - International Herald Tribune | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-gates.2250199.html | Gates foundation backing campaign for HIV vaccine - Americas - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-briefs.2250216.html | Briefly: Ethiopian troops seen in Somali town - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/apple-earnings-bolstered-by-ipod-and-notebook-sales.html | Apple Earnings Bolstered by iPod and Notebook Sales | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-web.0720blogs.2248963.html | After 2 days, India calls blog block an "error" - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-world.2250472.html | Roundup: Parreira resigns as coach of Brazil - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-migrate.2256377.html | Africans allowed ashore, but EU policy stays adrift - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-peterson-martha.html | Paid Notice: Deaths PETERSON, MARTHA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/bon-jovi-comes-home-to-new-jersey-with-sound-and-hair-still-big.html | Bon Jovi Comes Home to New Jersey, With Sound and Hair Still Big | False | By Sia Michel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-bike.2253838.html | Tour de France: Uphill battle to epic comeback - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-chech.2253992.html | Medals deepen mystery in killing of Chechen terrorist - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-evac.2251996.html | Refugees remain stuck in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/more-russian-than-thou.html | More Russian Than Thou | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home and garden/currents-multitasking-one-easy-stop-get-flowers-and.html | CURRENTS: MULTITASKING; One Easy Stop: Get Flowers And Get Married | False | By Aric Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/russians-reentering-passenger-jet-market.html | Russians Re-entering Passenger Jet Market | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/this-player-doesnt-mind-a-childs-persistent-request.html | This Player DoesnÂ¿Ât Mind a ChildÂ¿Âs Persistent Request | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edheat.2253176.html | Heat advisory - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-adco20.2250283.html | Advertising Distiller makes the most of its Russian roots - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pageoneplus/corrections-611069.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-toyota.2254463.html | Toyota denies plan for rival deal with GM - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/design/tate-faulted-for-purchase-from-an-artisttrustee.html | Tate Faulted for Purchase From an Artist-Trustee | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/price-war-with-amd-takes-toll-on-intel-sales-and-profit.html | Price War With A.M.D. Takes Toll on Intel Sales and Profit | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/travel/20iht-trdeals21.2254902.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/city-council-backs-mayors-trash-disposal-plan.html | City Council Backs MayorÂ¿Âs Trash Disposal Plan | False | By Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-gm.2250251.html | Michigan protective of GM fate - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/indonesia-death-toll-hits-400-as-new-quake-shocks-region.html | Indonesia Death Toll Hits 400 as New Quake Shocks Region | False | By Peter Gelling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-bribe.2250213.html | Nigeria official denies taking bribes from congressman - Africa & Middle East - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/power-failures-disrupt-commute-and-storm-downs-lines-in-region.html | Power Failures Disrupt Commute and Storm Downs Lines in Region | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/20iht-stone.2250481.html | Village tells local artist: Not in your backyard - Arts & Leisure - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/a-move-to-try-to-update-leaseaccounting-rules.html | A Move to Try to Update Lease-Accounting Rules | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-bakers.2255914.html | In Baghdad, bakers are the targets - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/priest-is-killed-by-minivan-driver-was-drunk-police-say.html | Priest Is Killed by Minivan; Driver Was Drunk, Police Say | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/japan-goes-channel-surfing.html | Japan Goes Channel Surfing | False | By David Picker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-italia.2254105.html | 3 Italia hails growth of its mobile TV service - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-katrina.2250222.html | Doctor accused in Katrina case toiled amid chaos - Americas - International Herald Tribune | False | By Christopher Drew and Shaila Dewan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/senate-backs-new-controls-for-projects-by-engineers.html | Senate Backs New Controls for Projects by Engineers | False | By Felicity Barringer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-france.html | In France, an intriguing story of love, politics and rivalry | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/lesbian-judge-fights-chilean-court-for-taking-her-children.html | Lesbian Judge Fights Chilean Court for Taking Her Children | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/theater/reviews/time-stands-still-selectively-in-cloud-tectonics.html | Time Stands Still, Selectively, in Â¿Â«Cloud TectonicsÂ¿Â | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/realestate/20iht-web.rech0720.2255891.html | Chicago may get new record skyscraper - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-carlson-david-f.html | Paid Notice: Deaths CARLSON, DAVID F. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-mexcar.2254475.html | U.S. automakers expand in Mexico, but do it very quietly - Business - International Herald Tribune | False | By Elisabeth Malkin and Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/region/attorney-general-can-stay-put-pending-inquiry-corzine-says.html | Attorney General Can Stay Put Pending Inquiry, Corzine Says | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/its-a-game-its-a-toy-its-mattels-big-gamble.html | ItÂ¯Âs a Game, ItÂ¯Âs a Toy, ItÂ¯Âs MattelÂ¯Âs Big Gamble | False | By Seth Schiesel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-web.0720mideast.front.2247686.html | Death toll rises in Mideast fight; bunker bombed - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/at-the-92nd-street-y-a-smoky-voice-enfolds-jewels-in-duke.html | At the 92nd Street Y, a Smoky Voice Enfolds Jewels in Duke EllingtonÂ¯Âs Crown | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/a-porch-and-flowering-meadow-6-floors-up.html | A Porch and Flowering Meadow, 6 Floors Up | False | By Anne Raver | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-james-donald.html | Paid Notice: Deaths JAMES, DONALD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/after-rail-station-promise-to-yankees-mta-to-give-equal-treatment.html | After Rail Station Promise to Yankees, M.T.A. to Give Equal Treatment to Mets | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-drugs.2253786.html | Athletics: Instigator said to be probe target - Sports - International Herald Tribune | False | Duff Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-walmart.2253350.html | Judge gives Wal-Mart reprieve on benefits - Business - International Herald Tribune | False | By Reed Abelson and Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-diplo.2254447.html | Citing civilian deaths, Annan demands truce - Africa & Middle East - International Herald Tribune | False | By Warren Hoge and Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-letter.2253952.html | Letter from India: At Indian call centers, concern on data fraud - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/umpire-timeout-disrupts-yankees-in-untimely-way.html | Umpire Timeout Disrupts Yankees in Untimely Way | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/design/museum-of-the-african-diaspora-offers-anecdotal-evidence-of-a.html | Museum of the African Diaspora Offers Anecdotal Evidence of a Homesick Humanity | False | By Edward Rothstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-ibrief.2250269.html | Briefly: World Cup gives a boost to British retail sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pagetwoplus/corrections-611018.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-evacstat.2254509.html | Number of international evacuations by country - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-vogel-mildred-levy-robins.html | Paid Notice: Deaths VOGEL, MILDRED LEVY ROBINS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/20iht-adco20.2254099.html | Russian vodka maker taking a shot at his competitors - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/othersports/andy-sudduth-44-top-harvard-oarsman-dies.html | Andy Sudduth, 44, Top Harvard Oarsman, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-klm.2254455.html | Air France-KLM in inquiry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/judge-delays-kpmg-tax-shelter-trial.html | Judge Delays KPMG Tax Shelter Trial | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/queens-parts-of-womans-body-found-on-parkway.html | Queens: Parts of Woman's Body Found on Parkway | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/us/officials-search-arizona-desert-for-immigrants.html | Officials Search Arizona Desert for Immigrants | False | By Paul Giblin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home and garden/currents-tile-colorful-fabrics-that-float-but-dont.html | CURRENTS: TILE; Colorful 'Fabrics' That Float but Don't Flap | False | By Elaine Louie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/love-of-country-kaleidoscopically-explored.html | Love of Country, Kaleidoscopically Explored | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/2-contractors-with-kerik-ties-are-indicted-on-perjury-charges.html | 2 Contractors With Kerik Ties Are Indicted on Perjury Charges | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/exking-urges-cremation-of-khmer-rouge-victims.html | Ex-King Urges Cremation of Khmer Rouge Victims | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/siberia-crash-inquiry-studies-brakes.html | Siberia Crash Inquiry Studies Brakes | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/20iht-cricket.2253789.html | Cricket: Another barrier falls as black captain leads South Africa - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edgreen.2253192.html | Middle East: Israel's perilous overkill - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/music/mixtapes-mix-in-the-marketing-that-fuels-the-hiphop-industry.html | Mixtapes Mix In the Marketing That Fuels the Hip-Hop Industry | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/20iht-edstem.2250238.html | Hazy days of immigration - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/motorola-income-rises-48-on-cellphone-and-cable-box-sales.html | Motorola Income Rises 48% on Cellphone and Cable Box Sales | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/pagoneplus/corrections-611000.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/for-7th-grade-jocks-is-there-ever-an-offseason.html | For 7th Grade Jocks, Is There Ever an Off-Season? | False | By David Sheff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-sureck-nancy.html | Paid Notice: Deaths SURECK, NANCY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-stasi.2251763.html | In a Berlin museum, under surveillance - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-mcclintock-john.html | Paid Notice: Deaths MCCLINTOCK, JOHN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/20iht-web.0720naacp.2253368.html | Bush urges Senate to renew landmark civil rights law - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-fein-iris-gordon.html | Paid Notice: Deaths FEIN, IRIS GORDON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/20iht-letter.2250202.html | Letter from India: At Indian call centers, concern on data fraud - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/lieberman-finds-favor-among-donors-that-usually-support-gop.html | Lieberman Finds Favor Among Donors That Usually Support G.O.P. | False | By Mike McIntire and Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-stocks.2250254.html | Fed chief's comments fuel Asian stock rally - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-papert-diane-keedwell.html | Paid Notice: Deaths PAPERT, DIANE KEEDWELL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-gordon-rosanne.html | Paid Notice: Deaths GORDON, ROSANNE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/preoccupied-with-fighting-israelis-put-aside-plans-to-with.html | Preoccupied With Fighting, Israelis Put Aside Plans to Withdraw Settlers From West Bank | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/theater/reviews/that-wellknown-story-of-beowulf-and-his-ogre.html | That Well-Known Story of Beowulf and His Ogre | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-web.0720lebanon.2248774.html | Ground fighting continues in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-allianz.2254449.html | A European Allianz becomes less German - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/roll-up-your-sleeves-and-indulge-in-a-miami-vice.html | Roll Up Your Sleeves and Indulge in a Miami Vice | False | By Guy Trebay | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/20iht-web.0721iran.2257030.html | Iran offers a pledge and a warning - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/20iht-auto.2254469.html | Strikes cost Hyundai $1 billion - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/rangers-deal-moore-for-nashville-wing.html | Rangers Deal Moore for Nashville Wing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home and garden/currents-who-knew-photographs-with-a-college-degree.html | CURRENTS; WHO KNEW?; Photographs With a College Degree, Ready to Replace Your Diploma | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/classified/paid-notice-deaths-oneil-john-b.html | Paid Notice: Deaths O'NEIL, JOHN B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/business/higher-housing-costs-pushed-consumer-prices-up-in-june.html | Higher Housing Costs Pushed Consumer Prices Up in June | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/20iht-spain.html | Spanish minister objects - Says criticism of Israel is not anti-Semitic | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/comptroller-sees-trouble-for-museum-in-nassau.html | Comptroller Sees Trouble for Museum in Nassau | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/lakewood-man-charged-in-sexual-assault.html | Lakewood: Man Charged in Sexual Assault | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21moms.html | A Motherâ€šÃ„Ã´s Story (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/world/asia/21briefs-004.html | Pakistan: Musharraf Rejects Indiaâ€šÃ„Ã´s Blame for Mumbai Attacks | False | By Salman Masood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21brooks.html | Let the Mideast Seek Its Own Political Path (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/theater/21theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/realestate/21away.html | Writing a New Page in the Life of a Barn | False | By Susan Lehman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/sports/golf/21sportsbriefs6.ready.html | Victory to Hazen | False | By Bernie Beglane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/design/21art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/sports/golf/21links.html | Els Shows He Still Belongs With a Strong First Round | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/travel/escapes/21corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/music/21pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/21gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/travel/escapes/21ahead.html | Garlic Festivals: Another Harvest to Embrace | False | By Beth Greenfield | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21stemcell.html | Stem Cells and the Presidentâ€šÃ„Ã´s Veto (8 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/music/21classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21fobriefs.html | Asia, Europe, Americas | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/us/21brfs-002.html | Judge Halts Arkansas Project Over Fabled Woodpecker | False | By Steve Barnes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21driver.html | Driversâ€šÃ„Ã´ Ed (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/washington/21vote.html | By a Vote of 98-0, Senate Approves 25-Year Extension of Voting Rights Act | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/world/europe/21briefs-005.html | Ukraine: President Meets One Rival as Another Walks Out | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/21brild.html | Seeking Sand | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21theft.html | ID Theft Prevention (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/sports/baseball/21jays.ready.html | A Venting Hillenbrand Is Banished | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/world/asia/21briefs-003.html | India: Report Says AIDS Could Slow Economy | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/21arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/sports/baseball/21cyclones.html | 6 Hours 40 Minutes: Cyclones Fall to Oneonta in 26 Innings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/dance/21dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/realestate/greathomes/21liv.html | Spa Resort Condominiums: The Massage Life | False | As told to AMY GUNDERSON | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/arts/music/21jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21hospitals.html | Nonprofits and Profit (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/opinion/l21agenda.html | Some Compromise (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/travel/escapes/21letters.html | Gay Destinations | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 0001-01-01 | https://www.nytimes.com/2006/07/21/world/21bolton.html | Boltonâ€šÃ„Ã´s First Year at U.N. Wins Over a Critic | False | By Jim Rutenberg and Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/lots-of-new-yorkers-but-little-city-pretense.html | Lots of New Yorkers, but Little City Pretense | False | By Lisa Prevost | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/extensive-changes-at-a-bronx-museum.html | Extensive Changes at a Bronx Museum | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/priests-laptop-taken-from-darien-church.html | Priestâ€ÏÂ€Ã s Laptop Taken From Darien Church | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-ibrief.2259983.html | Briefly: French panel faults China's profit tax idea - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edpoland.2260772.html | Don't judge Poland by the Kaczynski twins - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-web.0721mideast.2260224.html | Israeli moves suggest ground offensive is near - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-auto.2260807.html | U.S. carmakers expand in Mexico - Business - International Herald Tribune | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/iran-offers-a-pledge-and-a-warning.html | Iran Offers a Pledge and a Warning | False | By Nazila Fathi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/cuban-immigrants-can-stay-in-us-prosecutors-in-florida-decide.html | Cuban Immigrants Can Stay in U.S., Prosecutors in Florida Decide | False | By Abby Goodnough (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-armstrong-gary-lee.html | Paid Notice: Deaths ARMSTRONG, GARY LEE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-peepsat.2260191.html | People: Tom Hanks, Brigitte Bardot, Daniel Craig - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/the-price-of-fantasy.html | The Price of Fantasy | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/science/space/walk-in-space-for-15-million-plus-airfare.html | Walk in Space for $15 Million (Plus Airfare) | False | By John Schwartz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/in-my-super-exgirlfriend-luke-wilson-is-just-not-that-into-uma.html | In â€šÃ„ÂªMy Super Ex-Girlfriendâ€šÃ„Â³ Luke Wilson Is Just Not That Into Uma Thurman | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-taylor.2264652.html | At first Hague appearance, Taylor lists his complaints - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/finding-magic-somewhere-under-the-pool-in-lady-in-the-water.html | Finding Magic Somewhere Under the Pool in 'Lady in the Water' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edpeter.2260770.html | Meanwhile: Small movies, big openings - Editorials & Commentary - International Herald Tribune | False | Peter Bart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-yen.2260820.html | Japan to adjust interest rates slowly - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/manhattan-man-run-over-by-bus.html | Manhattan: Man Run Over by Bus | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/us-reduces-testing-for-mad-cow-disease-citing-few-infections.html | U.S. Reduces Testing for Mad Cow Disease, Citing Few Infections | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/judge-declines-to-dismiss-privacy-suit-against-att.html | Judge Declines to Dismiss Privacy Suit Against AT&T | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/reputed-street-gang-leader-gets-37-year-prison-sentence.html | Reputed Street Gang Leader Gets 37-Year Prison Sentence | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/to-the-battlements-and-take-sunscreen-the-joys-of-fort-tilden.html | To the Battlements, and Take Sunscreen: The Joys of Fort Tilden | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/att-bets-its-brand-is-more-than-nostalgia.html | AT&T Bets Its Brand Is More Than Nostalgia | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/television/choosing-americas-next-top-motivator-in-the-messengers.html | Choosing AmericaÃ„Ás Next Top Motivator in Ã„ÂºThe MessengersÃ„Â | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/film-in-review-the-world-according-to-shorts.html | Film in Review; The World According to Shorts | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/some-suits-are-settled-in-04-arrests-amid-protests.html | Some Suits Are Settled in Ã„'Ã„'04 Arrests Amid Protests | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/let-the-mideast-seek-its-own-political-path-616419.html | Let the Mideast Seek Its Own Political Path | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/science/house-panel-inquiry-on-global-warming-research.html | House Panel Inquiry on Global Warming Research | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-the-way-of-chopsticks-song-dong-and-yin-xiuzhen.html | Art in Review; The Way of Chopsticks — Song Dong and Yin Xiuzhen | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-techbrief.2259355.html | Briefly: France moves to cut costs of text messages - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-deutsch-jeffrey.html | Paid Notice: Deaths DEUTSCH, JEFFREY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/into-the-metropolitan-museum-whats-it-worth-to-you.html | Into the Metropolitan Museum: What Â¿Â¿s It Worth to You? | False | By David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edalpher.2260749.html | Middle East: The revenge of the spider - Editorials & Commentary - International Herald Tribune | False | Yossi Alpher | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/amid-heat-wave-storm-deprives-many-of-power-in-st-louis.html | Amid Heat Wave, Storm Deprives Many of Power in St. Louis | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-somalia.2260761.html | Somalis urged to prepare for war - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/judge-rules-a-tax-shelter-in-kpmg-case-is-legitimate.html | Judge Rules a Tax Shelter in KPMG Case Is Legitimate | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-toyota.2260817.html | Tokyo faults Toyota over recall policy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/ever-on-guard-against-scary-parades.html | Ever on Guard Against Scary Parades | False | By Clyde Haberman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/writing-a-new-page-in-the-life-of-a-barn.html | Writing a New Page in the Life of a Barn | False | By Susan Lehman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/two-events-at-chicago-bridge-tournament-reach-semifinals.html | Two Events at Chicago Bridge Tournament Reach Semifinals | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/front page/world/the-many-hidden-faces-of-palestinian-militia-forces.html | The Many Hidden Faces of Palestinian Militia Forces | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-web.0721legal.2260599.html | Pushed by clients, law firms step up diversity efforts - Business - International Herald Tribune | False | By Karen Donovan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/in-scramble-to-evade-israeli-bombs-the-living-leave-the-dead.html | In Scramble to Evade Israeli Bombs, the Living Leave the Dead Behind | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/front page/world/in-tyre-the-dead-wait-for-the-bombings-to-end.html | In Tyre, the Dead Wait for the Bombings to End | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-idldde22.2260200.html | For Polish Jews, a reign of terror - Arts & Leisure - International Herald Tribune | False | Reviewed by David Margolick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-nissan.2260813.html | Ghosn sets framework on GM talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/in-provence-commerces-scent-is-tinged-with-lavender.html | In Provence, Commerce Â¿Â¿s Scent Is Tinged With Lavender | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-ASEAN.2260740.html | Malaysia, in reversal, condemns Myanmar - Asia - Pacific - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/sects-strife-takes-a-toll-on-baghdads-daily-bread.html | Sects Â¿Â¿ Strife Takes a Toll on Baghdad Â¿Â¿s Daily Bread | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/pushed-by-clients-law-firms-step-up-diversity-efforts.html | Pushed by Clients, Law Firms Step Up Diversity Efforts | False | By Karen Donovan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/more-than-a-ceasefire-needed.html | More Than a Cease-Fire Needed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/boltons-first-year-at-un-wins-over-a-critic.html | Bolton's First Year at U.N. Wins Over a Critic | False | By Jim Rutenberg and Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-flee.2264655.html | Lebanon evacuation crushes Cyprus - Africa & Middle East - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/your-money/21iht-minvest22.2264347.html | Investing: Focus on the visible - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/by-a-vote-of-980-senate-approves-25year-extension-of-voting-rights-act.html | By a Vote of 98-0, Senate Approves 25-Year Extension of Voting Rights Act | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-idbriefs22c.2260371.html | Review: The One Percent Doctrine - Arts & Leisure - International Herald Tribune | False | By Bryan Burrough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/steven-mayer-channels-art-tatum-but-adds-his-own-flourishes-at.html | Steven Mayer Channels Art Tatum, but Adds His Own Flourishes at Keyboard Festival | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pakistani-gets-30-years-for-aiding-qaeda-operative.html | Pakistani Gets 30 Years for Aiding Qaeda Operative | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21iht-chechnya.2260743.html | Chechen rebel's death shrouded in secrecy - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/world-briefing-asia-india-report-says-aids-could-slow-economy.html | World Briefing | Asia: India: Report Says AIDS Could Slow Economy | False | By Amelia Gentleman (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/36-hours-in-boise-idaho.html | 36 Hours in Boise, Idaho | False | By Matthew Preusch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/behind-bars-he-turns-mms-into-an-art-form.html | Behind Bars, He Turns M&M Â¿s Into an Art Form | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/whats-on-television-tonight.html | WHAT'S ON TELEVISION TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-techearns.2259625.html | Earnings rise, but Nokia market share slips - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/shaw-brothers-classics.html | Shaw Brothers Classics | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/education/sat-group-can-do-better-says-report-it-commissioned.html | SAT Group Can Do Better, Says Report It Commissioned | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edeco.2260751.html | Outlandish theories: Kings of the (hollow) world - Editorials & Commentary - International Herald Tribune | False | Umberto Eco | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-keith.2260188.html | Finding a high point back on Broadway - Arts & Leisure - International Herald Tribune | False | By Joyce Wadler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/injury-to-boone-means-nets-may-consider-free-agents.html | Injury to Boone Means Nets May Consider Free Agents | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/new-good-neighbor-libya-may-soon-feel-pressure-to-settle-with-victims-of.html | New Good Neighbor, Libya May Soon Feel Pressure to Settle With Victims of Its Attacks | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/delay-pac-draws-a-fine-and-agrees-to-shut-down.html | DeLay PAC Draws a Fine and Agrees to Shut Down | False | By Philip Shenon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/technology/21iht-tour.2260734.html | Tour de France takes a hard spill on TV - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/newly-approved-trash-plan-puts-emphasis-on-recycling.html | Newly Approved Trash Plan Puts Emphasis on Recycling | False | By Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-port-estelle-m-nee-gordon.html | Paid Notice: Deaths PORT, ESTELLE M. (NEE GORDON) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/as-oil-rises-will-economy-finally-fall.html | As Oil Rises, Will Economy Finally Fall? | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-kahan-melvyn.html | Paid Notice: Deaths KAHAN, MELVYN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/court-ruling-on-parties-influence-may-affect-primary-contests.html | Court Ruling on Partiesâ€šÃ„Ã´ Influence May Affect Primary Contests, Experts Say | False | By RICHARD PÃ‰Ã‡REZ-PEÃ‘A | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-seidman-susan.html | Paid Notice: Deaths SEIDMAN, SUSAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/a-mothers-story-616443.html | A Mother's Story | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-web.0721india.2260206.html | 3 arrested in Mumbai train bombings - Asia - Pacific - International Herald Tribune | False | By Hari Kumar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/your-money/21iht-mside.2264412.html | Funds to help get a foot in the door - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617148.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/bearing-fine-english-silver-for-rich-russian-nobles.html | Bearing Fine English Silver for Rich Russian Nobles | False | By Wendy Moonan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-gm.2264636.html | Ghosn sets framework of GM talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-drapkin-eli.html | Paid Notice: Deaths DRAPKIN, ELI | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/a-venting-hillenbrand-is-banished.html | BASEBALL; A Venting Hillenbrand Is Banished | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/love-songs-from-a-woman-who-is-nobodys-doormat.html | Love Songs From a Woman Who Is Nobody Â¬Äs Doormat | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/americas/21iht-candy.2260798.html | M&Ms; color a prison artist's solitary life - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edother1.2264205.html | Other Views: Miami Herald, Korea Times, Jordan Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/drivers-ed-616427.html | Drivers' Ed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-arabs.2265602.html | Islamists assail U.S. and its 'puppets' - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/summer-in-washington-where-image-is-all.html | Summer in Washington, Where Image Is All | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/national-briefing-south-arkansas-judge-halts-project-over-woodpecker.html | National Briefing | South: Arkansas: Judge Halts Project Over Woodpecker | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/in-monster-house-its-home-creepy-home.html | In â€šÃ„Â"Monster House‚â€šÃ„Â" It‚â€šÃ„Â's Home Creepy Home | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/soccer/suspensions-in-world-cup-headbutting-incident.html | Suspensions in World Cup Head-Butting Incident | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/at-the-south-street-seaport-eugen-van-mieghems-pictures-of-the.html | At the South Street Seaport, Eugen Van MieghemÃ¢â€žÂ¢s Pictures of the Tired and Poor Before They Sailed to America | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/mark-ryder-85-former-dancer-in-martha-grahams-company-is-dead.html | Mark Ryder, 85, Former Dancer in Martha GrahamÃ¢â€žÂ¢s Company, Is Dead | False | By Anna Kisselgoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/ford-motor-steps-up-revamping.html | Ford Motor Steps Up Revamping | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21iht-world.html | Roundup: Chelsea's Duff set to join Newcastle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21iht-tourside.2264513.html | And the winner isn't - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-kesseler-howard-j-md.html | Paid Notice: Deaths KESSELER, HOWARD J., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-yuan.2263369.html | China tries anew to stem loans - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-ferrara-clara-barracano.html | Paid Notice: Deaths FERRARA, CLARA BARRACANO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/despite-ties-to-hamas-militants-arent-following-political.html | Despite Ties to Hamas, Militants ArenÃ¢â€žÂt Following Political Leaders | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/ahead-garlic-festivals-another-harvest-to-embrace.html | AHEAD | Garlic Festivals; Another Harvest to Embrace | False | By Beth Greenfield | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/gay-destinations-612910.html | Gay Destinations | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/clerks-ii-aimless-and-aging-in-slacker-paradise-nj.html | â€šÃ„Â"Clerks II‚â€šÃ„Â": Aimless and Aging in Slacker Paradise, N.J. | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-airbus.2262814.html | Singapore orders Airbus A350s - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/motorcycles-are-target-of-crackdown.html | Motorcycles Are Target of Crackdown | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/pageoneplus/corrections-617407.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/americas/21iht-vote.2260804.html | U.S. Senate approves voter rights extension - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21july-27-michael-heizer.html | THE LISTINGS -- JULY 21-JULY 27; MICHAEL HEIZER | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/some-compromise-616400.html | Some Compromise | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/in-a-5000word-letter-hussein-blames-bush-iran-and-israel.html | In a 5,000-Word Letter, Hussein Blames Bush, Iran and Israel Supporters for Iraqâ€šÃ„Â's Troubles | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-india.2260755.html | Police arrest 4 suspects in Mumbai train attacks - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-lira.2264640.html | Italy drops barrier on EU labor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/americas/21iht-diplo.2265488.html | Rice heading to Middle East but rules out 'false promise' - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-morrison-herbert.html | Paid Notice: Deaths MORRISON, HERBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/a-bit-of-breathing-room-but-for-how-long.html | A Bit of Breathing Room, but for How Long? | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617229.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-oecd.2260784.html | OECD warns of global risks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-seidman-sue.html | Paid Notice: Deaths SEIDMAN, SUE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/media/fire-forces-improvisation-in-tv-listings.html | Fire Forces Improvisation in TV Listings | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/theater/reviews/title-of-show-putting-on-a-show-about-putting-on-a-show.html | Â¬Ã«(title of show)Â¬Ã«: Putting On a Show About Putting On a Show | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-enron.2264633.html | 3 Britons must stay in U.S. until Enron trial - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/report-says-fiscal-abuse-at-medical-college-is-worse-than.html | Report Says Fiscal Abuse at Medical College Is Worse Than Suspected | False | By David Kocieniewski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/nonprofits-and-profit-616435.html | Nonprofits and Profit | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edlet.2264203.html | The state of Poland, Middle East, U.S. immigration debate - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/as-other-asian-nations-have-moved-to-control-bird-flu-it-is.html | As Other Asian Nations Have Moved to Control Bird Flu, It Is Rapidly Spiraling in Indonesia | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/dancing-the-years-away-in-been-rich-all-my-life.html | Dancing the Years Away in 'Been Rich All My Life' | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-capaccio-ella-mae.html | Paid Notice: Deaths CAPACCIO, ELLA, MAE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/opening-big-thinking-small.html | Opening Big, Thinking Small | False | By Peter Bart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/detroit-far-south.html | Detroit, Far South | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/your-money/21iht-mentry22.2264350.html | Entry Level: It can pay to hold some preferred stocks - Your Money - International Herald Tribune | False | By Eric Uhlfelder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/2-are-charged-in-criminal-case-on-stock-options.html | 2 Are Charged in Criminal Case on Stock Options | False | By Damon Darlin and Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edkoppel.2260766.html | Gifts for Iran: Look what spreading democracy can do - Editorials & Commentary - International Herald Tribune | False | Ted Koppel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617270.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/its-a-bumpy-ride-but-the-mets-get-around-a-pothole.html | It'éSÂ„Â´s a Bumpy Ride, but the Mets Get Around a Pothole | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21july-27.html | THE LISTINGS -- JULY 21-JULY 27 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/bonds-avoids-indictment-but-inquiry-will-go-on.html | Bonds Avoids Indictment, but Inquiry Will Go On | False | By Duff Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/americas/21iht-naacp.2260746.html | Bush courts NAACP with conciliatory tone - Americas - International Herald Tribune | False | By Michael M. Grynbaum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617164.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/sierra-club-to-join-battle-on-park-plan.html | Sierra Club to Join Battle on Park Plan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-IDSIDE22.html | South Asia and its collision with the West | False | Reviewed by Ben Macintyre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-idbriefs22b.2260367.html | Review: $40 Million Slaves - Arts & Leisure - International Herald Tribune | False | By Warren Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-WBVIEW22.2260795.html | ViewPoints: Does China mean what it says? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/order-vs-disorder.html | Order vs. Disorder | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/world-briefing-europe-ukraine-president-meets-one-rival-as-another.html | World Briefing | Europe: Ukraine: President Meets One Rival As Another Walks Out | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-hamas.2260781.html | Gaza militants don't follow Hamas political leadership - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/manhattan-firefighters-remain-hospitalized.html | Manhattan: Firefighters Remain Hospitalized | False | By Kareem Fahim (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/people.html | People | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617156.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-mayberry-kenneth-t-esq.html | Paid Notice: Deaths MAYBERRY, KENNETH T. ESQ. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-hale-nathan.html | Paid Notice: Deaths HALE, NATHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-melik22.2260194.html | Meteoric sums drive an already heated rivalry - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/at-ground-zero-builder-is-barred-but-not-his-kin.html | At Ground Zero, Builder Is Barred but Not His Kin | False | By Charles V Bagli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/health/report-finds-a-heavy-toll-from-medication-errors.html | Report Finds a Heavy Toll From Medication Errors | False | By Gardiner Harris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/opposition-groups-differ-on-vision-of-other-russia.html | Opposition Groups Differ on Vision of Â¬Â«Other RussiaÂ¬Â» | False | Compiled by James K. Philips and Michael Schwirtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-WBRECORD22.2260790.html | On the record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-butch-queen-realness-with-a-twist-in-pastel-colors.html | Art in Review; Butch Queen Realness With a Twist in Pastel Colors | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/parts-of-queens-are-blacked-out-for-a-fourth-consecutive-day.html | Parts of Queens Are Blacked Out for a Fourth Consecutive Day | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageone/corrections-617245.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/in-an-unlikely-target-for-rockets-mourning-and-pleas-for.html | In an Unlikely Target for Rockets, Mourning and Pleas for Peace | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/science/scientists-hope-to-unravel-neanderthal-dna.html | Scientists Hope to Unravel Neanderthal DNA | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/toyotas-leader-expresses-no-interest-in-forming.html | ToyotaÂ¬Â¢Â¬Â„Â¬Â¢s Leader Expresses No Interest in Forming Alliance With G.M. | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf-notebook-els-shows-he-still-belongs-with-a-strong-first-round.html | GOLF: NOTEBOOK; Els Shows He Still Belongs With a Strong First Round | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageone/corrections-617210.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/in-speech-to-naacp-bush-offers-reconciliation.html | In Speech to N.A.A.C.P., Bush Offers Reconciliation | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-rosa-loy-neun-wegs-nine-ways.html | Art in Review; Rosa Loy -- Neun Wegs (Nine Ways) | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-web.0721tyre.2258765.html | In scramble to escape bombs, living leave the dead behind - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-sahl-joseph.html | Paid Notice: Deaths SAHL, JOSEPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/azumi-offers-sharp-sword-short-skirt-and-blood.html | â€šÃ„Â¢Azumiâ€šÃ„Â¢ Offers Sharp Sword, Short Skirt and Blood | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-j-bennett-fitts-no-lifeguard-on-duty.html | Art in Review; J. Bennett Fitts -- No Lifeguard on Duty | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/judges-wide-disclosure-order-could-tie-up-litigation-firm.html | JudgeÂ¬Âs Wide Disclosure Order Could Tie Up Litigation Firm | False | By David Cay Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/scuffles-in-china-as-trial-of-peasants-rights-advocate-is.html | Scuffles in China as Trial of Peasantsâ€šÃ„Â´ Rights Advocate Is Postponed | False | By Joseph Kahn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/bmw-selects-production-head-as-next-chief.html | BMW Selects Production Head as Next Chief | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/loose-bolts-lead-to-closing-of-section-of-big-dig-tunnel.html | Loose Bolts Lead to Closing of Section of Big Dig Tunnel | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-memorial.2260728.html | Diaries add to shrine controversy in Japan - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/poll-finds-democratic-rival-has-caught-up-to-lieberman.html | Poll Finds Democratic Rival Has Caught Up to Lieberman | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/loss-falls-to-rivera-blame-goes-to-rodriguez.html | Loss Falls to Rivera; Blame Goes to Rodriguez | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/where-hot-is-the-new-cool.html | Where Hot Is the New Cool | False | By Amy Gunderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-iraq.2264646.html | 28 killed across Iraq, a flight if momentary decline - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf/an-early-show-provides-woods-a-scouting-report.html | An Early Show Provides Woods a Scouting Report | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-jihadists.2265491.html | Jihadists split on Islam's true enemy - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/new-charges-are-tough-on-the-heart-of-a-mobster.html | New Charges Are Tough on the Heart of a Mobster | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/dance/borrowed-light-at-the-jacobs-pillow-dance-festival-offers-shaker.html | Â¬ÂBorrowed LightÂ¬Â at the JacobÂ¬Âs Pillow Dance Festival Offers Shaker Intensity in Sensible Shoes | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-germany.2264658.html | Israel seeks German aid in getting European support - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pagconeplus/corrections-617261.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-wbmarbella.2260787.html | Is the beach party over for the 'Florida of Europe'? - Business - International Herald Tribune | False | By Dale Fuchs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/books/lorenzo-da-ponte-a-maestro-of-second-acts-in-opera-and-in-life.html | Lorenzo Da Ponte, a Maestro of Second Acts, in Opera and in Life | False | By Charles McGrath | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/india-refining-business-lifts-energy-company.html | India: Refining Business Lifts Energy Company | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-mideast.2260731.html | Israel masses forces on Lebanese border - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edhass.2260753.html | The failure of Israeli unilateralism - Editorials & Commentary - International Herald Tribune | False | Manuel Hassassian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/landis-climbs-back-into-contention.html | Landis Climbs Back Into Contention | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-protest.2264661.html | Protesters hit streets to condemn bombings - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/more-iraqis-fleeing-strife-and-segregating-by-sect.html | More Iraqis Fleeing Strife and Segregating by Sect | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/w-las-vegas-hotel-casino-and-residences-and-oceans-edge-resort.html | W Las Vegas Hotel, Casino and Residences and OceanÂÂs Edge Resort | False | By Nick Kaye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/pageoneplus/corrections-617415.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/annan-urges-immediate-halt-to-the-fighting-in-lebanon.html | Annan Urges Immediate Halt to the Fighting in Lebanon | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/the-disastrous-lessons-of-sago.html | The Disastrous Lessons of Sago | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-kass-walter-phd.html | Paid Notice: Deaths KASS, WALTER, PHD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/new-brunswick-state-approves-pension-shift.html | New Brunswick: State Approves Pension Shift | False | By David W. Chen (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/a-fighter-for-students-right-to-bear-cellphones.html | A Fighter for StudentsÂÂ Right to Bear ÂÂ Cellphones | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/israel-may-expand-ground-offensive.html | Israel May Expand Ground Offensive | False | By Jad Mouawad and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-khmer.2260758.html | Khmer Rouge leader dies - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617253.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/look-what-democratic-reform-dragged-in.html | Look What Democratic Reform Dragged In | False | By Ted Koppel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/fix-the-water-lets-talk-about-it-and-about-bagels.html | Fix the Water? LetÂÂs Talk About It. And About Bagels. | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/world-briefing-asia-pakistan-musharraf-rejects-indians-blame-for.html | World Briefing| Asia: Pakistan: Musharraf Rejects Indian's Blame For Mumbai Attacks | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/living-here-spa-resort-condominiums-the-massage-life.html | LIVING HERE | Spa Resort Condominiums; The Massage Life | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/young-latinas-and-a-cry-for-help.html | Young Latinas and a Cry for Help | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21july-27-fiona-apple.html | THE LISTINGS -- JULY 21-JULY 27; FIONA APPLE | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/21iht-edlebanon.2260768.html | Lebanon needs more than a cease-fire - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/putin-honors-russia-agents-after-death-of-terrorist.html | Putin Honors Russia Agents After Death of Terrorist | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/film-in-review-boys-briefs-4-six-short-films-about-guys-who.html | Film in Review; Boys Briefs 4 -- Six Short Films About Guys Who Hustle | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21iht-open.2263551.html | British Open Golf: Woods vs. Els - A sight to behold - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-cohen-janet-g-nee-goldbach.html | Paid Notice: Deaths COHEN, JANET G. (NEE GOLDBACH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21iht-bike.2264491.html | Tour de France: There's only one Landis - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-lustfaust-a-folk-anthology-19761981.html | Art in Review; Lustfaust — A Folk Anthology, 1976-1981 | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/albany-nominees-announced-for-court-of-appeals.html | Albany: Nominees Announced for Court of Appeals | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-vogel-sandra-m.html | Paid Notice: Deaths VOGEL, SANDRA M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-briefs.2260774.html | Briefly: NATO likely to expand role in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/experts-on-demand-a-match-made-on-wall-street.html | Experts on Demand: A Match Made on Wall Street | False | By Jenny Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-khouri-ken.html | Paid Notice: Deaths KHOURI, KEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/your-money/21iht-mjoe22.2264353.html | Strategies: Meaningful summers - Your Money - International Herald Tribune | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/kenyans-on-board-for-nyc.html | Kenyans on Board for NYC | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/out-of-the-minimart-and-into-the-fryer.html | Out of the Minimart And Into the Fryer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/20/travel/20iht-trqa21.2254905.html | Frequent Traveler Q & A: The puzzle of the one-way fare - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617202.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/profit-lags-as-microsoft-spends-to-meet-competitors.html | Profit Lags as Microsoft Spends to Meet Competitors | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/vacation-packing-a-pocketful-of-musical-gems.html | Vacation Packing: A Pocketful of musical Gems | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/sports-briefing-golf-brooks-grabs-lead.html | SPORTS BRIEFING: GOLF; Brooks Grabs Lead | False | By Bernie Beglane (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/big-spending-hurts-microsoft's-profit.html | Big Spending Hurts Microsoft's Profit | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/americas/21iht-web.072 1naacptext.2257894.html | Transcript of Bush's address to NAACP - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-flik22.2260185.html | White guys doing nothing, revisited: As coarse as ever, but sincere - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/plucked-to-safety-from-lebanon-american-evacuees-return.html | Plucked to Safety From Lebanon, American Evacuees Return and Lament the Destruction | False | By Gary Gately | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21iht-soccer.html | Soccer: Italy fumes over punishment for head-butted player | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/gerard-oury-87-filmmaker-is-dead.html | Gã'Ã©rard oury-87-filmmaker, Is Dead | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/albany-charges-against-legislator-are-reduced.html | Albany: Charges Against Legislator Are Reduced | False | By Michael Cooper (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/minnesota-has-a-warning-for-tailgaters-every-225-feet.html | Minnesota Has a Warning for Tailgaters, Every 225 Feet | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/india-a-20-increase-in-profit-at-drug-maker.html | India: A 20% Increase in Profit at Drug Maker | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-ackermann-andrew-c.html | Paid Notice: Deaths ACKEMANN, ANDREW C. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-tseng-dr-alexander-jr.html | Paid Notice: Deaths TSENG, DR. ALEXANDER JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/your-money/21iht-mhedge.2264344.html | Hedge fund managers and their quixotic quest - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/a-classic-boardwalk-on-the-jersey-shore-still-delivering-thrills.html | A Classic Boardwalk on the Jersey Shore, Still Delivering Thrills | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/stem-cells-and-the-presidents-veto-616451.html | Stem Cells and the President's Veto | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/suit-is-settled-in-2003-killing-of-immigrant.html | Suit Is Settled in 2003 Killing of Immigrant | False | By Michael Brick and Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/for-football-star-and-his-wife-divorce-doesnt-end-battle.html | For Football Star and His Wife, Divorce DoesnÃ‐Ât End Battle | False | By Jonathan Miller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/21iht-idbriefs22a.2260354.html | Review: Catch a Wave - Arts & Leisure - International Herald Tribune | False | By Bruce Handy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-suarez-francisco-h-md.html | Paid Notice: Deaths SUAREZ, FRANCISCO H., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/escapes/chasing-the-perfect-taco-up-the-california-coast.html | Chasing the Perfect Taco Up the California Coast | False | By Cindy Price | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-WBSPOT22.2260792.html | Spotlight: Her prerogative - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/palestinians-look-ahead-even-as-israel-besieges-gaza.html | Palestinians Look Ahead Even as Israel Besieges Gaza | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/who-wants-to-be-a-millionaire-voter.html | Who Wants to Be a Millionaire Voter? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21-july-27-batsheva-dance-company.html | THE LISTINGS -- JULY 21-JULY 27; BATSHEVA DANCE COMPANY | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball-6-hours-40-minutes-cyclones-fall-to-oneonta-in-26-innings.html | BASEBALL; 6 Hours 40 Minutes: Cyclones Fall to Oneonta in 26 Innings | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/pageoneplus/corrections-617237.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-options.2260801.html | 2 accused in criminal case on options - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/manhattan-report-tracks-immigrants-health.html | Manhattan: Report Tracks Immigrants' Health | False | By RICHARD PéÌ'âÂêREZ–PEÌ'âÂ»A (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/id-theft-prevention-616460.html | ID Theft Prevention | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/classified/paid-notice-deaths-ketcham-william-t.html | Paid Notice: Deaths KETCHAM, WILLIAM T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/21iht-golf.2262249.html | British Open Golf: Tiger leads after eagle - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/africa/21iht-tyre.2260737.html | In Lebanon, the dead have to wait - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/what-if-bonds-had-just-said-yes.html | What if Bonds Had Just Said Yes? | False | By Harvey Araton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/21iht-travel22.2264287.html | Update: Air passengers are using their rights to complain - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/theater/arts-briefly.html | Arts, Briefly | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/21iht-russia.2264649.html | Official sought in U.S. is released by Russia - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/21iht-cartoon.2260777.html | Editor is charged over cartoon - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/american-president-of-yukos-quits-saying-he-cant.html | American President of Yukos Quits, Saying He CanÃ¢Ã¢Ã¢t Halt Its Liquidation | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf/leader-board-shows-mickelson-and-woods-in-familiar-territory.html | Leader Board Shows Mickelson and Woods in Familiar Territory | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/21iht-ibrief.2260810.html | Briefly - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/in-shadowboxer-murder-runs-in-the-family-and-its-a-turnon-in-a-lover.html | In â€šÃ„Ã²Shadowboxer,â€šÃ„Ã´ Murder Runs in the Family (and Itâ€šÃ„Ã´s a Turn-On in a Lover) | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/police-hold-newark-man-23-as-suspect-in-a-string-of-crimes.html | Police Hold Newark Man, 23, as Suspect in a String of Crimes | False | By Ronald Smothers and John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/us/settlement-reached-in-minnesota-school-shooting-case.html | Settlement Reached in Minnesota School Shooting Case | False | By Jodi Rudoren (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/hockey/wacky-ice-capades-come-to-town.html | Wacky Ice Capades Come to Town | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/theater/arts-briefly-new-executive-director-chosen-for-theater-league.html | Arts, Briefly; New Executive Director Chosen for Theater League | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/business/google-profit-surges-on-strong-search-advertising.html | Google Profit Surges on Strong Search Advertising | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/diaries-add-hirohito-to-debate-on-visits-to-japan-war-shrine.html | Diaries Add Hirohito to Debate on Visits to Japan War Shrine | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-21 | 2006-07-21 | https://www.nytimes.com/2006/07/21/world/americas/21iht-notes.2259026.html | Briefly: Nigerian vice president denies receiving bribes - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-005.html | Russia: Prison for Soldier Who Shot Chechen | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/21/nyregion/nyregionspecial2/23ejcol.html | A Boy Is Dead, and a Town Asks Why | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njfeelies.html | An Indie Band Gets Back in Touch After Falling Out of Print | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liarts.html | Objects at Rest | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/l2blackout.html | Blacked Out in Queens (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njmall.html | Future of a Crossroads Is at a Crossroad | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liantiques.html | Bringing in the Old, and Leaving With a Sense of Worth | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctcool.html | What We Have Here Is Success | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/l22met.html | MetâЄЅâ‚Ѕâ€™s Admission Fee (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/world/middleeast/22tyre.html | Families Torn Apart and Travelers Uprooted, With No End in Sight | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wemosque.html | Plans for Muslim Centers Stir Concerns From Neighbors | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23cabana.html | A Summerful of Labor Days | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23Rhome.html | The Quiet Pleasures of a Line in the Sun | False | By MARCIA WORTH-BAKER | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctmusic.html | Summer Sounds in a Bucolic Setting | False | By Brian Wise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njlake.html | Trying to Undo the Damage to a Once Pristine Retreat | False | By Steve Strunsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23weqbite.html | From a Bygone Era, Teatime | False | By Alice Gabriel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23weweek.html | The Week in Westchester | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23lisplia.html | Antiquities Group Explores a Fantasy (Long) Island | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23Rgypsy.html | Amid the Green, Unwanted Patches of Gray | False | By Anahad OâЄЅâ‚Ѕâ€™Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/l22bike.html | In the Daily Commute, Cyclists Have Rights, Too (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wearts.html | From Visions and Voices, a Meticulous Expression of the Universe | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23Rgen.html | A Drama Shared With Strangers | False | By Debra West | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/22intro.html | A First Step Back From the Brink | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/l22lebanon.html | The Mideast and Ideas for Peace (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njweek.html | The Week in New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/l22critic.html | A Critic Goes to the Movies: ItâЄЅâ‚Ѕâ€™s Not for Fun (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/arts/22bmina.html | Other Masters of Tartan Noir | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njarts.html | Master Who Turns Mud Into Vessels of Beauty | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/22green.html | Investigation Into âЄЅâ‚Ѕ'01 Race Exonerates Mark Green | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/l22interns.html | Summer Interns, Making Their Mark (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23cthartford.html | A Hartford Police Chief, From Hartford | False | By Jane Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njqbite.html | 380 Flavors, and Counting | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-002.html | Out of the Frying Pan and Into the Fire | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liicol.html | Bad Example? Anti-Family? New-Wave D.A. Calls It Business | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/opinion/22wnyc.html | Thanks From WNYC (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctbooks.html | Itâ€šÃ„Â´s Readers vs. Resellers at Library Book Sales | False | By Bill Slocum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23listings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/sports/golf/22links.html | Gallery Proves Easier to Hit Than Greens | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23liupdate.html | Guardian Angels Welcome in Greenport | False | By Linda Saslow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/arts/22arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23ctqbite.html | Soup Thatâ€šÃ„Â´s Fast Food | False | By Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23wecol.html | Development, Done Right, Takes Time | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-003.html | France: Paris to Remove Homeless Tents | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/world/asia/22briefs-008.html | Pakistan: TV Told to Stop Showing Carnage | False | By Salman Masood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23cttheater.html | A Pageant Based on History, With Songs That Yearn | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/nyregion/nyregionspecial2/23njpol.html | In His Hands: Attorney Generalâ€šÃ„Â´s Fate | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 0001-01-01 | https://www.nytimes.com/2006/07/22/world/europe/22briefs-006.html | Georgia: Minister for Disputed Regions Fired | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621730.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/dont-just-talk-to-states.html | DonÃ„t Just Talk to States | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/in-baghdad-a-courtroom-for-us-troops.html | In Baghdad, a Courtroom for U.S. Troops | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-tyre-lebanon-in-the-end-numbers-become-names.html | TURMOIL IN THE MIDEAST: TYRE, LEBANON; In the End, Numbers Become Names Again | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/josef-nadj-helps-expand-the-avignon-festivals-artistic-borders.html | Josef Nadj Helps Expand the Avignon FestivalÃ„s Artistic Borders | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621781.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/video-games-are-showing-a-social-side.html | Video Games Are Showing a Social Side | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/approvals-clear-way-for-yankees-to-build.html | Approvals Clear Way for Yankees to Build | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/a-critic-goes-to-the-movies-its-not-for-fun-620475.html | A Critic Goes to the Movies: It's Not For Fun | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-memorials-scheller-robert-n.html | Paid Notice: Memorials SCHELLER, ROBERT N. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/mets-ponder-next-move-as-they-win-again.html | Mets Ponder Next Move as They Win Again | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/design/should-art-museums-always-be-free-theres-room-for-debate.html | Should Art Museums Always Be Free? ThereÃ„s Room for Debate | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-sahl-joseph.html | Paid Notice: Deaths SAHL, JOSEPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/buses-may-use-boston-tunnel-at-slow-speeds.html | Buses May Use Boston Tunnel at Slow Speeds | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/in-death-of-nevada-official-a-hint-of-agatha-christie.html | In Death of Nevada Official, a Hint of Agatha Christie | False | By Steve Friess | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/judge-dismisses-a-connecticut-murder-case-after-those-who-saw.html | Judge Dismisses a Connecticut Murder Case After Those Who Saw Shooting Disappear | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/us-revenues-from-oil-rise-only-slightly.html | U.S. Revenues From Oil Rise Only Slightly | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/silicon-valley-firms-scrutinized-on-stock-option-policies.html | Silicon Valley Firms Scrutinized on Stock Option Policies | False | By Gary Rivlin and Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/not-your-fathers-neanderthal.html | Not Your FatherÃ„s Neanderthal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-damascus-syria-the-way-out-passes-through-a.html | TURMOIL IN THE MIDEAST: DAMASCUS, SYRIA; The Way Out Passes Through a Neighbor | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-benner-george-willard.html | Paid Notice: Deaths BENNER, GEORGE WILLARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/for-the-pennsylvania-dutch-a-long-tradition-fades.html | For the Pennsylvania Dutch, a Long Tradition Fades | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/samesex-marriage-plaintiffs-separate.html | Same-Sex Marriage Plaintiffs Separate | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/indictment-of-doctor-tests-drug-marketing-rules.html | Indictment of Doctor Tests Drug Marketing Rules | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/lawyers-for-accused-gi-say-confession-was-forced.html | Lawyers for Accused G.I. Say Confession Was Forced | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-getz-mollie.html | Paid Notice: Deaths GETZ, MOLLIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621765.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/denise-mina-and-the-rise-of-scottish-detective-fiction.html | Denise Mina and the Rise of Scottish Detective Fiction | False | By Dinitia Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621722.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-park-avenue-armory-as-a-cultural-center.html | Arts, Briefly; Park Avenue Armory As a Cultural Center? | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/across-the-middle-east-sermons-critical-of-the-us.html | Across the Middle East, Sermons Critical of the U.S. | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/media/developers-son-negotiating-to-buy-new-york-observer.html | Developerâ¤Âs Son Negotiating to Buy New York Observer | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/more-troops-to-be-deployed-in-baghdad-general-says.html | More Troops to Be Deployed in Baghdad, General Says | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Bes Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/go-to-chappelletheorycom-for-tshirts-not-conspiracy.html | Go to ChappelleTheory.com for T-Shirts, Not Conspiracy | False | By Helena Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/stop-bombs-start-talks.html | Stop Bombs, Start Talks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/education/feeling-strains-baptist-colleges-cut-church-ties.html | Feeling Strains, Baptist Colleges Cut Church Ties | False | By Alan Finder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf-roundup-mickelson-is-hitting-gallery-not-putts.html | GOLF: ROUNDUP; Mickelson Is Hitting Gallery, Not Putts | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/an-appropriate-response.html | An Appropriate Response | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/media/a-surprise-after-the-split-viacom-struggles-as-cbs-holds-its.html | A Surprise After the Split: Viacom Struggles as CBS Holds Its Own | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-memorials-schneeweiss-paulinenee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE(NEE GOLDFINE) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/investigation-into-01-race-exonerates-mark-green.html | Investigation Into '01 Race Exonerates Mark Green | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/no-victors-few-spoils-in-this-proxy-fight.html | No Victors, Few Spoils in This Proxy Fight | False | By Joe Nocera | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/queens-blackout-persists-leaving-100000-without-power-or-answers.html | Queens Blackout Persists, Leaving 100,000 Without Power, or Answers | False | By RICHARD PîÅñÅREZ-PEïÅÅvA | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/science/nasas-goals-delete-mention-of-home-planet.html | NASAâÅ,Å,Å´s Goals Delete Mention of Home Planet | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/electric-arcing-shuts-down-nuclear-plant.html | Electric Arcing Shuts Down Nuclear Plant | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/duke-picks-exhofstra-coach-to-join-son.html | Duke Picks Ex-Hofstra Coach to Join Son | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/dimarco-learns-to-take-it-in-stride.html | DiMarco Learns to Take It in Stride | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/suffolk-man-charged-with-raping-six-teenage-girls-he-met-online.html | Suffolk Man Charged With Raping Six Teenage Girls He Met Online | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/theater/reviews/if-you-give-a-mouse-a-cookie-theater-for-children-offers.html | Â¤Â¤If You Give a Mouse a Cookie,Â¤Â Theater for Children, Offers Lessons Amid the Laughs | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/a-nointimidation-guide-to-acquiring-art-a-gallery-is-just-a-store.html | A No-Intimidation Guide to Acquiring Art: A Gallery Is Just a Store | False | By Alina Tugend | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-asia-pakistan-tv-told-to-stop-showing-carnage.html | World Briefing | Asia: Pakistan: TV Told To Stop Showing Carnage | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/basketball/krzyzewski-melds-a-national-team-from-young-stars.html | Krzyzewski Melds a National Team From Young Stars | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/corrections-621790.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/ruling-has-texans-puzzling-over-districts.html | Ruling Has Texans Puzzling Over Districts | False | By Rick Lyman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/israeli-buildup-at-lebanese-line-as-fight-rages.html | Israeli Buildup at Lebanese Line as Fight Rages | False | By Greg Myre and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/dance/batshevas-telophaza-strives-for-spectacle-backed-by-four-screens.html | BatshevaÂ¬Âs Â¬Â«TelophazaÂ¬Â Strives for Spectacle, Backed by Four Screens | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-650374.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/fewer-treasuries-but-more-stocks-on-foreigners-us.html | Fewer Treasuries but More Stocks on ForeignersÂ¬Â U.S. Shopping Lists | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/design/art-rearranged-the-shock-of-the-new-and-the-comfort-of-the-old.html | Art Rearranged: The Shock of the New and the Comfort of the Old | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/crosswords/bridge/bridge.html | Bridge | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-armstrong-gary-lee.html | Paid Notice: Deaths ARMSTRONG, GARY LEE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/are-cyclists-destroying-the-earth.html | Are Cyclists Destroying the Earth? | False | By Dan Mitchell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/3-britons-in-enron-case-are-told-to-remain-in-us.html | 3 Britons in Enron Case Are Told to Remain in U.S. | False | By Kate Murphy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/ghosn-reassures-detroit-about-his-intentions.html | Ghosn Reassures Detroit About His Intentions | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/basketball/fame-and-blame-are-both-fleeting.html | Fame and Blame Are Both Fleeting | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621803.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/health/arts/arts-briefly-writers-go-on-strike-at-a-reality-show.html | Arts, Briefly; Writers Go on Strike At a Reality Show | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-sureck-nancy-h.html | Paid Notice: Deaths SURECK, NANCY H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/bloomberg-takes-new-role-defender-of-con-edison.html | Bloomberg Takes New Role: Defender of Con Edison | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/arts-briefly-park-avenue-armory-as-a-cultural-center.html | Arts, Briefly; Park Avenue Armory As a Cultural Center? | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/what-next-for-ralph-reed.html | What Next for Ralph Reed? | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/soldiers-words-may-test-pbs-language-rules.html | SoldiersÂ¬Â Words May Test PBS Language Rules | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621757.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/for-landis-and-rivals-its-all-about-a-time-trial.html | For Landis and Rivals, ItâÂ¬Â¢Â s All About a Time Trial | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/in-london-this-summer-the-hot-new-play-is-an-endangered-species.html | In London This Summer, the Hot New Play Is an Endangered Species | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/thanks-from-wnyc-620513.html | Thanks From WNYC | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/health-secretary-is-questioned-on-use-of-family-foundation.html | Health Secretary Is Questioned on Use of Family Foundation | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/in-reversal-sec-plans-to-question-executive.html | In Reversal, S.E.C. Plans to Question Executive | False | By Walt Bogdanich and Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/rodriguez-milestone-brings-little-relief.html | Rodriguez Milestone Brings Little Relief | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/chicago-mayor-says-he-shares-responsibility-in-torture-cases.html | Chicago Mayor Says He Shares Responsibility in Torture Cases | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-out-of-the-frying-pan-and-into-the-fire.html | World Briefing | Europe: Out Of The Frying Pan and Into The Fire | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/debris-is-gone-but-legal-issues-remain-to-sift-through.html | Debris Is Gone, but Legal Issues Remain to Sift Through | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/business-briefs.html | Business Briefs | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-gaza-a-palestinian-family-in-the-maelstrom.html | TURMOIL IN THE MIDEAST: GAZA; A Palestinian Family In the Maelstrom | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/us-speeds-up-bomb-delivery-for-the-israelis.html | U.S. Speeds Up Bomb Delivery for the Israelis | False | By David S. Cloud and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-schoenfeld-alice-forgosh.html | Paid Notice: Deaths SCHOENFELD, ALICE FORGOSH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/in-the-hearts-of-leaders.html | In the Hearts of Leaders | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/home-sweet-second-home.html | Home, Sweet (Second) Home | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/africa/somali-says-ethiopian-presence-is-just-the-uniforms.html | Somali Says Ethiopian Presence Is Just the Uniforms | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-robinson-rabbi-michael-a.html | Paid Notice: Deaths ROBINSON, RABBI MICHAEL A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-writers-go-on-strike-at-a-reality-show-650390.html | Arts, Briefly; Writers Go on Strike At a Reality Show | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/mets-admission-fee-620505.html | Met's Admission Fee | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/weather-sizzles-but-the-fed-chief-stays-cool.html | Weather Sizzles, but the Fed Chief Stays Cool | False | By Mickey Meece | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-egan-peter-a.html | Paid Notice: Deaths EGAN, PETER A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-vareilles-guy.html | Paid Notice: Deaths VAREILLES, GUY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/new-orleans-getting-less-power-may-pay-more.html | New Orleans, Getting Less Power, May Pay More | False | By Adam Nossiter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/yourmoney/what-the-naive-consumers-dont-know-can-help-you.html | What the Naïve Consumers Donâ€™t Know, Can Help You | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/meet-your-enemies.html | Meet Your Enemies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-papert-diane.html | Paid Notice: Deaths PAPERT, DIANE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/woods-fires-the-shot-heard-round-hoylake.html | Woods Fires the Shot Heard â€˜Â Â Round Hoylake | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-georgia-minister-for-disputed-regions-fired.html | World Briefing | Europe: Georgia: Minister For Disputed Regions Fired | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/blacked-out-in-queens-620467.html | Blacked Out in Queens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/robert-mardian-82-nixon-campaign-lawyer-dies.html | Robert Mardian, 82, Nixon Campaign Lawyer, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/resolve-to-put-lebanon-in-charge.html | Resolve to Put Lebanon in Charge | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/on-web-a-sunnishiite-split-on-hezbollah.html | On Web, a Sunni-Shiite Split on Hezbollah | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/lawyer-ads-cannot-tout-super-status.html | Lawyer Ads Cannot Tout Â‘ÂSuperÂÂ’ Status | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, RUBIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/corrections-621749.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/if-gattis-fighting-figure-on-brutal-bout.html | If Gattiâ€™s Fighting, Figure on Brutal Bout | False | By Clifton Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/no-time-to-waste.html | No Time to Waste | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/bring-in-the-quartet.html | Bring In the Quartet | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-russia-prison-for-soldier-who-shot-chechen.html | World Briefing | Europe: Russia: Prison For Soldier Who Shot Chechen | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621773.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/a-notice-to-evict-served-on-a-white-tablecloth.html | A Notice to Evict, Served on a White Tablecloth | False | By Dan Barry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/profit-margins-are-inducing-fear-of-heights.html | Profit Margins Are Inducing Fear of Heights | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/in-queens-blackout-different-degrees-of-suffering.html | In Queens Blackout, Different Degrees of Suffering | False | By Cara Buckley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/offering-aid-and-keeping-the-peace.html | Offering Aid and Keeping the Peace | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/after-70-miles-racer-just-warming-up.html | After 70 Miles, Racer Just Warming Up | False | By Oakley Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/suspect-in-string-of-felonies-pleads-not-guilty-insolently.html | Suspect in String of Felonies Pleads Not Guilty, Insolently | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/beliefs.html | Beliefs | False | By Peter Steinfels | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/summer-interns-making-their-mark-620483.html | Summer Interns, Making Their Mark | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621811.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/football/mcnabb-looks-to-move-on-without-owens.html | McNabb Looks to Move on Without Owens | False | By Clifton Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/silent-trainer-would-mean-hard-choices-in-bonds-case.html | Silent Trainer Would Mean Hard Choices in Bonds Case | False | By Duff Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/worldbusiness/china-moves-to-curb-lending-for-second-time-in-five.html | China Moves to Curb Lending for Second Time in Five Weeks | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-larnaca-cyprus-fleeing-lebanon-for-a-crowded.html | TURMOIL IN THE MIDEAST: LARNACA, CYPRUS; Fleeing Lebanon For a Crowded Island | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/in-the-daily-commute-cyclists-have-rights-too-620459.html | In the Daily Commute, Cyclists Have Rights, Too | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/the-terrorism-trap.html | The Terrorism Trap | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/us/national-briefing-south-tennessee-8-injured-in-supermarket-attack.html | National Briefing | South: Tennessee: 8 Injured In Supermarket Attack | False | By Theo Emery (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-manson-ann-bergmann.html | Paid Notice: Deaths MANSON, ANN BERGMANN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/dance/at-the-joyce-soho-company-c-offers-modern-inflections-inspired.html | At the Joyce SoHo, Company C Offers Modern Inflections Inspired by a Passion for the Classical Style | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/the-mideast-and-ideas-for-peace-620491.html | The Mideast and Ideas for Peace | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/a-new-library-for-morris-park-and-its-many-languages.html | A New Library for Morris Park, and Its Many Languages | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/technology/arts-briefly-somebodys-watching-this-failed-pilot.html | Arts, Briefly; Somebody's Watching This Failed Pilot | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/in-1990s-shadows-waged-war.html | In 1990Â¬Âs, Shadows Waged War | False | By John Kifner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/in-test-someone-forgot-to-tell-doubledecker-train-to-duck.html | In Test, Someone Forgot to Tell Double-Decker Train to Duck | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/dell-lowers-profit-forecast-and-shares-fall-nearly-10.html | Dell Lowers Profit Forecast and Shares Fall Nearly 10% | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/classified/paid-notice-deaths-cohen-janet-g-nee-goldbach.html | Paid Notice: Deaths COHEN, JANET G. (NEE GOLDBACH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/ncaafootball/changes-in-auburns-policies-outlined.html | Changes in AuburnÂ¬Âs Policies Outlined | False | By Pete Thamel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/cia-worker-says-message-on-torture-got-her-fired.html | C.I.A. Worker Says Message on Torture Got Her Fired | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-somebodys-watching-this-failed-pilot-650404.html | Arts, Briefly; Somebody's Watching This Failed Pilot | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/television/hgtv-design-star-is-a-competition-with-life-lessons-thrown.html | â¬Å'HGTV Design Starâ¬Â¦Â' Is a Competition With Life Lessons Thrown In | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/inflation-crossroads.html | Inflation Crossroads | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/bowa-says-rodriguezs-head-not-his-arm-is-the-problem.html | Bowa Says RodriguezÂ¬Âs Head, Not His Arm, Is the Problem | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/russia-frees-exnuclear-official-on-bail-in-corruption-case.html | Russia Frees Ex-Nuclear Official on Bail in Corruption Case | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/the-church-lady-party.html | The Church Lady Party | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/india-calls-it-a-technological-error-but-blog-blockade-continues.html | India Calls It a Technological Error, but Blog Blockade Continues | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/in-separate-and-unequal-tom-brokaw-presents-a-sadly.html | In Â¬ÂSeparate and Unequal,Â¬Â Tom Brokaw Presents a Sadly Familiar Picture of Life in the Deep South | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/pageoneplus/corrections-621714.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/liebermans-challenger-releases-tax-return-for-last-year.html | LiebermanÂ¬Âs Challenger Releases Tax Return for Last Year | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/africa/christian-shepherd-shines-his-light-in-islamic-pasture.html | Christian Shepherd Shines His Light in Islamic Pasture | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/music/bill-charlap-remembers-thelonious-monk-a-revolutionary-who-knew.html | Bill Charlap Remembers Thelonious Monk, a Revolutionary Who Knew How to Swing | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/condis-flying-dutchman.html | Condiâ¬Â¦Â¬Âs Flying Dutchman | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/suspects-are-arrested-in-india-commuter-rail-bombings.html | Suspects Are Arrested in India Commuter Rail Bombings | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-france-paris-to-remove-homeless-tents.html | World Briefing | Europe: France: Paris To Remove Homeless Tents | False | By Craig S. Smith (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregion/missile-falls-on-i95-in-bronx-but-its-a-dad-used-for-exercises.html | Â¬â€¹MissileÂ¬â€¹ Falls on I-95 in Bronx, but ItÂ¬â€™s a Dud Used for Exercises | False | By Kareem Fahim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/business/technology/business-briefs-profit-at-indian-concern.html | BUSINESS BRIEFS; PROFIT AT INDIAN CONCERN | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-22 | 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-at-a-glance.html | TURMOIL IN THE MIDEAST; At a Glance | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/sports/baseball/23mcgwire.html | McGwireâ€šÃ„Ã´s Path Could Foreshadow Bondsâ€šÃ„Ã´s | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23jersey.html | Emergency Volunteers, Young and Old; No Perfection, Here or Anywhere; Too Quick to Blame Snakes (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/l23naacp.html | Bush Woos Blacks; Skeptics Weigh In (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/travel/23comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/arts/23alscorr.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/sports/baseball/23chass.html | In N.L. Wild-Card Race, Winner and Loser May Be One and Same | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/arts/23back.html | All the Worldâ€šÃ„Ã´s a Stage (and Somebody Has to Move It) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23gregg.html | Sara Gregg, Benjamin Hayes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23young.html | Lindsey Young, Julian Mortenson | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/sports/baseball/23score.html | Projecting Pitching Prowess: More Alchemy Than Art | False | By Alan Schwarz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23island.html | Wind Power and Solar Power; Workplace Policies, Unfriendly to Families; An Income Tax? No Thanks (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/l23funeral.html | The Boomerâ€šÃ„Ã´s Funeral (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/l23school.html | Grading Public and Private Schools (7 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/business/yourmoney/23suits.html | When a Politician Doesnâ€šÃ„Ã´t Want Money | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/automobiles/23VEGGIE.html | Where Veggie Cars Are on the Menu | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/washington/23IMMIG.html | Republican Dispute on Immigration Bill Encompasses Even Its Name | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/arts/23alsmail.html | Letters: Political Documentaries; Alt-Country; Malaysian Filmmaker; RBD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/realestate/23qa.html | Designating a Sabbath Elevator | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23conn.html | Autistic Children and Public Schools; The Big Number of Small Businesses (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/automobiles/collectibles/23RUST.html | A French Beetle? Hey, Not So Fast... | False | By Rob Sass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/arts/music/23midg.html | Raw and Dark Contemporary Works, a Nimble Mendelssohn | False | By Anne Midgette and Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/weekinreview/23stolberg.html | Bush's Record: One Veto, Many No's | False | By SHERYL STOLBERG | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23BLAIR.html | Alison Blair, Jason Brown | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23GOLD.html | Ilyssa Goldfarb, Stephen Karasik | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/23west.html | Safety Concerns at Indian Point; Traffic Mitigation in Yonkers (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/travel/23mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/23pubedlets.html | Other Voices: The Decision on the Banking-Data Story (11 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/books/review/23mail.html | â€šÃ„Ã²Timothy Leary; Katha Pollittâ€šÃ„Ã´s Feminism | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/business/yourmoney/23corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/sports/golf/23link.html | Experience and Emotion Are Fueling DiMarco̢€ÂÂ's Bid | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/l22housing.html | Homeless at Risk (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23agar.html | Radhima Agarwal and Vikas Aggarwal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/sports/23inbox.ready.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/business/yourmoney/23letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23LALLY.html | Kate Lally and Antony Chu | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/magazine/23letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/travel/23Corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/l23city.html | Cemeteries, Tradition and Tolerance; Drug Sentences, Case by Case; Seeking Homes for the Mentally Ill; Energy Conservation, Lesson One (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/opinion/l23bush.html | Decorum Gone Missing (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/nyregion/23power.html | No Electricity, but Plenty of Steam in Queens | False | By Michelle O̢€ÂÂ'Donnell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23faison.html | Sally Faison, Sarah Pollak | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/fashion/weddings/23ANDERSON.html | Jack Anderson and George Dorris | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 0001-01-01 | https://www.nytimes.com/2006/07/23/realestate/23wczo.html | Homes for Those Displaced by Renewal | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-web.0723diplo.2268658.html | U.S. hopes to wedge Syria from Iran - Americas - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-ramp-to-link-taconic-with-9a-heading-south.html | THE WEEK; Ramp to Link Taconic With 9A Heading South | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/cities-shed-middle-class-and-are-richer-and-poorer-for-it.html | Cities Shed Middle Class, and Are Richer and Poorer for It | False | By Janny Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-brooks-shepherd.html | Paid Notice: Deaths BROOKS, SHEPHERD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/correction-622222.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/arts/paperback-best-sellers-july-23-2006.html | PAPERBACK BEST SELLERS: July 23, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/office-theft.html | Office Theft | False | By Randy Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray.html | Amid the Green, Unwanted Patches of Gray | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-zucker-gary-dr.html | Paid Notice: Deaths ZUCKER, GARY, DR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/the-boomers-funeral-622800.html | The Boomer's Funeral | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/blowup.html | Blowup | False | By Pilar Viladas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/stage-is-set-with-woods-again-in-the-lead-role.html | Stage Is Set, With Woods Again in the Lead Role | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edsafire.2269266.html | Language: Some words are just too long - Editorials & Commentary - International Herald Tribune | False | Ashley Parker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/us/officer-faces-courtmartial-for-refusing-to-deploy-to-iraq.html | Officer Faces Court-Martial for Refusing to Deploy to Iraq | False | By John Kifner and Timothy Egan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/the-local-and-the-seasonal-in-knowledgeable-hands.html | The Local and the Seasonal, in Knowledgeable Hands | False | By Joanne Starkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/israd-presses-air-raids-on-lebanon-and-its-ground-forces.html | Israd Presses Air Raids on Lebanon, and Its Ground Forces Move Into a Village | False | By Greg Myre and Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/the-big-number-of-small-businesses-626007.html | The Big Number Of Small Businesses | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/23iht-travel24.2271867.html | Update: Varig is told by Brazil to keep flying its routes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/brave-talk-from-the-braves.html | Brave Talk From the Braves | False | By Lee Jenkins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-mayberry-kenneth-t-esq.html | Paid Notice: Deaths MAYBERRY, KENNETH T. ESQ. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-BIKE.2272100.html | Tour de France: Landis triumphant in wide-open Tour - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/lightning-kills-2-new-jersey-youths.html | Lightning Kills 2 New Jersey Youths | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/no-ordinary-traffic-stop.html | No Ordinary Traffic Stop | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/technology/23iht-options.2269336.html | Scandal blights Silicon Valley - Technology - International Herald Tribune | False | By Gary Rivlin and Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/pulse-60.html | PULSE; 60 | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/postwar-pogrom.html | Postwar Pogrom | False | By David Margolick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/echoing-the-upper-west-side.html | Echoing the Upper West Side | False | By Antoinette Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/books-and-the-book-of-life.html | Books, and the Book of Life | False | By Caroline H. Dworin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/with-chad-hennings.html | With Chad Hennings | False | By Frank Litsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/jersey/a-boy-is-dead-and-a-town-asks-why.html | JERSEY; A Boy Is Dead, And a Town Asks Why | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/christina-oran-michael-mammarella.html | Christina Oran, Michael Mammarella | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-hale-nathan.html | Paid Notice: Deaths HALE, NATHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat-625302.html | ENVIRONMENT; Trying to Undo the Damage To a Once Pristine Retreat | False | By Steve Strunsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/23iht-journal.2272946.html | Out of obscurity for Hitler's sculptor - Arts & Leisure - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-mauri-silvana.html | Paid Notice: Deaths MAURI, SILVANA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/a-short-course-in-bridge-loans.html | A Short Course in Bridge Loans | False | By Jay Romano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/irs-to-cut-tax-auditors.html | I.R.S. to Cut Tax Auditors | False | By David Cay Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-romes-fashionistas-mingle.html | Where RomeÂ¿Âs Fashionistas Mingle | False | By Danielle Pergament | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/its-official-there-is-now-a-civil-war-in-iraq.html | ItÂ¿Âs Official: There Is Now a Civil War in Iraq | False | By Nicholas Sambanis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/23iht-touch.2269406.html | Personal touch: How much is too much? - Europe - International Herald Tribune | False | By Warren St. John | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-vareilles-guy.html | Paid Notice: Deaths VAREILLES, GUY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/washington/the-world-strife-and-power-in-the-new-middle-east.html | THE WORLD; Strife and Power in the New Middle East | False | By Marc D. Charney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/no-perfection-here-or-anywhere-625540.html | No Perfection, Here or Anywhere | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/what-feminism-is-989797.html | What Feminism Is | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/queens-man-is-held-in-death-on-parkway.html | Queens Man Is Held in Death on Parkway | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/chamber-plots.html | Chamber Plots | False | By Henry Alford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/shootings-kill-2-in-queens-and-brooklyn.html | Shootings Kill 2 in Queens and Brooklyn | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-syria.2273297.html | U.S. must engage region in diplomacy, Syria says - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/go-speed-racer.html | Go Speed Racer! | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/homeless-at-risk-622788.html | Homeless at Risk | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-touch.2272408.html | Touchy-feely world leaders: How did we get here? - Americas - International Herald Tribune | False | By Warren St. John | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/david-letterman-jay-leno-and-conan-obrien.html | David Letterman, Jay Leno and Conan OÂ¬ÃBrien | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/on-politics-in-his-hands-attorney-generals-fate.html | ON POLITICS; In His Hands: Attorney General's Fate | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/take-the-tobacco-pledge.html | Take the Tobacco Pledge | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/clinton-seeks-more-help-for-veterans.html | Clinton Seeks More Help for Veterans | False | By Nicholas Confessore and Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/power-failure-lingers-as-storm-slows-repairs.html | Power Failure Lingers as Storm Slows Repairs | False | By Robert D. McFadden and Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days.html | A Summerful of Labor Days | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregiononpinions/new-yorks-fat-political-budget.html | New YorkÂ¬Ãs Fat Political Budget | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/us-cuts-in-africa-aid-said-to-hurt-war-on-terror.html | U.S. Cuts in Africa Aid Said to Hurt War on Terror | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/toronto-the-gladstone.html | Toronto: The Gladstone | False | By Tim McKeough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/magazine/flesh-trade-999954.html | Flesh Trade | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/learning-by-leaving.html | Learning by Leaving | False | By Lawrence K. Fish | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/honor-hingston-russell-ryan.html | Honor Hingston, Russell Ryan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-LANTERN.2269480.html | Tour de France: In slow motion, an epic battle is lost at last - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-thousands-lose-power-in-storms-and-heat.html | THE WEEK; Thousands Lose Power in Storms and Heat | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-tax.2272405.html | Layoffs at IRS will halve audits of wealthy estates - Business - International Herald Tribune | False | By David City Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers-613169.html | GENERATIONS; A Drama Shared With Strangers | False | By Debra West | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/mary-ballantyne-david-ebenstein.html | Mary Ballantyne, David Ebenstein | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth.html | ARTIFACTS; Bringing In the Old, and Leaving With a Sense of Worth | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/for-top-law-students-a-sidebar-with-the-arts.html | For Top Law Students, a Sidebar With the Arts | False | By Erika Kinetz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/commodity-funds-thrills-sure-but-its-a-long-way-down.html | Commodity Funds: Thrills, Sure, but ItÂ¬Ãs a Long Way Down | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/rachel-nagler-stephen-garrett.html | Rachel Nagler, Stephen Garrett | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/focused-menu-generous-kitchen.html | Focused Menu, Generous Kitchen | False | By Karla Cook | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-glickhouse-hannah-bergman.html | Paid Notice: Deaths GLICKHOUSE, HANNAH (BERGMAN) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/among-the-ninjas-a-faster-new-master-emerges.html | Among the Ninjas, a Faster New Master Emerges | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/surge-of-violence-in-mideast-forces-some-young-jews-to-rethink-a.html | Surge of Violence in Mideast Forces Some Young Jews to Rethink a Rite of Passage | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-gop.2269433.html | Star Republican shines a bit less, senators say - Americas - International Herald Tribune | False | By Adam Nagourney and Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/for-the-us-a-newfangled-compass.html | For the U.S., a Newfangled Compass | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/business/openers-suits-not-the-time-to-celebrate.html | OPENERS: SUITS; NOT THE TIME TO CELEBRATE | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers-625345.html | GENERATIONS; A Drama Shared With Strangers | False | By Debra West | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-trade.2269339.html | G-6 meets for trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-SOCCER.2269466.html | Soccer: Juventus seeks leniency in appeal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/calendar-625230.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/q-a-designating-a-sabbath-elevator.html | Q & A; Designating a Sabbath Elevator | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/bad-vibrations.html | Bad Vibrations | False | By Bruce Handy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-abuse.2269409.html | Iraq murder case sparks dispute over soldiers' orders - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/grading-public-and-private-schools-622818.html | Grading Public and Private Schools | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/remembering-leary-989789.html | Remembering Leary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/katharine-spikes-donald-furrer.html | Katharine Spikes, Donald Furrer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/making-money-off-the-mentally-ill.html | Making Money Off the Mentally Ill | False | By Jay Neugeboren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-passing-inspection-with-a-cracked-windshield.html | THE WEEK; Passing Inspection With a Cracked Windshield | False | By John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/more-new-programs-604682.html | MORE NEW PROGRAMS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/unfair-play.html | Unfair Play | False | By Warren Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/life-without-armstrong-is-difficult-for-discovery.html | Life Without Armstrong Is Difficult for Discovery | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/amid-the-galleries-an-artfilled-chapel.html | Amid the Galleries, an Art-Filled Chapel | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/theater/keith-carradines-long-road-to-dirty-rotten-scoundrels.html | Keith CarradineÂ¨Âs Long Road to Â¨Âˆ'Dirty Rotten ScoundrelsÂ¨Â | False | By Joyce Wadler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/amelia-rowland-erin-cox.html | Amelia Rowland, Erin Cox | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/the-week-setbacks-july-1622.html | THE WEEK; Setbacks | July 16-22 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/flying-alone.html | Flying Alone | False | By Walter Kim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-benner-george-willard.html | Paid Notice: Deaths BENNER, GEORGE WILLARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/all-the-speed-you-need.html | ALL THE SPEED YOU NEED | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/americans-flying-to-europe-in-big-numbers.html | Americans Flying to Europe in Big Numbers | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/23iht-afghan.2269412.html | Afghan fighting kills at least 19 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/dorothea-t-church-83-pioneering-model-dies.html | Dorothea T. Church, 83, Pioneering Model, Dies | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/us-plan-seeks-to-wedge-syria-away-from-iran.html | U.S. Plan Seeks to Wedge Syria Away From Iran | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-kass-walter-phd.html | Paid Notice: Deaths KASS, WALTER, PHD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/katherine-dimarco-kenneth-ruck.html | Katherine DiMarco, Kenneth Ruck | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-venkataswamy-govindappa-md.html | Paid Notice: Deaths VENKATASWAMY, GOVINDAPPA, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/return-of-the-new-york-dolls-whats-left-of-them.html | Return of the New York Dolls, WhatÂ¨Âs Left of Them | False | By Will Hermes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/nick-gold-the-musical-matchmaker-who-gave-mali-the-blues.html | Nick Gold, the Musical Matchmaker Who Gave Mali the Blues | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/23iht-dlede24.2269427.html | Music's visual dimension: The beloved album cover - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/gloom-as-a-buy-signal.html | Gloom as a Â¨ÂˆBuyÂ¨Âˆ Signal | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/losing-ground-in-afghanistan.html | Losing Ground in Afghanistan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/update-serving-time-so-he-can-serve-his-coffee.html | UPDATE; Serving Time, So He Can Serve His Coffee | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-readers-vs-resellers-at-library-book-sales-613746.html | OPEN AIR; It's Readers vs. Resellers At Library Book Sales | False | By Bill Slocum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray-625337.html | Amid the Green, Unwanted Patches of Gray | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/keeping-score-projecting-pitching-prowess-more-alchemy-than-art.html | KEEPING SCORE; Projecting Pitching Prowess: More Alchemy Than Art | False | By Alan Schwarz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/a-whole-lot-of-love.html | A Whole Lot of Â¨ÂˆLove' | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/mexicos-losing-leftist-defiantly-awaits-election-ruling.html | MexicoÂ¯Âs Losing Leftist Defiantly Awaits Election Ruling | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/emergency-volunteers-young-and-old-625531.html | Emergency Volunteers, Young and Old | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/an-income-tax-no-thanks-625906.html | An Income Tax? No Thanks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-WORLD.2269470.html | Roundup: Carter rebounds as All Blacks win - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-artarchitecture.html | THE WEEK AHEAD: July 23 - 29; ART/ARCHITECTURE | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-ketcham-william-tred-well-jr.html | Paid Notice: Deaths KETCHAM, WILLIAM TRED WELL JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/rwandas-shadow-from-darfur-to-congo.html | RwandaÂ¯Âs Shadow, From Darfur to Congo | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/too-quick-to-blame-snakes-625558.html | Too Quick To Blame Snakes | False | By Bryan Burrough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/the-deciders.html | The Deciders | False | By Bryan Burrough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/design/the-crumbling-of-the-casbah.html | The Crumbling of the Casbah | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-OLD24.2272293.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/honolulu-sourcing-asia.html | Honolulu: Sourcing Asia | False | By Jocelyn Fujii | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/technology/23iht-ad24.2269321.html | On Advertising HP gets personal - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/regina-bellesheim-and-justin-miller.html | Regina Bellesheim and Justin Miller | False | By Lois Smith Brady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-television.html | THE WEEK AHEAD: July 23 - 29; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/happy-birthday-heres-an-inspiration.html | Happy Birthday. Here's an Inspiration. | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-SOCCER.2272188.html | Soccer: Juventus pleads for leniency - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-mexico.2269445.html | Loser in Mexico presidential vote adds fuel to protesters' ire - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/radin-team-wins-bridge-competition.html | Radin Team Wins Bridge Competition | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-yanks.2269477.html | Baseball: Rodriguez errors adding up - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/a-sanctuary-for-coles.html | A Sanctuary for Coles | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-readers-vs-resellers-at-library-book-sales-625124.html | OPEN AIR; It's Readers vs. Resellers At Library Book Sales | False | By Bill Slocum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/decorated-in-technicolor.html | Decorated in Technicolor | False | By Dan Shaw | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/lauren-phelan-james-lipscomb.html | Lauren Phelan, James Lipscomb | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edtobacco.2269260.html | Take the tobacco pledge - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-palatial-retreat.html | OPENERS: SUITS; PALATIAL RETREAT | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/twisted-weather.html | Twisted Weather | False | By Christopher C. Burt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/finding-the-funds-for-a-17thcentury-fixerupper.html | Finding the Funds for a 17th-Century Fixer-Upper | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/still-standing-in-patchogue.html | Still Standing in Patchogue | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/mortgages/cashing-in-on-home-equity.html | Cashing In on Home Equity | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/winning-feeling-returns-for-team-and-its-owner.html | Winning Feeling Returns For Team and Its Owner | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/michelle-chandler-bret-oettmeier.html | Michelle Chandler, Bret Oettmeier | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-FOREIGN.2271870.html | Golf: Globalization spreads across the leader boards - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/loyalty-to-bonds-is-mystifying-and-misplaced.html | Loyalty Is Mystifying and Misplaced | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/making-money-off-the-mentally-ill.html | Making Money Off the Mentally Ill | False | By Jay Neugeboren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-ibrief.2273027.html | Briefly: Billionaire Ross sells business to Amvescap - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-peters-ralph-frew.html | Paid Notice: Deaths PETERS, RALPH FREW | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/development-done-right-takes-time.html | Development, Done Right, Takes Time | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-group-accepts-delay-on-child-welfare-actions.html | THE WEEK; Group Accepts Delay on Child Welfare Actions | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddingscelebrations-ilyssa-goldfarb-stephen-karasik.html | WEDDINGS/CELEBRATIONS; Ilyssa Goldfarb, Stephen Karasik | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-daniels-dawn.html | Paid Notice: Deaths DANIELS, DAWN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/a-french-beetle-hey-not-so-fast.html | A French Beetle? Hey, Not So Fast... | False | By Rob Sass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/theater/theater-review-a-pageant-based-on-history-with-songs-that.html | THEATER REVIEW; A Pageant Based on History, With Songs That Yearn | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/on-the-turn-for-home-landis-has-the-lead.html | On the Turn for Home, Landis Has the Lead | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/antiquities-group-explores-a-fantasy-long-island.html | Antiquities Group Explores A Fantasy (Long) Island | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/grease-is-the-word-fill-it-up-with-fry-oil.html | Grease Is the Word: Fill It Up With Fry Oil | False | By Jim Norman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors-612456.html | WORSHIP; Plans for Muslim Centers Stir Concerns From Neighbors | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/yellow-jackets-in-season.html | Yellow Jackets in Season | False | By Constance Casey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-riger-hilda.html | Paid Notice: Deaths RIGER, HILDA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/why-we-travel-thailand.html | WHY WE TRAVEL: THAILAND | False | As told to J. R. Romanko | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/time-to-think-big.html | Time to Think Big | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/orphan-of-the-empire.html | Orphan of the Empire | False | By Paul Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quick-bitewilton-soup-thats-fast-food.html | QUICK BITE/Wilton; Soup That's Fast Food | False | By Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/reach-out-and-touch-that-subway-pole.html | Reach Out and Touch That Subway Pole | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun-613150.html | HOME WORK; The Quiet Pleasures of a Line in the Sun | False | By Marcia Worth-Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/classical-recordings-raw-and-dark-contemporary-works-a-nimble-604330.html | CLASSICAL RECORDINGS; Raw and Dark Contemporary Works, a Nimble Mendelssohn | False | By Anne Midgette | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/art-review-master-who-turns-mud-into-vessels-of-beauty.html | ART REVIEW; Master Who Turns Mud Into Vessels of Beauty | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edafghan.2269254.html | Losing ground in Afghanistan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edjapan.2269256.html | In the hearts of leaders - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days-613177.html | A Summerful of Labor Days | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/in-gop-fundraising-doles-star-power-dims.html | In G.O.P. Fund-Raising, Dole's Star Power Dims | False | By Adam Nagourney and Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-case-of-marie-and-her-sons.html | The Case of Marie and Her Sons | False | By Daniel Bergner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-ibrief.2272363.html | Briefly - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/classical-recordings-raw-and-dark-contemporary-works-a-nimble-604321.html | CLASSICAL RECORDINGS; Raw and Dark Contemporary Works, a Nimble Mendelssohn | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-briefs.2269424.html | Briefly: Uranium enrichment negotiable, Iran hints - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-profile.2272399.html | Catholic bishop bides time in Muslim world - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddingscelebrations-sally-faison-sarah-pollak.html | WEDDINGS/CELEBRATIONS; Sally Faison, Sarah Pollak | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/magazine/the-strip-999962.html | The Strip | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/so-funny-i-forgot-to-laugh.html | So Funny I Forgot to Laugh | False | By Ruth Andrew Ellenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/no-ordinary-counterfeit.html | No Ordinary Counterfeit | False | By Stephen Mihm | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days-612553.html | A Summerful of Labor Days | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-LANTERN.2271860.html | Tour de France: At last, triumph of the slowest - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-saevitz-william-s.html | Paid Notice: Deaths SAEVITZ, WILLIAM S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/the-ultimate-neighborhood-park.html | The Ultimate Neighborhood Park | False | By Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/23iht-asia.2269418.html | Briefly: High seas halt search for tsunami victims - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/a-restaurant-problem-becomes-a-solution.html | A Restaurant Problem Becomes a Solution | False | By Jim Norman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/godzillas-in-your-attic-but-the-tree-guys-on-your-side.html | GodzillaÃ‚Âs in Your Attic, but the Tree GuyÃ‚Âs on Your Side | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-yahoo.2273030.html | Google vs. Yahoo: A case of different strokes - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/lawyers-for-4-accused-soldiers-say-they-acted-on-orders.html | Lawyers for 4 Accused Soldiers Say They Acted on Orders | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-store-worker-arrested-in-juice-tampering.html | THE WEEK; Store Worker Arrested In Juice Tampering | False | By Jeff Holtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/monaco.html | Monaco | False | By Seth Sherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/look-ma-no-script-what-that-says-about-me.html | Look Ma, No Script: What That Says About Me | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-raue-philip-baldwin.html | Paid Notice: Deaths RAUE, PHILIP BALDWIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/23iht-chavez.html | ChÃ¡Ã¢vez of nations has strong anti-U.S. feel | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/dining/little-west-12th-street-small-treasures.html | Little West 12th Street: Small Treasures | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/life-limps-on-for-powerless-in-the-heart-of-astoria.html | Life Limps On for Powerless in the Heart of Astoria | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/update-guardian-angels-welcome-in-greenport.html | UPDATE; Guardian Angels Welcome in Greenport | False | By Linda Saslow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/to-avert-a-fractured-fairy-tale-a-wedding-planner.html | To Avert a Fractured Fairy Tale, a Wedding Planner | False | By Francine Parnes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-blowers-john-g.html | Paid Notice: Deaths BLOWERS, JOHN G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-hartford-police-chief-from-hartford.html | A Hartford Police Chief, From Hartford | False | By Jane Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/energy-conservation-lesson-one-622729.html | Energy Conservation, Lesson One | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/in-northern-italy-a-crossroads-of-culinary-arts.html | In Northern Italy, a Crossroads of Culinary Arts | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/for-dream-jobs-in-europe-the-line-forms-in-bulgaria.html | For Dream Jobs in Europe, the Line Forms in Bulgaria | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-letter.2269442.html | Letter from Washington: A belated first veto carries its own costs - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/cemeteries-tradition-and-tolerance-622699.html | Cemeteries, Tradition And Tolerance | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season-612774.html | Yellow Jackets in Season | False | By Constance Casey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/workplace-policies-unfriendly-to-families-625892.html | Workplace Policies, Unfriendly to Families | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/pods-in-the-living-room-and-soaking-tubs-outside.html | Pods in the Living Room and Soaking Tubs Outside | False | By Suzanne Slesin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/troops-ready-but-israel-bets-on-air-power.html | Troops Ready, but Israel Bets on Air Power | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-hall-lyda-womelsdorf.html | Paid Notice: Deaths HALL, LYDA WOMELSDORF | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/design/alexa-kitchen-draws-on-lifes-experiences-however-few.html | Alexa Kitchen Draws on LifeÃ‚Âs Experiences, However Few | False | By Lauren Mechling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edletmon.2271811.html | Pressure on Khartoum, Ukraine and NATO, The Bush flaw - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/cycling-fans-go-on-tour-ending-up-with-the-band.html | Cycling Fans Go on Tour, Ending Up With the Band | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/on-the-cult-of-celebrity-604674.html | ON THE CULT OF CELEBRITY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/online-tears-and-empathy-for-israelis.html | Online, Tears and Empathy for Israelis | False | By Dina Kraft | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/traffic-mitigation-in-yonkers-625795.html | Traffic Mitigation In Yonkers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/onward-cautious-soldiers.html | Onward Cautious Soldiers | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/pageoneplus/corrections-625647.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/long-live-the-nanny-state.html | Long Live the Nanny State | False | By Daniel Akst | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/a-family-history-in-rewrite-999946.html | A Family History in Rewrite | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-notes.2272387.html | Briefly : Democrats to revamp their primary calendar - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/read-all-about-it.html | Read All About It | False | By Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/kimberly-westermann-scott-curran.html | Kimberly Westermann, Scott Curran | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-readers-vs-resellers-at-library-book-sales.html | OPEN AIR; It's Readers vs. Resellers At Library Book Sales | False | By Bill Slocum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-mideast.2269403.html | NATO peace force acceptable to Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/letters-to-the-public-editor-other-voices-the-decision-on-the.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Decision on the Banking-Data Story | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-suarez-francisco-dr.html | Paid Notice: Deaths SUAREZ, FRANCISCO, DR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-classical-music.html | THE WEEK AHEAD: July 23 - 29; CLASSICAL MUSIC | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/diane-young-neil-sussman.html | Diane Young, Neil Sussman | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/wind-power-and-solar-power-625884.html | Wind Power And Solar Power | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-BIKE.2269483.html | Tour de France: For Landis, time is right for victory - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors-613363.html | WORSHIP; Plans for Muslim Centers Stir Concerns From Neighbors | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-WORLD.2271863.html | Roundup: Carter rebounds as All Blacks win - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-trade.2273209.html | Little hope is seen for trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/kyle-wheale-cameron-macdougall.html | Kyle Wheale, Cameron MacDougall | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-getz-mollie.html | Paid Notice: Deaths GETZ, MOLLIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/a-wonder-was-missed-604666.html | A WONDER WAS MISSED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun.html | HOME WORK; The Quiet Pleasures of a Line in the Sun | False | By Marcia Worth-Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/sports/the-good-the-bad-the-espys-625973.html | The Good, the Bad, the ESPYs | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/safety-concerns-at-indian-point-625787.html | Safety Concerns At Indian Point | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-urban.2269454.html | Thriving U.S. cities leave less room in the middle - Americas - International Herald Tribune | False | By Janny Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-web.0723magazine.2270231.html | News Analysis: Ballots and bullets - Africa & Middle East - International Herald Tribune | False | By Noah Feldman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-iran.2269436.html | Some Iranians angered aid does not stay home - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-obits.2272390.html | Obituaries: Dorothea Towles Church, black model in 1950's Paris; Robert Mardian, conviction in Watergate case overturned - Americas - International Herald Tribune | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-nichols-gouverneur-m.html | Paid Notice: Deaths NICHOLS, GOUVERNEUR M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/the-bullpen-nails-down-a-badly-needed-victory.html | The Bullpen Nails Down a Badly Needed Victory | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-mideast.2273097.html | Troops pushing deeper in Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/pro-football-back-to-football.html | PRO FOOTBALL; Back to Football | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddings/celebrations-kate-lally-antony-chu.html | WEDDINGS/CELEBRATIONS; Kate Lally, Antony Chu | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/allison-feldman-michael-weiss.html | Allison Feldman, Michael Weiss | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/a-quiet-place-sort-of-to-start-anew.html | A Quiet Place (Sort of) to Start Anew | False | By Joyce Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-when-a-politician-doesnt-want-money.html | OPENERS: SUITS; When a Politician Doesn't Want Money | False | By Danny Hakim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/on-the-market.html | ON THE MARKET | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-dance.html | THE WEEK AHEAD: July 23 - 29; DANCE | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-syria.2269451.html | U.S. trying to split Syria from Iran - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/design/the-new-parrish-art-museum-was-designed-with-light-in-mind.html | The New Parrish Art Museum Was Designed With Light in Mind | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/anger-management-at-american-air.html | Anger Management at American Air | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/saving-the-world-one-video-game-at-a-time.html | Saving the World, One Video Game at a Time | False | By Clive Thompson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/taking-what-they-can-from-a-stubborn-royal-liverpool.html | Taking What They Can From a Stubborn Royal Liverpool | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/malaysian-filmmaker-what-the-censor-knew-609285.html | MALAYSIAN FILMMAKER; What the Censor Knew | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-lybolt-nancy-ann.html | Paid Notice: Deaths LYBOLT, NANCY ANN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/mcgwires-path-could-predict-bondss.html | BASEBALL; McGwire's Path Could Predict Bonds's | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/of-mice-and-mulch.html | Of Mice and Mulch | False | By Steven Kurutz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/sports/professor-does-auburn-proud-625981.html | Professor Does Auburn Proud | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/making-contact-with-other-solo-travelers.html | Making Contact With Other Solo Travelers | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-tseng-dr-alexander-jr.html | Paid Notice: Deaths TSENG, DR. ALEXANDER JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat-613762.html | ENVIRONMENT; Trying to Undo the Damage To a Once Pristine Retreat | False | By Steve Strunsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I. THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/kendra-luss-damon-lopezodwyer.html | Kendra Luss, Damon Lopez-OÂ¬ÂDwyer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/arts/rbd-true-outsiders-609293.html | RBD; True Outsiders | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/mary-whitman-kevin-angle.html | Mary Whitman, Kevin Angle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/bonfire-of-the-vanities-no-longer.html | Â¬Â«Bonfire of the VanitiesÂ¬Â No Longer | False | By C. J. Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/two-for-the-road.html | Two for the Road | False | By Mariane Pearl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/marathon-hurdle-no-place-to-run.html | Marathon Hurdle: No Place to Run | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/conspiracy-theories-101.html | Conspiracy Theories 101 | False | By Stanley Fish | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-memorials-fishman-anna-mae.html | Paid Notice: Memorials FISHMAN, ANNA MAE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-FOREIGN.2269486.html | Golf: Globalization spreads across the leader boards - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-books24.2272301.html | Springer shifts model for sales of e-books - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-billboard-issue-catches-eye-of-attorney-generals-office.html | THE WEEK; Billboard Issue Catches Eye Of Attorney General's Office | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers.html | GENERATIONS; A Drama Shared With Strangers | False | By Debra West | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/attorney-general-apologizes-amid-calls-for-her-to-resign.html | Attorney General Apologizes Amid Calls for Her to Resign | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season.html | Yellow Jackets in Season | False | By Constance Casey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/uncle-sam-deadbeat-debtor.html | Uncle Sam, Deadbeat Debtor? | False | By Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-cohen-lawrence.html | Paid Notice: Deaths COHEN, LAWRENCE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season-613835.html | Yellow Jackets in Season | False | By Constance Casey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-popjazz.html | THE WEEK AHEAD: July 23 - 29; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth-612537.html | ARTIFACTS; Bringing In the Old, and Leaving With a Sense of Worth | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-inaq.2272366.html | Saddam hospitalized during hunger strike - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-OPEN.2269489.html | British Open Golf: Big pack chases Woods into last round - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/beiruts-young-in-the-middle-see-future-take-a-dark-turn.html | Beirut&#Acirc;&#Acirc;s Young, in the Middle, See Future Take a Dark Turn | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/a-democratic-primary-for-governor.html | A Democratic Primary for Governor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/dance/building-a-better-ballet-the-next-generation.html | Building a Better Ballet, the Next Generation | False | By Rachel Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-marie-antoinette-played-before-the-deluge.html | Where Marie Antoinette Played, Before the Deluge | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/after-the-bell-curve.html | After the Bell Curve | False | By David L. Kirp | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/no-more-screaming-eagles.html | No More Screaming Eagles | False | By Clifton Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/recipe-redux-1968-gazpacho.html | Recipe Redux 1968: Gazpacho | False | By Amanda Hesser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/words-that-sparkled-like-cubic-zirconia.html | Words That Sparkled Like Cubic Zirconia | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-edf.2269457.html | French nuclear plants fight long heat wave - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/seeking-homes-for-the-mentally-ill-622710.html | Seeking Homes For the Mentally Ill | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/eyes-of-blue.html | Eyes of Blue | False | By Lawrence Downes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/for-a-tour-de-france-rider-a-calibrated-comeback.html | For a Tour de France Rider, a Calibrated Comeback | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/drug-sentences-case-by-case-622702.html | Drug Sentences, Case by Case | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/on-baseball-in-nl-wildcard-race-winner-and-loser-may-be-one-and-same.html | On Baseball; In N.L. Wild-Card Race, Winner and Loser May Be One and Same | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-bonsal-richard-irving.html | Paid Notice: Deaths BONSAL, RICHARD IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/the-passion-of-the-embryos.html | The Passion of the Embryos | False | By Frank Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddingscelebrations-jack-anderson-george-dorris.html | WEDDINGS/CELEBRATIONS; Jack Anderson, George Dorris | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-israel.2273094.html | Israel backs idea of peacekeepers - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/spains-ageless-beauties.html | Spain&#Acirc;&#Acirc;s Ageless Beauties | False | By Sarah Wildman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/pageoneplus/corrections-604658.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/queens-blackout-drags-on-through-weekend.html | Queens Blackout Drags On Through Weekend | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-OPEN.2271873.html | British Open Golf: Woods wins in emotional fashion - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/television/life-on-mars-2006-cop-stuck-in-the-70s.html | Â¬Â¬Life on MarsÂ¬Â: 2006 Cop Stuck in the 70Â¬Âs | False | By Margy Rochlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/a-petroleum-alternative-but-us-says-its-illegal.html | A Petroleum Alternative, but U.S. Says ItÂ¬Âs Illegal | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-yahoo.2272418.html | Google vs. Yahoo: A case of different strokes - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/still-yellow-only-bigger.html | Still Yellow, Only Bigger | False | By Jake Mooney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/the-wood-menagerie.html | The Wood Menagerie | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-bolton.2272298.html | Taking stock of Ambassador Bolton - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/senate-bill-would-open-gas-and-oil-fields-in-gulf.html | Senate Bill Would Open Gas and Oil Fields in Gulf | False | By Michael Janofsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season-625116.html | Yellow Jackets in Season | False | By Constance Casey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/sports/retire-clementes-number-625965.html | Retire Clemente's Number | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/washington/on-politics-liebermanlamont-race-spurs-surge-in-new.html | ON POLITICS; Lieberman-Lamont Race Spurs Surge in New Democrats | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/rude-boys-in-hounslow.html | Rude Boys in Hounslow | False | By Sophie Harrison | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/linda-wilson-harry-brown-jr.html | Linda Wilson, Harry Brown Jr. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/opinions/the-power-goes-out-in-queens.html | The Power Goes Out in Queens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddings/celebrations/lindsey-young-julian-mortenson.html | WEDDINGS/CELEBRATIONS; Lindsey Young, Julian Mortenson | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/lesley-diann-jones-randy-sessler.html | Lesley Diann Jones, Randy Sessler | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/michelle-meyer-christopher-chabris.html | Michelle Meyer, Christopher Chabris | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun-625353.html | HOME WORK; The Quiet Pleasures of a Line in the Sun | False | By Marcia Worth-Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/our-conflicted-medical-journals.html | Our Conflicted Medical Journals | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/arts/altcountry-a-sound-by-any-other-name-609277.html | ALT-COUNTRY; A Sound by Any Other Name | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/age-and-the-stage.html | Age and the Stage | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/debate-rages-on-housing-at-planned-brooklyn-park.html | Debate Rages on Housing at Planned Brooklyn Park | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors-625388.html | WORSHIP; Plans for Muslim Centers Stir Concerns From Neighbors | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-africa.2269415.html | Fight against world court takes toll in terror war - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-options.2273277.html | Silicon Valley blight returns - Business - International Herald Tribune | False | By Gary Rivlin and Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-ling.html | The Ling | False | By Ashley Parker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edkaplan.2271803.html | Pakistan: The Taliban's silent partner - Editorials & Commentary - International Herald Tribune | False | Robert D. Kaplan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/from-harvey-road-to-crescent-drive-something-changed.html | From Harvey Road to Crescent Drive, Something Changed | False | By Ben Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/manic-progressives.html | Manic Progressives | False | By Tobin Harshaw | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/a-fiveparador-tour-through-northern-spain.html | A Five-Parador Tour Through Northern Spain | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/unhinged.html | Unhinged | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/poles-seeking-jobs-found-forced-labor-in-italy.html | Poles Seeking Jobs Found Forced Labor in Italy | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/breaking-the-sound-barrier.html | Breaking the Sound Barrier | False | By Mireya Navarro | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/art-review-objects-at-rest.html | ART REVIEW; Objects at Rest | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quick-bitekatonah-from-a-bygone-era-teatime.html | QUICK BITE/Katonah; From a Bygone Era, Teatime | False | By Alice Gabriel | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/summer-sounds-in-a-bucolic-setting.html | Summer Sounds In a Bucolic Setting | False | By Brian Wise | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-iraq.2269439.html | Bombs shake Iraq as leader heads to Washington - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/bringing-new-life-to-some-old-european-waterfronts.html | Bringing New Life to Some Old European Waterfronts | False | By Gisela Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/future-of-a-crossroads-is-at-a-crossroad.html | Future of a Crossroads Is at a Crossroad | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/23iht-storm.2269448.html | China's rising storm toll raises coverup question - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/genoveva-the-unloved-opera-gets-another-chance-at-bard.html | Â¬Â«Genoveva,Â¬Â the Unloved Opera, Gets Another Chance at Bard | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edother1.2271807.html | Other Views: Sydney Morning Herald, Straits Times, Toronto Star - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/a-portfolio-blend-that-avoids-the-undertow.html | A Portfolio Blend That Avoids the Undertow | False | By Paul J. Lim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/democrats-propose-moving-up-nevada-in-presidential-caucuses.html | Democrats Propose Moving Up Nevada in Presidential Caucuses | False | By Adam Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddingscelebrations-ridhima-agarwal-vikas-aggarwal.html | WEDDINGS/CELEBRATIONS; Ridhima Agarwal, Vikas Aggarwal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun-612383.html | HOME WORK; The Quiet Pleasures of a Line in the Sun | False | By Marcia Worth-Baker | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/classical-recordings-raw-and-dark-contemporary-works-a-nimble.html | CLASSICAL RECORDINGS; Raw and Dark Contemporary Works, a Nimble Mendelssohn | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/magazine/the-immigration-equation-999938.html | The Immigration Equation | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days-625310.html | A Summerful of Labor Days | False | By Michele Ingrassia | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/paying-for-coverage-you-may-not-need.html | Paying for Coverage You May Not Need | False | By Matt Villano | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/the-house-that-steinbrenner-is-building.html | The House That Steinbrenner Is Building | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/bush-woos-blacks-skeptics-weigh-in-622826.html | Bush Woos Blacks; Skeptics Weigh In | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/dishes-from-scratch-yield-turkish-delights.html | Dishes From Scratch Yield Turkish Delights | False | By Emily Denitto | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-cohen-beverley-n.html | Paid Notice: Deaths COHEN, BEVERLEY N. | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth-625264.html | ARTIFACTS; Bringing In the Old, and Leaving With a Sense of Worth | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/hello-boss-i-feel-a-headache-coming-on.html | Hello, Boss. I Feel a Headache Coming On. | False | By Matt Villano | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-film.html | THE WEEK AHEAD: July 23 - 29; FILM | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/not-the-end-989800.html | Not the End | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-haunting.html | The Haunting | False | By John Hodgman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/iraqi-parliament-speaker-says-invasion-and-aftermath-are.html | Iraqi Parliament Speaker Says Invasion and Aftermath Are the Â¬Â«Work of ButchersÂ¬Â | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-cohen-janet-g-nee-goldbach.html | Paid Notice: Deaths COHEN, JANET G. (NEE GOLDBACH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/rodriguez-is-all-smiles-as-his-mistakes-mount.html | Rodriguez Is All Smiles as His Mistakes Mount | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/the-semicolon-was-our-blinking-caution-light.html | The Semicolon Was Our Blinking Caution Light | False | By Jamie Callan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-yurkew-jordan.html | Paid Notice: Deaths YURKEW, JORDAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/for-us-an-altered-compass.html | For U.S., an Altered Compass | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray-613142.html | Amid the Green, Unwanted Patches of Gray | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-wine.2273979.html | French wine opens up to brand culture - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/on-the-street-cool.html | ON THE STREET; Cool | False | By Bill Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-a-wealth-of-cultures-mixes-with-seasonal-fare.html | Where a Wealth of Cultures Mixes With Seasonal Fare | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/heritage-survives-a-complicated-past-in-lviv-ukraine.html | Heritage Survives a Complicated Past in Lviv, Ukraine | False | By Jeff Schlegel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/art-review-from-visions-and-voices-a-meticulous-expression-of-the.html | ART REVIEW; From Visions and Voices, a Meticulous Expression of the Universe | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/new-yorks-fat-political-budget-612812.html | New York's Fat Political Budget | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/word-from-the-fed-helps-to-lift-the-dow.html | Word From the Fed Helps to Lift the Dow | False | By Jeff Sommer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/at-the-beach-with-worldly-pop-or-comforting-rock.html | At the Beach With Worldly Pop or Comforting Rock | False | By Benjamin Bridwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/corrections-619876.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edafghan.2271799.html | Losing ground in Afghanistan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/help-for-tourists-who-cancel-israel-trips.html | Help for Tourists Who Cancel Israel Trips | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/television/abc-brings-ugly-betty-to-america.html | ABC Brings Â¬Ã«Ugly BettyÂ¬Ã to America | False | By Matthew Fogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/heady-praise-gives-vintners-a-lift.html | Heady Praise Gives Vintners a Lift | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball.html | BASEBALL | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-yuan.2269463.html | China cuts tax rebates on exports to close trade gap - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/in-the-land-of-wrinkled-noses.html | In the Land of Wrinkled Noses | False | By Steven Kurutz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/crosswords/chess/kamsky-sticks-to-a-strategy-its-all-about-the-endgame.html | Kamsky Sticks to a Strategy: ItÂ¬Ãs All About the Endgame | False | By Robert Byrne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/catcher-in-the-rue.html | Catcher in the Rue | False | By Lucinda Rosenfeld | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/calendar-612480.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/eleanor-leonard-frazer-dougherty.html | Eleanor Leonard, Frazer Dougherty | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/education/dropping-a-few-sports-at-rutgers-and-putting-pressure-on-trenton.html | Dropping a Few Sports at Rutgers, and Putting Pressure on Trenton | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/pageoneplus/corrections-619868.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/pageoneplus/corrections-604640.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-wind.2269343.html | Spain bets on fair winds for energy lift - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/us/trying-to-keep-child-care-in-the-family.html | Trying to Keep Child Care in the Family | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/23iht-bulgaria.2272307.html | Road to jobs winds through Bulgaria - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-change.2272352.html | News Analysis: Mideast changes push outside influence aside - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/correction-618705.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/trophy-apartment-prize-address.html | Trophy Apartment, Prize Address | False | By William Neuman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/girlfriend-in-a-coma.html | Girlfriend in a Coma | False | By Chelsea Cain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/an-insurgent-of-my-acquaintance.html | An Insurgent of My Acquaintance | False | By Rory Stewart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/will-agriculture-stay-a-bright-spot-in-the-trade-data.html | Will Agriculture Stay a Bright Spot in the Trade Data? | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/reality-tv-the-unwelcome-guest.html | Reality TV, the Unwelcome Guest | False | By Allen Salkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/in-this-chinatown-chinese-is-just-a-start.html | In This Chinatown, Chinese Is Just a Start | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/autistic-children-and-public-schools-625990.html | Autistic Children And Public Schools | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/what-we-have-here-is-success.html | What We Have Here Is Success | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/24/world/africa/24iht-web.0724mideast.2274974.html | Israel weighs foreign troops on border - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/greathomes/new-condos-in-old-spaces-fulfill-a-longheld-dream.html | New Condos in Old Spaces Fulfill a Long-Held Dream | False | By Elizabeth Abbott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/new-yorks-fat-political-budget.html | New York's Fat Political Budget | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/angela-braun-hunt-killough.html | Angela Braun, Hunt Killough | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-back-at-the-track.html | OPENERS; SUITS, BACK AT THE TRACK | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/praise-at-home-for-envoy-but-scorn-at-un.html | Praise at Home for Envoy, but Scorn at U.N. | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/dining/summer-cousin-to-an-italian-star.html | Summer Cousin to an Italian Star | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/cheating-the-broker.html | Cheating the Broker | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/the-promenade-soviet-style.html | The Promenade, Soviet Style | False | By Paul Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/pageoneplus/correction-612820.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-yanks.2272031.html | Baseball: Rodriguez errors are adding up - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-frankel-bruce-dpm.html | Paid Notice: Deaths FRANKEL, BRUCE, DPM. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/rising-death-toll-in-china-storm-raises-questions-of-a-coverup.html | Rising Death Toll in China Storm Raises Questions of a Cover-Up | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/amid-coastal-scenery-a-grand-prix-for-cycles.html | Amid Coastal Scenery, a Grand Prix for Cycles | False | By Mark Kalan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/unhappy-families.html | Unhappy Families | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/business/your-successors-success-621099.html | Your Successor's Success? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-elster-samueldr.html | Paid Notice: Deaths ELSTER, SAMUEL,DR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/calendar-613231.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/green-acres-is-not-the-place-for-him.html | Green Acres Is Not the Place for Him | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/hollywood-clicks-on-the-work-of-web-auteurs.html | Hollywood Clicks on the Work of Web Auteurs | False | By John Clark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-genocide.2269430.html | News Analysis: In Sudan and Congo, Rwanda's ugly legacy - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/an-indie-band-gets-back-in-touch-after-falling-out-of-print.html | An Indie Band Gets Back in Touch After Falling Out of Print | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/kerry-sheffield-k-vincent-quimi-jr.html | Kerry Sheffield, K. Vincent Quimi Jr. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/demolishing-a-celebrated-wall-of-glass.html | Demolishing a Celebrated Wall of Glass | False | By Ruth Ford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/refinancing-and-putting-off-mortgage-pain.html | Re-Refinancing, and Putting Off Mortgage Pain | False | By Vikas Bajaj and Ron Nixon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/us/a-famed-roadway-is-almost-ready-for-its-closeup.html | A Famed Roadway Is Almost Ready for Its Close-Up | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/23iht-booklun.2271979.html | The Sound of No Hands Clapping - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/one-of-these-days-audiences-may-remember-john-c-reillys-name.html | One of These Days Audiences May Remember John C. Reilly's Name | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/the-basics-place-your-ad-here-and-here.html | THE BASICS; Place Your Ad Here, and Here | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edsafire.2271817.html | Language: Some words are just too long - Editorials & Commentary - International Herald Tribune | False | Ashley Parker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth-613754.html | ARTIFACTS; Bringing In the Old, and Leaving With a Sense of Worth | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/cars-and-freedom-cars-and-fear.html | Cars and Freedom, Cars and Fear | False | By Mary Childers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/in-irans-streets-aid-to-hezbollah-stirs-resentment.html | In Iran´s Streets, Aid to Hezbollah Stirs Resentment | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-altschul-rolf.html | Paid Notice: Deaths ALTSCHUL, ROLF | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/couple-killed-in-a-fight-in-brooklyn.html | Couple Killed in a Fight in Brooklyn | False | By Kareem Fahim and Ann Farmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-change.2269400.html | News Analysis: A new era with winds of change in Mideast - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/arts/best-sellers-july-23-2006.html | BEST SELLERS: July 23, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/23iht-briefs.2272304.html | Briefly: 19 suspected militants killed by Afghan forces - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/technology/23iht-tv24.2269327.html | Huge toll feared in soccer scandal - Technology - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-theater.html | THE WEEK AHEAD: July 23 - 29; THEATER | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quick-biteprinceton-380-flavors-and-counting.html | QUICK BITE/Princeton; 380 Flavors, and Counting | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/survival-guide-for-the-piano-showroom.html | Survival Guide for the Piano Showroom | False | By Michael Fitzgerald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/a-plaza-evolves-from-oversight-to-landmark.html | A Plaza Evolves From Oversight to Landmark | False | By Christopher Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray-612391.html | Amid the Green, Unwanted Patches of Gray | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf-notebook-experience-and-emotion-are-fueling-dimarcos-bid.html | GOLF: NOTEBOOK; Experience And Emotion Are Fueling DiMarco's Bid | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-citizens-calendar-625175.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edtobacco.2271819.html | Take the tobacco pledge - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat.html | ENVIRONMENT; Trying to Undo the Damage To a Once Pristine Retreat | False | By Steve Strunsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/decorum-gone-missing-622796.html | Decorum Gone Missing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddingscelebrations-alison-blair-jason-brown.html | WEDDINGS/CELEBRATIONS; Alison Blair, Jason Brown | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-kessler-dr-howard.html | Paid Notice: Deaths KESSELER, DR. HOWARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/spanish-lessons-for-israel.html | Spanish Lessons for Israel | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-Open.2273329.html | British Open Golf: Woods seizes an emotional title - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edcxn.2269262.html | Corrections - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors.html | WORSHIP; Plans for Muslim Centers Stir Concerns From Neighbors | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-wunderlich-frances-c.html | Paid Notice: Deaths WUNDERLICH, FRANCES C. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-to-click-for-your-next-trip.html | Where to Click for Your Next Trip | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/political-documentaries-left-right-and-cinema-609269.html | POLITICAL DOCUMENTARIES; Left, Right and Cinema | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/before-the-boom.html | Before the Boom | False | By Keith Gessen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/a-sweet-sip-of-winter.html | A Sweet Sip of Winter | False | By Jonathan Miles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers-612413.html | GENERATIONS; A Drama Shared With Strangers | False | By Debra West | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-island-bad-example-antifamily-newwave-da-calls-it-business.html | THE ISLAND; Bad Example? Anti-Family? New-Wave D.A. Calls It Business | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/amelia-lay-lance-lovette.html | Amelia Lay, Lance Lovette | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/pageoneplus/arts/correction-609250.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/the-mcmansion-wars.html | The McMansion Wars | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/the-politics-of-good-touch-bad-touch.html | The Politics of Good Touch, Bad Touch | False | By Warren St. John | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edkaplan.2269258.html | Pakistan: The Taliban's silent partner - Editorials & Commentary - International Herald Tribune | False | Robert D. Kaplan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/23iht-edjapan.2271801.html | In the hearts of leaders - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/silent-green.html | Silent Green | False | By Rob Walker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/business/the-choices-at-ford-621102.html | The Choices at Ford | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/the-nation-bushs-record-one-veto-many-nos.html | THE NATION; Bush's Record: One Veto, Many No's | False | By Sheryl Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-spano-seeks-federal-funds-by-linking-storms.html | THE WEEK; Spano Seeks Federal Funds by Linking Storms | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-bolton.2269421.html | For U.S. ambassador, praise at home but scorn at UN - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/education/the-week-islip-seeks-to-stop-gambling-boat-for-good.html | THE WEEK; Islip Seeks to Stop Gambling Boat for Good | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/technology/23iht-books24.2269324.html | Springer shifts model for sales of e-books - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/lauralee-summer-emily-sweeney.html | Lauralee Summer, Emily Sweeney | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/23iht-natn.2272384.html | Israeli bid a surprise to NATO - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/classified/paid-notice-deaths-delvalle-ted.html | Paid Notice: Deaths DELVALLE, TED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-hello-and-goodbye.html | OPENERS; SUITS; HELLO AND GOODBYE | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-readers-vs-resellers-at-library-book-sales-612529.html | OPEN AIR; It's Readers vs. Resellers At Library Book Sales | False | By Bill Slocum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/mets-beat-rain-then-martinez-throws-without-pain.html | Mets Beat Rain, Then Martᅵᅵnez Throws Without Pain | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/not-fat-not-greek-not-a-wedding-but-what-a-party.html | Not Fat, Not Greek, Not a Wedding, but What a Party | False | By Margy Rochlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/collectibles/batteries-still-included-those-eclectic-electrics.html | Batteries Still Included: Those Eclectic Electrics | False | By Dave Kinney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/at-the-options-buffet-some-got-a-bigger-helping.html | At the Options Buffet, Some Got a Bigger Helping | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat-612545.html | ENVIRONMENT; Trying to Undo the Damage To a Once Pristine Retreat | False | By Steve Strunsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/23iht-sarkozy.2272402.html | Nicolas Sarkozy, in a book, lets fly at his party leaders - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/us/republican-immigration-bill-dispute-involves-even-its-name.html | Republican Immigration Bill Dispute Involves Even Its Name | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/style/weddings/celebrations-sara-gregg-benjamin-hayes.html | WEDDINGS/CELEBRATIONS; Sara Gregg, Benjamin Hayes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/courtney-reilly-owen-dehoff.html | Courtney Reilly, Owen DeHoff | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/23iht-base.2269474.html | Baseball: Will a loser win wild-card race? - Sports - International Herald Tribune | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/23iht-letter.2272375.html | Letter from Washington: A belated first veto carries its own costs - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/the-corporate-ladder.html | The Corporate Ladder | False | By Daniel Asa Rose | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/mortgage-reits-are-aloft-but-dangers-remain.html | Mortgage REITĀ¿Ās Are Aloft, but Dangers Remain | False | By Vivian Marino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/education/the-week-poor-school-attendance-could-lead-to-evictions.html | THE WEEK; Poor School Attendance Could Lead to Evictions | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-ibrief.2269460.html | Briefly: Audi employees face bribery investigation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/subcontinental-drift.html | Subcontinental Drift | False | By Ben Macintyre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-23 | 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/beauty-rx.html | Beauty RX | False | By Chandler Burr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24doctor.html | New Orleans Doctor (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/nyregion/24lieberman.html | Lieberman and Lamont Call on Allies for Help | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24voting.html | A Million Dollars for a Lucky Voter? (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/washington/24bush.html | Saudis Urge Bush to Push for Cease-Fire in the Mideast | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/business/24ahead.html | Looking Ahead | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24eat.html | Cooling Off (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/arts/24arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/arts/music/24choi.html | From Autumnal Lyrics to Engaging Beats | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24yards.html | Atlantic Yards Review (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24herbert.html | The Other War (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24homeless.html | Leaving Life on the Street (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/opinion/l24camp.html | Off to Camp, but Still Tied to Home (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 0001-01-01 | https://www.nytimes.com/2006/07/24/business/24addes.html | Accounts, People | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-yankees.2277187.html | Winning has a price for Yankees' owner - Business - International Herald Tribune | False | Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-trade.2280840.html | Trade talks on hold, possibly for years - Business - International Herald Tribune | False | By Tom Wright and Steve Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-coomaraswamy-rama.html | Paid Notice: Deaths COOMARASWAMY, RAMA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/hospital-giant-hca-is-close-to-a-record-buyout.html | Hospital Giant HCA Is Close to a Record Buyout | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-bmw.2280707.html | Chief questions a rule of BMW road: Retirement at 60 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-arnason-elinor-l.html | Paid Notice: Deaths ARNASON, ELINOR L | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/off-to-camp-but-still-tied-to-home-627410.html | Off to Camp, but Still Tied to Home | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-cambo.2277256.html | Khmer Rouge leader gets fond farewell - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/sponge-baths-and-flashlights-still-bearing-up-in-queens.html | Sponge Baths and Flashlights: Still Bearing Up in Queens | False | By Marc Santora | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edvenn.2280384.html | Meanwhile: No message, thank you, Mr. President. - Editorials & Commentary - International Herald Tribune | False | Joan Vennochi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/americas/24iht-bar.2276757.html | U.S. bar criticizes Bush for rejecting parts of laws - Americas - International Herald Tribune | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/os-mutantes-finally-bring-their-craziness-to-america.html | Os Mutantes Finally Bring Their Craziness to America | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/thomas-j-manton-73-influential-queens-democrat-dies.html | Thomas J. Manton, 73, Influential Queens Democrat, Dies | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/nurtured-young-performers-in-mozarts-bad-boy-tale-don-giovanni.html | Nurtured Young Performers in MozartÂ¹s Bad Boy Tale, Â¹ÂÅ¾Don GiovanniÂ¹Â | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-techbrief.2280837.html | Briefing: Nintendo profit rises on sales of new device - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-american.2277342.html | Anger management at American Airlines - Business - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/24iht-world.2280679.html | Roundup: AC Milan's lawyer concludes appeal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/24iht-HOOPS.2276984.html | Basketball: Failure in Athens echoes as U.S. retools its game - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/a-fathers-legacy-is-honored-in-tactics-and-tears.html | A FatherÂ¹s Legacy Is Honored in Tactics and Tears | False | By Dave Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-afghan.2280695.html | Taliban take fighting into placid region - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-israel.2277351.html | Israel, not Arabs, now looking abroad - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-ketcham-william-tred-well-jr.html | Paid Notice: Deaths KETCHAM, WILLIAM TRED WELL JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-farber-stanley-l.html | Paid Notice: Deaths FARBER, STANLEY L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/dance/saburo-teshigawara-makes-a-rare-visit-to-new-york.html | Saburo Teshigawara Makes a Rare Visit to New York | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/americas/24iht-stem.2282290.html | Veto sparks support for stem cells - Americas - International Herald Tribune | False | By Jodi Rudoren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/auction-schedule-for-treasury-bills.html | Auction Schedule for Treasury Bills | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/us/on-public-land-sunday-in-the-park-with-prayer.html | On Public Land, Sunday in the Park With Prayer | False | By Neela Banerjee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/ross-buyer-of-assets-is-selling-own-firm.html | Ross, Buyer of Assets, Is Selling Own Firm | False | By David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/israel-weighs-foreign-troops-on-border.html | Israel Weighs Foreign Troops on Border | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/health/obesity-surgery-often-leads-to-complications-study-says.html | Obesity Surgery Often Leads to Complications, Study Says | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edmok.2280364.html | Death of a killer - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-OLD25.2280693.html | In Our Pags: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/he-who-cast-the-first-stone-probably-didnt.html | He Who Cast the First Stone Probably DidnÂÂt | False | By Daniel Gilbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/crosswords/bridge/in-womens-event-in-chicago-a-missed-lead-and-a-rout.html | In WomenÂÂs Event in Chicago, a Missed Lead, and a Rout | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/pageoneplus/corrections-628255.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/us-must-deal-with-damascus-and-hezbollah-to-ease-mideast.html | U.S. Must Deal With Damascus and Hezbollah to Ease Mideast Crisis, Syrian Says | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/gritted-teeth-give-way-to-smile-for-landis-in-paris.html | Gritted Teeth Give Way to Smile for Landis in Paris | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-asean.2277250.html | Criticism of Myanmar is Malaysia's harshest yet - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/playboy-indonesia-modest-flesh-meets-muslim-faith.html | Playboy Indonesia: Modest Flesh Meets Muslim Faith | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edmathi.2280362.html | Lebanon and Israel: The war from where I stand - Editorials & Commentary - International Herald Tribune | False | Margarita Mathiopoulos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-journal.2277327.html | 'Hitler's favorite' on display - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-nurses.2280815.html | Bulgarian nurses' case in Libya seems to turn - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edvenn.2276725.html | Meanwhile: No message, thank you, Mr. President. - Editorials & Commentary - International Herald Tribune | False | Joan Vennochi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edlet.2280380.html | The Middle East at war; It's hot out there - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-giampetruzzi-louis-v.html | Paid Notice: Deaths GIAMPETRUZZI, LOUIS V. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/after-delving-into-33-other-lines-amazon-finally-gets-around-to.html | After Delving Into 33 Other Lines, Amazon Finally Gets Around to Food | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-elster-samuel-k-md.html | Paid Notice: Deaths ELSTER, SAMUEL, K., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/24iht-oldalgiers.2276754.html | Fabled Casbah on brink of collapse - Arts & Leisure - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/americas/24iht-bar.2280701.html | Legal group accuses Bush of selective enforcement - Americas - International Herald Tribune | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-ednukes.2278572.html | Loose nukes - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/erratic-outing-by-ponson-is-sorry-reminder-for-yanks.html | Erratic Outing by Ponson Is Sorry Reminder for Yanks | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/francesmarie-uitti-interprets-giacinto-scelsis-trilogy.html | Frances-Marie Uitti Interprets Giacinto ScelsiÂ¬Âs Â¬ÂTrilogyÂ¬Â | False | By Steve Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/24iht-OPEN.2280628.html | In the Arena: The winning ways of Tiger Woods - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-new-cds-627801.html | CRITICS' CHOICE: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-iraq.2277260.html | Saddam's trial resumes while violence grows in Iraq - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-wireless25.2277348.html | Wireless: Microsoft gets even more mobile - Technology - International Herald Tribune | False | Victoria Shannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-bmw.2282209.html | BMW chief doubts rule of executive road: Retire at 60 - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-ftel.html | France TÃ©lÃ©comÂ com sells its PagesJaunes stake | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/hitlers-favorite-sculptor-is-back-hitting-raw-nerve.html | Â¬ÂHitlerÂ¬Âs Favorite SculptorÂ¬Â Is Back, Hitting Raw Nerve | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/anne-frank-2006-war-diaries-online.html | Anne Frank 2006: War Diaries Online | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/in-the-race-with-google-its-consistency-vs-wow.html | In the Race With Google, ItÂ¬Âs Consistency vs. Â¬ÂWowÂ¬Â | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-beirut.2280704.html | Conflict deepens Lebanon's divide between rich and poor - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-place.2280829.html | News Analysis: Executive riches, corporate losses - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-north.2277263.html | UN says North Korean crop loss heavy - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-morrow-george-m-iii.html | Paid Notice: Deaths MORROW, GEORGE M. III | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/rookie-hamlin-sweeps-pocono-but-stewart-grabs-spotlight.html | Rookie Hamlin Sweeps Pocono, but Stewart Grabs Spotlight | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/military-exercises-increase-russiageorgia-tension.html | Military Exercises Increase Russia-Georgia Tension | False | COMPILED by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/24iht-BIKE.2276990.html | Tour de France: Landis seals hard-won Tour - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/consumer-reports-to-add-shopping-magazine.html | Consumer Reports to Add Shopping Magazine | False | By Maria Aspan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edother1.2280369.html | Other Views: The Economist, Daily Star, The Hindu - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/a-million-dollars-for-a-lucky-voter-627461.html | A Million Dollars For a Lucky Voter? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-strassman-a-herman-hy.html | Paid Notice: Deaths STRASSMAN, A. HERMAN (HY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-hca.2277168.html | HCA agrees to sell itself in a $33 billion buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-web.0724family.2275354.html | Fleeing family ends up in missile's path - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-trade.2281716.html | Trade talks fail over impasse on farm tariffs - Business - International Herald Tribune | False | By Tom Wright and Steve Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/washington/lieberman-and-lamont-call-on-allies-for-help.html | Lieberman And Lamont Call on Allies For Help | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-rivlin-theodore-j.html | Paid Notice: Deaths RIVLIN, THEODORE J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/man-fatally-shot-in-brooklyn.html | Man Fatally Shot in Brooklyn | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/sacrificing-one-challenger-so-the-other-might-win.html | Sacrificing One Challenger So the Other Might Win | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-sarkozy.2277165.html | French insider blisters colleagues in best seller - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-mideast.2282267.html | Fierce fighting rages in Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edpringle.2280382.html | Khmer Rouge: Another butcher goes laughing to the grave - Editorials & Commentary - International Herald Tribune | False | James Pringle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |