# Exhibit H43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-new-cds.html | CRITICS CHOICE: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/24iht-HOOPS.2280625.html | Basketball: Beyond the Dream Team - U.S. is retooling its game - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/mets-learn-a-lesson-about-maintaining-focus.html | Mets Learn a Lesson About Maintaining Focus | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/hayden-endures-heat-to-win-us-grand-prix.html | Hayden Endures Heat to Win U.S. Grand Prix | False | By Mark Kalan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-fda.2280766.html | U.S. Food and Drug Administration to alter drug advisory rules - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/finalround-putting-woes-haunt-garcia.html | Final-Round Putting Woes Haunt Garcí'âÑs a | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/no-pats-on-the-back-from-frances-no-2.html | No Pats on the Back From FranceÂ¬Âs No. 2 | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/americas/24iht-fema.2280769.html | U.S. plans sharp cuts in disaster assistance - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-union.2282302.html | EU to fund stem cells - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/for-inspiration-a-former-champion-not-that-one-and-a.html | For Inspiration, a Former Champion (Not That One) and a Cold Brew | False | By Edward Wyatt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/macys-is-set-to-become-a-reality-tv-star.html | Macy's Is Set to Become a Reality TV Star | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-schwartz-sylvia-nee-sonkin.html | Paid Notice: Deaths SCHWARTZ, SYLVIA (NEE SONKIN) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/news/24iht-briefs.2277253.html | Serbians and Albanians meet for Kosovo talks - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-gamble.2280781.html | U.S. tries to pull the plug on online casinos - Business - International Herald Tribune | False | By Matt Richtel and Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-mideast.2277336.html | Condoleezza Rice arrives in Beirut - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-yahoo.2277174.html | Yahoo vs. Google: 'Wow' vs. familiar - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-manton-honorable-thomas-j.html | Paid Notice: Deaths MANTON, HONORABLE, THOMAS J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-fiat.2277181.html | Fiat signs deal with Russians - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/health/rules-planned-for-industry-ties-on-fda-boards.html | Rules Planned for Industry Ties on F.D.A. Boards | False | By Gardiner Harris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/addenda-people.html | ADDENDA; People | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/wary-iraqis-are-recruited-as-policemen.html | Wary Iraqis Are Recruited as Policemen | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/amd-to-acquire-ati-technologies.html | A.M.D. to Acquire ATI Technologies | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/weighing-foreign-forces-sea-change-for-israel.html | Weighing Foreign Forces: Sea Change for Israel | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/assurances-for-ground-zero.html | Assurances for Ground Zero | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-yuan.2277177.html | China sets limits on property purchases - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-tradeside.2280843.html | WTO sees discrepancies in subsidy data - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/woods-dominates-another-sunday-to-win-british-open.html | Woods Dominates Another Sunday to Win British Open | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/travel/24iht-trmaric.html | A retreat fitted for a queen | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/listen-up-ladies-the-reverend-mary-is-preaching-to-you.html | Listen Up, Ladies, the Reverend Mary Is Preaching to You | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-merkin-ursula.html | Paid Notice: Deaths MERKIN, URSULA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/24iht-bookmar.2279660.html | The Librettist of Venice - Arts & Leisure - International Herald Tribune | False | Reviewed by Charles McGrath | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-jonas-blanche-nee-fessler.html | Paid Notice: Deaths JONAS, BLANCHE (NEE FESSLER) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/4-officers-hurt-one-by-pit-bull-as-police-fire-26-shots-to-kill.html | 4 Officers Hurt (One by Pit Bull) as Police Fire 26 Shots to Kill Dog in Bronx | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/books/while-lives-are-lost-another-is-redeemed.html | While Lives Are Lost, Another Is Redeemed | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/basketball/failure-in-athens-echoes-as-us-retools-its-game.html | Failure in Athens Echoes as U.S. Retools Its Game | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-memorials-benenson-edward-h.html | Paid Notice: Memorials BENENSON, EDWARD H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-yuan.2280855.html | China sets limits for foreign buyers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/turmoil-in-the-mideast-the-white-house-saudis-urge-bush-to-push-for.html | TURMOIL IN THE MIDEAST: THE WHITE HOUSE; Saudis Urge Bush to Push For Cease-Fire In the Mideast | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/americas/24iht-fema.2276760.html | U.S. plans sharp cuts in disaster relief help - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/theater/a-sweet-bird-diva-who-evokes-williams.html | A Â-ÂSweet BirdÂ-Â Diva Who Evokes Williams | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-malecki-alfred.html | Paid Notice: Deaths MALECKI, ALFRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/washington/legal-group-says-bush-undermines-law-by-ignoring-select-parts-of.html | Legal Group Says Bush Undermines Law by Ignoring Select Parts of Bills | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-pepi-alan-p.html | Paid Notice: Deaths PEPI, ALAN P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/the-premiere-of-the-greater-good-at-glimmerglass-opera.html | The Premiere of Â-ÂThe Greater GoodÂ-Â at Glimmerglass Opera | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/jens-lekman-hes-not-so-silent-hes-just-introspective.html | Jens Lekman: HeÂ-Âs Not So Silent, HeÂ-Âs Just Introspective | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/football-calls-and-reebok-responds.html | Football Calls, and Reebok Responds | False | By Jane L. Levere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/soccer/amateur-team-charges-on-against-mls.html | Amateur Team Charges on Against M.L.S. | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-france.2280772.html | France to grant papers to 6,000 immigrants - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-web.0724trade.2276778.html | Global trade talks collapse over farm subsidies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/shop-that-sells-bait-to-the-stars-is-moving-soon.html | Shop That Sells Bait to the Stars Is Moving Soon | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edgilbert.2278536.html | He who cast the first stone probably didn't - Editorials & Commentary - International Herald Tribune | False | Daniel Gilbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/style/24iht-frome.2280175.html | Newfound classics in the Eternal City - Style - International Herald Tribune | False | By Kate Singleton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-herman-leona-june.html | Paid Notice: Deaths HERMAN, LEONA JUNE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edgilbert.2280400.html | He who cast the first stone probably didn't - Editorials & Commentary - International Herald Tribune | False | Daniel Gilbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/americas/24iht-notes.2282273.html | Briefly: Bush urges Congress to forge immigration law - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-evacuees.2280763.html | Danger at home, death on the road - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/studios-shift-to-digital-movies-but-not-without-resistance.html | Studios Shift to Digital Movies, but Not Without Resistance | False | By Scott Kirsner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-Link.2276766.html | Blogs of Web-savvy youths record suffering on both sides in Middle East - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-profile.2277162.html | Catholic bishop bides time in Muslim world - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edmok.2276720.html | Death of a killer - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-briefs.2282212.html | Briefly: Court throws out terrorism conviction - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/public-hath-no-fury-even-when-deceived.html | Public Hath No Fury, Even When Deceived | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-new-cds-627810.html | CRITICS' CHOICE: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/design/walter-allner-97-noted-art-director-of-fortune-magazine-is-dead.html | Walter Allner, 97, Noted Art Director of Fortune Magazine, Is Dead | False | By Steven Heller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/family-blames-power-failure-in-death-of-woodside-man-60.html | Family Blames Power Failure in Death of Woodside Man, 60 | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-harris-cantor-herbert.html | Paid Notice: Deaths HARRIS, CANTOR HERBERT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/24iht-OPEN.2276987.html | British Open Golf: Woods wins title with sense of loss - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-immig.2280793.html | EU patrols to intercept immigrants off Africa - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-breslaw-grayson-rose.html | Paid Notice: Deaths BRESLAW, GRAYSON, ROSE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-from-autumnal-lyrics-to-engaging-beats.html | CRITICS' CHOICE; From Autumnal Lyrics to Engaging Beats | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/power-failure-in-queens-seven-days-in-the-dark.html | POWER FAILURE IN QUEENS; Seven Days in the Dark | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-police.2280832.html | U.S. struggles to refill ranks of Iraqi police - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/washington/us-government-plans-overhaul-in-disaster-aid.html | U.S. Government Plans Overhaul in Disaster Aid | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-bernard-bess-m.html | Paid Notice: Deaths BERNARD, BESS M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-hca.2280787.html | HCA, in record deal, agrees to sell itself - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/dance/pilobolus-suffers-bitter-breach-over-rights-to-choreography.html | Pilobolus Suffers Bitter Breach Over Rights to Choreography | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/24iht-peeptue.2279657.html | People: Calista Flockhart, Bruce Lee, Julia Roberts - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/travel/24iht-travel25.2280434.html | Update: Air Greenland planning weekly flight to America - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/24iht-kosovo.2280803.html | No compromise reached on Kosovo - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/in-hushed-tones-successor-to-queens-leader-is-mentioned.html | In Hushed Tones, Successor to Queens Leader Is Mentioned | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/television/seeing-the-news-distilled-on-paper-in-tabloid-wars.html | Seeing the News Distilled on Paper in 'Tabloid Wars' | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/offduty-officer-arrested-in-brooklyn-shooting.html | Off-Duty Officer Arrested in Brooklyn Shooting | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-ibrief.html | Briefly: Barrick Gold expanding North America holdings | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edmathi.2276718.html | Lebanon and Israel: The war from where I stand - Editorials & Commentary - International Herald Tribune | False | Margarita Mathiopoulos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-web.0724riceCND.2276867.html | Condoleezza Rice arrives in Beirut - Africa & Middle East - International Herald Tribune | False | Helene Cooper and Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-Link.2280690.html | Anne Frank 2006: Web-savvy youths record suffering in Mideast - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/leaving-life-on-the-street-627453.html | Leaving Life on the Street | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/front page/world/hussein-is-put-on-feeding-tube.html | Hussein Is Put on Feeding Tube | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-pakistan.2280821.html | Pakistan is building big reactor, study finds - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-ednukes.2280367.html | Loose nukes - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-web.0724mideastfront.2275094.html | Israel weighs foreign troops on border - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-wireless25.2280852.html | Wireless: Microsoft gets even more mobile - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/a-test-of-friendship-for-indias-leader.html | A Test of Friendship for Indiaᅵᅵs Leader | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-prager-lotte.html | Paid Notice: Deaths PRAGER, LOTTE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edhalli.2280360.html | Sharing the riches of war - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-american.2280698.html | Anger management at American Airlines - Business - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-carbon.2277345.html | EU trading of pollution credits fails on goals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-trade.2277282.html | Trade talks collapse over farm subsidies - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-web.0724hca.2275854.html | Hospital giant HCA is close to a record buyout - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/the-new-king-of-big-tvs-is-queensize.html | The New King of Big TVÃ¢Ã s Is Queen-Size | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-asia.2277247.html | Thaksin seeks millions in latest libel suit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/23/business/worldbusiness/23iht-playboy.2272396.html | Playboy tests tolerance in Indonesia - Business - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/hussein-is-hospitalized-57-are-killed-in-bombings-in.html | Hussein Is Hospitalized; 57 Are Killed in Bombings in Baghdad and Kirkuk | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/pedestrian-15-killed-on-long-island.html | Pedestrian, 15, Killed on Long Island | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/students-died-as-they-lived-playing-soccer-with-friends.html | Students Died as They Lived, Playing Soccer With Friends | False | By Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/find-a-better-way.html | Find a Better Way | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/black-and-blue.html | Black and Blue | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/vacant-lot-was-their-paradise.html | Vacant Lot Was Their Paradise | False | By Manny Fernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-web.0724amd.2275898.html | AMD to acquire ATI Technologies - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/something-evil-well-maybe-tragically-misunderstood-this-way-comes.html | Something Evil (Well, Maybe Tragically Misunderstood) This Way Comes | False | By Edward Rothstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/the-other-war-627445.html | The Other War | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-nissan.2277171.html | Nissan reaches milestone with 100 million vehicles - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/24iht-edpringle.2276723.html | Khmer Rouge: Another butcher goes laughing to the grave - Editorials & Commentary - International Herald Tribune | False | James Pringle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/johjimas-play-bridges-the-communication-gap.html | JohjimaÃ¢Ã s Play Bridges the Communication Gap | False | By Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-phils.2277270.html | Arroyo touts planned big increase in public spending - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/loose-nukes.html | Loose Nukes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/us/reathel-odum-97-trumans-discreet-secretary-dies.html | Reathel Odum, 97, TrumansÃ¢Ã Discreet Secretary, dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-insulin.2277184.html | Pfizer markets first insulin inhaler for diabetes sufferers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/education/investors-say-flaws-at-school-are-deeper.html | Investors Say Flaws at School Are Deeper | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/atlantic-yards-review-627470.html | Atlantic Yards Review | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/24iht-gazprom.2280784.html | Gazprom moves to retain majority stake in pipeline - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/a-warning-about-aids-in-prison.html | A Warning About AIDS in Prison | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/finding-perfection-in-a-bottle.html | Finding 'Perfection' in a Bottle | False | By Jane L. Levere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/lights-go-on-in-queens-one-block-at-a-time.html | Lights Go On in Queens, One Block at a Time | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/to-flee-or-to-stay-family-chooses-too-late-and-pays-dearly.html | To Flee or to Stay? Family Chooses Too Late and Pays Dearly | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-police.2277273.html | U.S. tries to refill Iraqi police ranks - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/classified/paid-notice-deaths-blaicher-fred-m.html | Paid Notice: Deaths BLAICHER, FRED M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-pakistan.2277266.html | Pakistanis seen adding to nuclear program - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/city-officials-appointed.html | City Officials Appointed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/tancredi-a-neglected-work-recalled-with-care-at-caramoor.html | Â¬Â«Tancredi,Â¬Â» a Neglected Work, Recalled With Care at Caramoor | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-nato.2282270.html | News Analysis: No volunteers for Lebanon force - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-web.0724police.2276166.html | Wary Iraqis are recruited as policemen - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/worldbusiness/the-french-now-sniff-swirl-and-brand.html | The French Now Sniff, Swirl and Brand | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/sharing-the-riches-of-war-in-iraq.html | Sharing the Riches of War in Iraq | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/24iht-chip.2276769.html | AMD to acquire ATI, reshaping industry - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/a-sideline-that-competes-with-a-byline.html | A Sideline That Competes With a Byline | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/us/among-elderly-evacuees-a-strong-desire-to-return-home-but-nowhere-to-go.html | Among Elderly Evacuees, a Strong Desire to Return Home, but Nowhere to Go | False | By Rick Lyman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/theater/arts/arts-briefly-actress-to-run-comediefrancaise.html | Arts, Briefly; Actress to Run ComÃ©die-FranÃ§aise | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/arts-briefly-tina-fey-leaves-snl.html | Arts, Briefly; Tina Fey Leaves 'S.N.L.' | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-iraq.2282261.html | No Saddam, but his trial continues - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/africa/24iht-evacuees.2277330.html | Family pays dearly for its effort to escape - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/new-orleans-doctor-627429.html | New Orleans Doctor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/what-counts-at-the-box-office-is-the-buzz.html | What Counts at the Box Office Is the Buzz | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/2-are-killed-in-israeli-port-as-hezbollah-presses-attack.html | 2 Are Killed in Israeli Port as Hezbollah Presses Attack | False | By Lynsey Addario and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/24iht-india.2277333.html | Storms brew for Indian leader as Parliament restarts - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/woman-stabbed-in-queens.html | Woman Stabbed in Queens | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-24 | 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/cooling-off-627437.html | Cooling Off | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/opinion/l25mideast.html | Cooling the Conflict in Lebanon (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/arts/design/25bhall.html | Art Appreciation | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/world/asia/25briefs-009.html | New Generation Booms | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/sports/baseball/25yanks.html | In Hot and Steamy Weather, Johnson Overpowers Rangers | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/arts/television/25neff.html | â€˜Â¬Â¨P.O.V.â€™Ã‚Â¨ on PBS How Missionaries Spread the Word, and U.S. Capitalism | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/world/middleeast/25force.html | U.S. and NATO Balk on Troops for Lebanon Force | False | By Elaine Sciolino and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/health/25real.html | The Claim: Some Foods Have Negative Calories | False | By Anahad Oâ€™Ã‚Â¨ Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/opinion/l25drug.html | How Many Drug Errors Are Acceptable? (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/opinion/l25madcow.html | Testing for Mad Cow (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/world/asia/25briefs-002.html | India: Fourth Suspect in Mumbai Bombings | False | By Hari Kumar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/education/25briefs-003.html | Judge Blocks Miami Ban on Childrenâ€™Ã‚Â¨s Book | False | By Terry Aguayo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/science/25qna.html | Lefties and Righties | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/arts/dance/25duck.html | In â€šÃ„Ã¹Laundromatinee,â€šÃ„Â´ Heidi Duckler Conjures Life, Loss and Lint Traps | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/nyregion/briefs-007.html | Trenton: Audit Says School Overbilled | False | By David Kocieniewski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/world/25briefs-004.html | South Korean and Indian Lead Poll for Next Leader | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/washington/25bush.html | Three Wounded Soldiers Take Another Oath | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/science/25letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/opinion/l25blackout.html | Losing Patience in Queens (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/us/25brfs-002.html | F.B.I. Joins Indiana Sniper Investigation | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/nyregion/25brfs-008.html | Newark: Plea in Conspiracy Case | False | By John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/opinion/l25immig.html | Anti-Immigrant Laws (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/arts/25arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/sports/baseball/25pins.html | Cashman Says Rodriguez Is Not Going to Be Traded | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/world/europe/25briefs-008.html | Denmark: Boredom in July | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 0001-01-01 | https://www.nytimes.com/2006/07/25/world/europe/25briefs-005.html | Ukraine: Day of Decision | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/research-finds-little-proof-on-menopause-treatments.html | Research Finds Little Proof on Menopause Treatments | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-SPRINT.2285518.html | Athletics: World's fastest men are slow to arrange a showdown - Sports - International Herald Tribune | False | Joshua Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-WORLD.2288679.html | Roundup: Brazil appoints Dunga as coach - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/basketball/problems-are-relative-as-sun-beats-the-liberty.html | Problems Are Relative as Sun Beats the Liberty | False | By David Picker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/crosswords/bridge/close-finish-concludes-bridge-tournament.html | Close Finish Concludes Bridge Tournament | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/the-gambling-is-virtual-the-money-is-real.html | The Gambling Is Virtual; the Money Is Real | False | By Matt Richtel and Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-techearns.2290319.html | Xerox profit falls as 'big ship' begins to turn - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-soccer.2288673.html | Soccer: Duff counts millions and learns to add to 11 - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/big-drug-makers-post-profits-that-beat-forecasts.html | Big Drug Makers Post Profits That Beat Forecasts | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/books/from-planning-to-warfare-to-occupation-how-iraq-went-wrong.html | From Planning to Warfare to Occupation, How Iraq Went Wrong | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25iht-tibet.2286022.html | The 2-wheeled nomads of Tibet - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-fisher-isobel-miki-nee-mcbride.html | Paid Notice: Deaths FISHER, ISOBEL (MIKI), NEE MCBRIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/health-care-for-the-poor-stressed-anew-by-nassau.html | Health Care for the Poor Stressed Anew by Nassau | False | By Bruce Lambert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-BP.2285879.html | BP profit surges; chief sets last day - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/americas/25iht-stem.2285605.html | Bypassing Bush, 2 states speed stem cell funding - Americas - International Herald Tribune | False | By Jodi Rudoren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edkhouri.2288515.html | It's not only about Israel, Ms. Rice - Editorials & Commentary - International Herald Tribune | False | By Rami G. Khouri | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edlet.2288529.html | Poland's new leadership; Middle East war - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-journal.2289634.html | The right honorable gladiators of Parliament - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/24/world/africa/24iht-immig.2282258.html | EU patrols off Africa due within a few weeks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/drain-america-first.html | Drain America First | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/front page/world/turmoil-in-the-mideast-international-force-us-and-nato.html | TURMOIL IN THE MIDEAST: INTERNATIONAL FORCE; U.S. and NATO Balk Over Lebanon | False | By Elaine Sciolino and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/at-risk-a-surgery-hazard-for-children-exposed-to-smoke.html | At Risk: A Surgery Hazard for Children Exposed to Smoke | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/the-man-behind-scritti-politti-mellower-now-has-found-his.html | The Man Behind Scritti Politti, Mellower Now, Has Found His Perfect Way | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edsavitz.2285406.html | Meanwhile: The age of accountability - Editorials & Commentary - International Herald Tribune | False | Andrew Savitz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/hazards-indoor-pools-may-pose-danger-for-young-lungs.html | Hazards: Indoor Pools May Pose Danger for Young Lungs | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-rabb-eleanor.html | Paid Notice: Deaths RABB, ELEANOR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/chinas-nomads-trade-up-for-an-easier-ride-on-the-range.html | ChinaÂ¬Âs Nomads Trade Up for an Easier Ride on the Range | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/blight-like-beauty-can-be-in-the-eye-of-the-beholder.html | Blight, Like Beauty, Can Be in the Eye of the Beholder | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-gazprom.2285770.html | New balance for Baltic gas pipeline - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/stem-cell-work-gets-states-aid-after-bush-veto.html | Stem Cell Work Gets StatesÂ¬Â Aid After Bush Veto | False | By Jodi Rudoren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-asia.2285848.html | Malaysia asks Asean to condemn Israel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-bmw.2285883.html | BMW chief questions mandatory retirement - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/after-reaching-outward-poland-looks-back-to-its-roots.html | After Reaching Outward, Poland Looks Back to Its Roots | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/design/people-stop-fighting-philadelphia-city-hall.html | People Stop Fighting Philadelphia City Hall | False | By Bill Marsh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/national-briefing-south-florida-judge-blocks-ban-on-childrens-book.html | National Briefing | South: Florida: Judge Blocks Ban On Children's Book | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-poland.2285481.html | In EU's new states, a return to nationalism - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/science/scientists-say-theyve-found-a-code-beyond-genetics-in-dna.html | Scientists Say TheyÂ¬Âve Found a Code Beyond Genetics in DNA | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-trade.2291034.html | News Analysis: Collapse of global trade talks - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-ibrief.2290853.html | Briefly: Bribery inquiry looks at German car industry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-wessenger-jerry.html | Paid Notice: Deaths WESSENGER, JERRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-zimmermann-dorothy.html | Paid Notice: Deaths ZIMMERMANN, DOROTHY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/investigations-are-sifting-good-bad-and-only-ugly.html | Investigations Are Sifting Good, Bad and Only Ugly | False | By Julie Creswell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/summergarden-at-the-museum-of-modern-art-international-offerings.html | Summergarden at the Museum of Modern Art: International Offerings, Varied but Accessible | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/testing-for-mad-cow-630594.html | Testing for Mad Cow | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/at-tanglewood-scintillating-sendoffs-for-don-giovanni-and-mozart.html | At Tanglewood, Scintillating Send-Offs for Don Giovanni and Mozart | False | By James R. Oestreich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632074.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/india-loan-demand-helps-lift-big-banks-profit.html | India: Loan Demand Helps Lift Big Bank's Profit | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/national-briefing-midwest-indiana-fbi-joins-sniper-investigation.html | National Briefing | Midwest: Indiana: F.B.I. Joins Sniper Investigation | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25iht-web.0725tibet.2285235.html | China's nomads trade up for an easier ride on the range - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-oji.2285527.html | Hokuetsu surges again on takeover bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/watching-the-watchers-an-intelligence-official-works-to-keep.html | Watching the Watchers: An Intelligence Official Works to Keep Agencies in Bounds | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/limits-on-tv-advertising-affect-entertainment-channels.html | Limits on TV Advertising Affect Entertainment Channels | False | COMPILED by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edrice.2288525.html | No more foot-dragging - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/raise-wages-not-walls.html | Raise Wages, Not Walls | False | By Michael S. Dukakis and Daniel J. B. Mitchell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-att.2290715.html | Cingular helps lift AT&T; profit 81% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-631957.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edsavitz.2288531.html | Meanwhile: The age of accountability - Editorials & Commentary - International Herald Tribune | False | By Andrew Savitz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-jewelry.2285449.html | Must-have accessories for the spiritual man - Arts & Leisure - International Herald Tribune | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-memorials-stepkin-michele-foster.html | Paid Notice: Memorials STEPKIN, MICHELE FOSTER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/pov-on-pbs-how-missionaries-spread-the-word-and-us-capitalism.html | Â»P.O.V.Â« on PBS: How Missionaries Spread the Word, and U.S. Capitalism | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-soccer.2285521.html | Soccer: Duff counts millions and learns to add to 11 - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/party-in-brooklyn-ends-in-a-confrontation-with-the-police-and.html | Party in Brooklyn Ends in a Confrontation With the Police, and Bullets | False | By Jennifer 8. Lee and Colin Moynihan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/americas/25iht-intel.2285478.html | Watching the watchers: Keeping tabs on U.S. spies - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-israel.2291331.html | Hezbollah offering stiff resistance - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/24/world/europe/24iht-nurses.2282276.html | Bulgarian nurses' case in Libya seems to turn - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/oregons-property-rights-law-kicks-in-easing-rigid-rules.html | Oregonâ€šÃ„Â´s Property Rights Law Kicks In, Easing Rigid Rules | False | By Timothy Egan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-bell-helene.html | Paid Notice: Deaths BELL, HELENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-union.2285608.html | EU to finance stem cell research - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-sloofman-richard-a.html | Paid Notice: Deaths SLOOFMAN, RICHARD A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/design/museums-research-on-looting-seen-to-lag.html | MuseumsÂ´ Research on Looting Seen to Lag | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/trade-talks-fail-over-an-impasse-on-farm-tariffs.html | Trade Talks Fail Over an Impasse on Farm Tariffs | False | By Tom Wrightand Steven R. Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/movies/new-dvds-will-rogers-collection.html | New DVDâ€šÃ„Â´s: Will Rogers Collection | False | By Dave Kehr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-ednean.2288517.html | The Neanderthal genome - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/water-safety-is-a-summertime-essential.html | Water Safety Is a Summertime Essential | False | By Jane E. Brody | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/in-lebanon-echoes-of-iraq.html | In Lebanon, Echoes of Iraq? | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edgolz.2288513.html | Pipeline from nowhere to somewhere - Editorials & Commentary - International Herald Tribune | False | By Thomas Goltz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-mecom.2290323.html | Nordic media assets deal - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/science/science-illustrated-old-but-just-how-old-making-early-prints.html | SCIENCE ILLUSTRATED; Old, but Just How Old? Making Early Prints Give Up Their Secrets | False | By Frank O'Connell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-venez.html | Russia arms deals on ChÃ¡Â¥vez' agenda | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/mako-72-actor-who-extended-asianamerican-roles-dies.html | Mako, 72, Actor Who Extended Asian-American Roles, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/the-pirates-of-penzance-and-the-barber-of-seville-at-glimmerglass.html | Â»The Pirates of PenzanceÂ«Â and Â»The Barber of SevilleÂ«Â at Glimmerglass: Classic Tales of a Barber and Buccaneers | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-elster-samuel-k-md.html | Paid Notice: Deaths ELSTER, SAMUEL K., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/the-complications-of-obesity-surgery.html | The Complications of Obesity Surgery | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/bmw-chief-questions-mandatory-retirement-at-60.html | BMW Chief Questions Mandatory Retirement at 60 | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/flying-with-children-yours-or-theirs.html | Flying With Children (Yours or Theirs) | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-ibrief.2288921.html | Briefly: Bribery inquiry looks at 2 ex-BMW workers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/study-of-songbirds-finds-high-levels-of-mercury.html | Study of Songbirds Finds High Levels of Mercury | False | By Anthony Depalma | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/screening-breast-cancer-history-is-a-twosided-family-tree.html | Screening Breast Cancer History Is a Two-Sided Family Tree | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/poguesposts/a-fantastic-gadget-straight-from-barcelona.html | A Fantastic Gadget, Straight From Barcelona | False | By David Pogue | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-walker-cora-t.html | Paid Notice: Deaths WALKER, CORA T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-europe-denmark-boredom-in-july.html | World Briefing | Europe: Denmark: Boredom In July | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/news/25iht-cx.2285851.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball-in-hot-and-steamy-weather-johnson-overpowers-rangers.html | BASEBALL; In Hot and Steamy Weather, Johnson Overpowers Rangers | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/as-the-price-of-oil-soars-so-does-its-power-to-shape.html | As the Price of Oil Soars, So Does Its Power to Shape Politics From Washington to Beijing | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/syria-traditional-refuge-for-displaced-arabs-is-strained.html | Syria, Traditional Refuge for Displaced Arabs, Is Strained by 120,000 More | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/company-chairman-straddles-lines-of-criticism-and-praise.html | Company Chairman Straddles Lines of Criticism and Praise | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-soldiers.2285859.html | New troops confront unknown in Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/for-pc-gamers-microsofts-vista-is-a-hot-rod-still-in-low-gear.html | For PC Gamers, MicrosoftÂ‚Âs Vista Is a Hot Rod Still in Low Gear | False | By Seth Schiesel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/a-boost-for-lieberman-and-a-call-for-unity.html | A Boost for Lieberman and a Call for Unity | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-web.075commodity.2284208.html | Commodity Funds: Thrills, sure, but it's a long way down - Business - International Herald Tribune | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/read-the-fine-print.html | Read the Fine Print | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/golf/woods-reins-in-game-and-frees-up-emotion.html | Woods Reins in Game, and Frees Up Emotion | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/at-the-day-spa-soaking-through-the-night.html | At the Day Spa, Soaking Through the Night | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-install.html | Dressing up museums' collections | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/top-iraqis-white-house-visit-shows-gaps-with-us.html | Top IraqiÂ‚Âs White House Visit Shows Gaps With U.S. | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-memorials-merkin-ursula-the-faculty-and-staff-of-the.html | Paid Notice: Memorials MERKIN, URSULA, THE FACULTY AND STAFF OF THE HERTZBERG PALLIATIVE CARE INSTITUTE AND THE BROOKDALE DEPARTMENT OF GERIATRICS OF THE MOUNT SINAI SCHOOL OF MEDICINE EXPRESS OUR APPRECIATION AND AFFECTION FOR OUR DEAR FRIEND, PATIENT, AND SUPPORTER, URSULA MERKIN. A BRILLIANT THINKER AND WRITER, HER OPEN AND WIDE RANGING MIND WAS A GIFT TO ALL. SHE WILL BE GREATLY MISSED. OUR CONDOLENCES TO ALL HER FAMILY. ALBERT L. SIU, M.D., CHAIRMAN R. SEAN MORRISON, M.D. HERMANN MERKIN, PROFESSOR OF PALLIATIVE CARE DIANE E. MEIER, M.D. DIRECTOR OF THE PALLIATIVE CARE INSTITUTE $(6$)MERKIN, URSULA.THE TRUS TESS, OFFICERS AND STAFF OF THE GRUSS LIFE MONUMENT FUNDS MOURN THE PASSING OF URSULA MERKIN MOTHER OF OUR DEVOTED BOARD MEMBER J. EZRA MERKIN. MAY THE FAMILY BE COMFORTED AMONG THE MOURNERS OF ZION AND JERUSALEM.MARTIN D. GRUSS, CHAIRMAN JASON G. CURY, PRESIDENT $(6$)MERKIN, URSULA. THE JEWISH CENTER OF ATLANTIC BEACH RECORDS WITH PROFOUND SORROW THE PASSING OF OUR ESTEEMED MEMBER URSULA MERKIN. MAY THE FAMILY BE COMFORTED AMONGST THE MORNERS OF ZION AND JERUSALEM AND KNOW NO FURTHER SORROW. $(6$)MERKIN, URSULA. THE JEWISH CENTER MOURNS THE PASSING OF AN OUTSTANDING COMMUNAL LEADER, MOTHER OF OUR DISTINGUISHED MEMBER, DINAH MENDES AND MOTHER, IN, LAW OF OUR FORMER PRESIDENT AND CHAIRMAN OF THE BOARD, ANDREW MENDES. MAY THEIR ENTIRE FAMILY BE COMFORTED AMONG ALL WHO MOURN FOR ZION AND JERUSALEM. ARI BERMAN, RABBI STEVE GRABER, PRESIDENT $(6$)MERKIN, URSULA. COLUMBIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/can-that-strange-rash-really-be-scarlet-fever.html | Can That Strange Rash Really Be Scarlet Fever? | False | By Howard Markel, M.d. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/refugees-cut-off-from-news-of-village-in-middle-of-fight.html | Refugees Cut Off From News of Village in Middle of Fight | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/a-new-generation-of-israeli-soldiers-confronts-the-unknown.html | A New Generation of Israeli Soldiers Confronts the Unknown Across the Lebanon Border | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/americas/25iht-notes.2291252.html | Briefly: Officer who quit CIA returns as new deputy – Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-manton-thomas-j.html | Paid Notice: Deaths MANTON, THOMAS J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-bankcol26.2285767.html | Banking Matters: Why banks are resented, and why they're needed - Business - International Herald Tribune | False | Karina Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/options-brought-riches-and-now-big-trouble.html | Options Brought Riches and Now Big Trouble | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/catholic-group-urges-candidates-to-return-cash.html | Catholic Group Urges Candidates to Return Cash | False | By Stephanie Strom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/will-better-in-flight-movies-buy-brand-loyalty.html | Will Better In-Flight Movies Buy Brand Loyalty? | False | By Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/education/metro-briefing-new-jersey-trenton-audit-says-school.html | Metro Briefing | New Jersey: Trenton: Audit Says School Overbilled | False | By David Kocieniewski (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-nissan.2288897.html | Slumping sales take big toll on Nissan - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-policy.2291348.html | U.S. to increase troop level - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/trachsel-starts-poorly-and-then-it-gets-worse.html | Trachsel Starts Poorly, and Then It Gets Worse | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-meister-bertram-md.html | Paid Notice: Deaths MEISTER, BERTRAM, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-secure.2285512.html | Yahoo and Symantec forge a link - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-SPRINT.2288676.html | Athletics: World's fastest men are slow to arrange a showdown - Sports - International Herald Tribune | False | By Joshua Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-renault.2288900.html | Renault blocked from exporting vehicles to Iran - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/clinton-releases-proposals-to-help-the-middle-class.html | Clinton Releases Proposals to Help the Middle Class | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-glatt-freda.html | Paid Notice: Deaths GLATT, FREDA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-web.0725inflight.2286320.html | Will better in-flight movies buy brand loyalty? - Business - International Herald Tribune | False | Joe Sharkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-dance.2285443.html | For choreographer, a battle over rights - Arts & Leisure - International Herald Tribune | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/menendez-with-colleagues-backing-links-kean-to-bushs-policies.html | Menendez, With ColleaguesÂ·Â·Â Backing, Links Kean to BushÂ·Â·s Policies | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/soccer/for-chelsea-and-its-coach-a-new-look.html | For Chelsea and Its Coach, a New Look | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-nato.2286013.html | Lebanon peace force? Praise, but no troops - Europe - International Herald Tribune | False | By Elaine Sciolino and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632104.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/science/celebrating-puzzles-in-18446744073709551616-moves-or-so.html | Celebrating Puzzles, in 18,446,744,073,709,551,616 Moves (or So) | False | By Margaret Wertheim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-zucker-gary-md.html | Paid Notice: Deaths ZUCKER, GARY, MD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-saljanin-paljo.html | Paid Notice: Deaths SALJANIN, PALJO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-warshall-cohn-beulah.html | Paid Notice: Deaths WARSHALL, COHN, BEULAH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/in-laundromatinez-heidi-duckler-conjures-life-loss-and-lint-traps.html | In Â·Â·Laundromatinez,Â·Â Heidi Duckler Conjures Life, Loss and Lint Traps | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-brust-richard.html | Paid Notice: Deaths BRUST, RICHARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-raynes-arthur.html | Paid Notice: Deaths RAYNES, ARTHUR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-bookmer.2285431.html | The Night Gardener - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/james-west-55-spokane-mayor-ousted-in-a-sex-scandal-dies.html | James West, 55, Spokane Mayor Ousted in a Sex Scandal, Dies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/boxer-keeps-watch-on-a-fight-for-life.html | Boxer Keeps Watch on a Fight for Life | False | By Mitch Abramson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-united-nations-south-korean-and-indian-lead-poll-for.html | World Briefing | United Nations: South Korean And Indian Lead Poll For Next Leader | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-congo.2289639.html | Violence erupts as elections in Congo approach - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/how-many-drug-errors-are-acceptable-630578.html | How Many Drug Errors Are Acceptable? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-alt.2288726.html | Live high and train low - Sports - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-631965.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edbowring.2288509.html | Philip Bowring: The failure of Doha - Editorials & Commentary - International Herald Tribune | False | By Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-asia-india-fourth-suspect-in-mumbai-bombings.html | World Briefing | Asia: India: Fourth Suspect In Mumbai Bombings | False | By Hari Kumar (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632058.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/americas/25iht-fly.2289612.html | U.S is urged to lower terror-list delays - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/public-relations-consultant-joins-walmart.html | Public Relations Consultant Joins Wal-Mart | False | By Michael Barbaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/exdetectives-may-go-free-in-mob-case.html | Ex-Detectives May Go Free in Mob Case | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-chip.2285500.html | AMD deal to buy ATI fails to sway Wall St. - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-web.0725maliki.2283980.html | Top Iraq's needs vs. Bush's policy - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/movies/crash-principals-still-await-payments-for-their-work.html | Â·Â«CrashÂ»Â Principals Still Await Payments for Their Work | False | By Sharon Waxman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/review-sees-no-advantage-in-12step-programs.html | Review Sees No Advantage in 12-Step Programs | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/nice-rats-nasty-rats-may-be-its-all-in-the-genes.html | Nice Rats, Nasty Rats: Maybe ItÂ·Âs All in the Genes | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/florida-city-rejects-stringent-law-on-migrants.html | Florida City Rejects Stringent Law on Migrants | False | By Abby Goodnough | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/no-more-footdragging.html | No More Foot-Dragging | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632040.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-vodafone.2285889.html | The chief of Vodafone is under fire - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632015.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/25iht-BASE.2285515.html | Baseball: Detroit starts fast again - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/golf/a-pity-about-faldo-and-azinger.html | A Pity About Faldo and Azinger | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-gamble.html | U.S. tries to cut off online casinos | False | By Matt Richtel and Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-bankcol26.2288909.html | Banking Matters: Why banks are resented, and why they're needed - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/con-ed-faced-critical-choice-on-shutdown.html | Con Ed Faced Critical Choice on Shutdown | False | This article was reported by Sewell Chan, Patrick McGeehan and Richard PÃ©rÃ©z-PeÃ±a and written by Mr. Chan. | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-att.2288893.html | Cingular helps lift AT&T profit 81% - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/birthday-for-bonds-but-not-much-to-celebrate.html | Birthday for Bonds, but Not Much to Celebrate | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-techbrief.2290351.html | Briefing: EU looks at risks to kids of using mobile phones - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-memorials-awad-dewey.html | Paid Notice: Memorials AWAD, DEWEY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/football/32-bosses-will-weigh-in-on-new-nfl-chief.html | 32 Bosses Will Weigh In on New N.F.L. Chief | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-mideast.2288853.html | 6 killed in south Lebanon as Israel presses attacks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/peaches-at-irving-plaza-unabashedly-raunchy-a-feminist-praises.html | Peaches at Irving Plaza: Unabashedly Raunchy, a Feminist Praises Sex | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/bush-spokesman-retracts-stem-cell-comment.html | Bush Spokesman Retracts Stem Cell Comment | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/kosovo-leaders-confer-in-vienna-but-little-progress-is-seen.html | Kosovo Leaders Confer in Vienna, but Little Progress Is Seen | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-georgia.2289642.html | Georgia moves against local ruler and militia - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/arts-briefly-dance-collaboration-straddles-the-atlantic.html | Arts, Briefly ; Dance Collaboration Straddles the Atlantic | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25iht-thai.2286019.html | Thai court convicts 3 for election missteps - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-buyout.2288912.html | In world of deals, 'barbarians' now rule - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-disney.2285906.html | Disney to purchase TV assets in India - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/americas/25iht-intel.2289620.html | Who is watching the watchers? - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-frost-john-jack-bennett.html | Paid Notice: Deaths FROST, JOHN "JACK" BEN NETT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/worlds-fastest-men-seem-unable-to-get-on-track.html | WorldÂ¬Âs Fastest Men Seem Unable to Get on Track | False | By Joshua Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-briefs.2285602.html | 23 on Asian cargo ship rescued near Aleutians - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/in-beirut-an-abyss-between-elegance-and-chaos.html | In Beirut, an Abyss Between Elegance and Chaos | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/fenders-bend-and-tempers-rise-as-drivers-cut-to-the.html | Fenders Bend and Tempers Rise as Drivers Cut to the Chase | False | By Dave Caldwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-web.0725iraCND.2288006.html | Israel to allow relief flights into Beirut - Africa & Middle East - International Herald Tribune | False | Helene Cooper and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-econ24.2290536.html | Groceries and a book - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25iht-tibet.2289628.html | Herders of the 4-hoofed aided by 2-wheelers - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-briefs.2291249.html | Briefly: Islamic militia leader rejects offer on talks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edbush.2288511.html | Read the fine print - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/cooling-the-conflict-in-lebanon-630519.html | Cooling the Conflict in Lebanon | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/queens-man-hit-by-falling-branch.html | Queens: Man Hit by Falling Branch | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-chunghwa.2285503.html | LG.Philips wins ruling against rival in Taiwan - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-case-thomas-g.html | Paid Notice: Deaths CASE, THOMAS G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-jets.2288918.html | Air taxis hope to gain from flyers' pain - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/a-president-felled-by-an-assassin-and-1880s-medical-care.html | A President Felled by an Assassin and 1880Â¬Âs Medical Care | False | By Amanda Schaffer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-econ24.2285509.html | Amazon.com adds grocery store - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/basketball/krzyzewski-is-putting-his-reputation-on-the-line.html | Krzyzewski Is Putting His Reputation on the Line | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-syria.2285862.html | Syria under pressure from flood of refugees - Africa & Middle East - International Herald Tribune | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/technology/25iht-vodafone.2288903.html | Vodafone's chief survives vote - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-hot.2289617.html | Heat spell melts European records - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/in-first-stop-rice-confers-with-leaders-of-lebanon.html | In First Stop, Rice Confers With Leaders of Lebanon | False | By Helene Cooper and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/border-clashes-intensify-as-israel-hunts-militants.html | Border Clashes Intensify as Israel Hunts Militants | False | By Craig S. Smith and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-whirl.2285779.html | Whirlpool profit falls on Maytag costs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-caspe-helen-l.html | Paid Notice: Deaths CASPE, HELEN L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/correcting-the-errors-of-disclosure.html | Correcting the Errors of Disclosure | False | By Benedict Carey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-australia-new-generation-booms.html | World Briefing | Australia: New Generation Booms | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/travel/25iht-travel26.2288614.html | Update: Visa rules are relaxed - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/with-hussein-still-boycotting-trial-a-relative-denies.html | With Hussein Still Boycotting Trial, a Relative Denies Guilt and Makes Speeches to the Judge | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/science/vaccinations-for-all-631477.html | Vaccinations for All | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-web.0725tradefront.2284379.html | World trade talks fail over impasse on farm tariffs - Business - International Herald Tribune | False | By Tom Wright and Steve Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/antiimmigrant-laws-630586.html | Anti-Immigrant Laws | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/suozzi-and-spitzer-to-face-off-tonight.html | Suozzi and Spitzer to Face Off Tonight | False | By Michael Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/metro-briefing-new-jersey-newark-plea-in-conspiracy-case.html | Metro Briefing | New Jersey: Newark: Plea In Conspiracy Case | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-old26.2289623.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/frequent-flier-well-you-see-officer-it-says-bomb-because.html | Frequent Flier: Well, You See, Officer, It Says Â¬Â¬BombÂ¬Â Because ... | False | By Bari Biern | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edgolz.2285486.html | Pipeline from nowhere to somewhere - Editorials & Commentary - International Herald Tribune | False | By Thomas Goltz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-luskind-daniel-h.html | Paid Notice: Deaths LUSKIND, DANIEL H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/education/most-states-fail-demands-in-education-law.html | Most States Fail Demands in Education Law | False | By Sam Dillon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-cyprus.2289645.html | Cyprus makes room for hordes of evacuees - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-diplo.2289648.html | EU to push for force in Lebanon - Europe - International Herald Tribune | False | By Dan Bilefsky and Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/our-corner-of-iraq.html | Our Corner of Iraq | False | By Peter W. Galbraith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-vezina-gayle.html | Paid Notice: Deaths VEZINA, GAYLE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/media/hewlettpackard-takes-a-new-tack-being-cool.html | Hewlett-Packard Takes a New Tack: Being Cool | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-malecki-alfred.html | Paid Notice: Deaths MALECKI, ALFRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/science/earth/climate-experts-warn-of-more-coastal-building.html | Climate Experts Warn of More Coastal Building | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-trade.2288948.html | News Analysis: Collapse of global trade talks - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-branch-joan-nee-swan.html | Paid Notice: Deaths BRANCH, JOAN (NEE SWAN) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edbush.2285484.html | Read the fine print - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-sols.html | Challenge for Peru: Shoring up sol | False | By Isabel OrdÃ³Ã±Ã¡Ã±ez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632066.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-syria.2291238.html | New formula in Syria's calculations - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632090.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-meehan-joseph-michael.html | Paid Notice: Deaths MEEHAN, JOSEPH MICHAEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-mideast.2291340.html | Israel to occupy strip in Lebanon - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-mack-john.html | Paid Notice: Deaths MACK, JOHN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-ali.2285440.html | A master of mixing world musicians - Arts & Leisure - International Herald Tribune | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pageoneplus/corrections-632007.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/science/shifting-dunes-and-an-ancient-drought.html | Shifting Dunes and an Ancient Drought | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-honda.2288915.html | Honda readies jet to join aviation market - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/hca-buyout-highlights-era-of-going-private.html | HCA Buyout Highlights Era of Going Private | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-irish.2289631.html | Britain and Ireland laud peaceful IRA - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/summertime-and-the-fishing-is-easy-in-finland.html | Summertime, and the Fishing Is Easy in Finland | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-BP.2288890.html | As BP profit soars, Browne sets last day - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-uzielli-jiancarlo.html | Paid Notice: Deaths UZIELLI, JIANCARLO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/buyout-could-cause-others-to-consider-going-private.html | Buyout Could Cause Others to Consider Going Private | False | By Reed Abelson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/no-rules-broken-in-shooting-of-attacking-pit-bull-in-bronx-police.html | No Rules Broken in Shooting of Attacking Pit Bull in Bronx, Police Say | False | By Andrew Jacobs and Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/science/fat-cats-and-other-beasts-631507.html | Fat Cats and Other Beasts | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-pensions.2285776.html | Congress nears deal on U.S. pensions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/another-mans-honor.html | Another Man's Honor | False | By John Tierney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/science/secrets-of-the-singing-sand-dunes.html | Secrets of the Singing Sand Dunes | False | By Kenneth Chang | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/25iht-poland.2289625.html | In Europe, a return to nationalism - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/scrambling-to-find-a-generator-and-save-the-wedding.html | Scrambling to Find a Generator, and Save the Wedding | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edother1.2288519.html | Other Views: The Age, South China Morning Post, Christian Science Monitor - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/science/on-meerkat-manor-631485.html | On 'Meerkat Manor' | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pagetwo/plus/corrections-632023.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/flexible-rules-are-urged-in-detention-of-travelers.html | Flexible Rules Are Urged in Detention of Travelers | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/science/faith-reason-god-and-other-imponderables.html | Faith, Reason, God and Other Imponderables | False | By Cornelia Dean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/losing-patience-in-queens-630560.html | Losing Patience in Queens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-peepwed.2285437.html | People: Luciano Pavarotti, Colin Farrell, Bob Geldof - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/as-heat-soars-in-california-power-supply-is-strained.html | As Heat Soars in California, Power Supply Is Strained | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-europe-ukraine-day-of-decision.html | World Briefing | Europe: Ukraine: Day Of Decision | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edbowring.2287840.html | Philip Bowring: The failure of Doha - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-lybolt-nancy-ann.html | Paid Notice: Deaths LYBOLT, NANCY ANN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/pagetwo/plus/corrections-632031.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/wall-st-is-cool-to-amd-deal-for-graphics-chip-maker.html | Wall St. Is Cool to A.M.D. Deal for Graphics Chip Maker | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-glob26.html | Managing Globalization: Why trade talks do little for the poorer countries | False | Daniel Altman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/science/taking-the-heat-631493.html | Taking the Heat | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-hondajet.2285773.html | Honda is said to be ready for the aviation market - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/science/q-a-lefties-and-righties.html | Q & A; Lefties and Righties | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/sexism-in-science-631469.html | Sexism in Science | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/health/aging-giving-up-driving-at-personal-and-societal-costs.html | Aging; Giving Up Driving, at Personal and Societal Costs | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-yukos.2288906.html | Once-giant Yukos heads for liquidation - Business - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/bloomberg-defends-con-ed-angering-queens-officials.html | Bloomberg Defends Con Ed, Angering Queens Officials | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/classified/paid-notice-deaths-merkin-ursula.html | Paid Notice: Deaths MERKIN, URSULA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edrice.2285492.html | No more foot-dragging - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/books/arts/harry-potter-works-magic-getting-kids-to-read.html | Harry Potter Works Magic: Getting Kids to Read | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball-yankees-notebook-cashman-says-rodriguez-is-not-going-to-be.html | BASEBALL: YANKEES NOTEBOOK; Cashman Says Rodriguez Is Not Going to Be Traded | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/25iht-nissan.2286025.html | Slumping vehicle sales take toll on Nissan's quarter - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/americas/25iht-oil.2286016.html | U.S. policy entangled by rising price of oil - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/strong-earnings-and-a-big-buyout-turn-investors-bullish.html | Strong Earnings and a Big Buyout Turn Investors Bullish | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/africa/25iht-web.0725lebanon.2284884.html | Israel vows to keep fighting; Rice meets with Olmert - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/25iht-hong.2286010.html | In Hong Kong, former governor is a blast from the past - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-edkhouri.2285488.html | Middle East: It's not only about Israel, Ms. Rice - Editorials & Commentary - International Herald Tribune | False | Rami G. Khouri | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-25 | 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/25iht-ednean.2285490.html | The Neanderthal genome - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/sports/baseball/26base.html | Dodgers' Unhappy Pit'Órez Sent to Royals | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26israel.html | Passing the Hummus, Reminded of Home | False | By Jay Cheshes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/world/asia/26briefs-001.html | Thailand: Election Officials Sent to Prison | False | By Thomas Fuller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/sports/hockey/26sportsbriefs8.ready.html | Rangers to Play in Puerto Rico | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26bush.html | How a President Can Erase Our Power (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26inside.html | Taco Technique, Bottom to Top | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/ref/opinion/26haykel.html | The Enemy of My Enemy Is Still My Enemy | False | By BERNARD HAYKEL | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26stem.html | Beyond Stem Cells (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/sports/baseball/26pins.html | Fasano Acquired as Backup to Posada | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26lett.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/us/26brfs-003.html | More Work Planned for Big Dig Tunnel in Boston | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/world/europe/26briefs-006.html | Ukraine: Stalemate Enters a New Stage | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26prison.html | A Prisoner and His Art (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/nyregion/26lens.html | Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26blackout.html | The Mayor and Con Ed (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26l.prex.html | Recipe: Jambon Persillé'á© | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26mini.html | The Taco Joint in Your Kitchen | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26stuff.html | Near Union Square, Chocolate Wit and Wisdom | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/arts/26arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26lebanon.html | Arranging a Cease-Fire in Lebanon (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26corr.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/opinion/26cities.html | Can a City Thrive With Only Rich and Poor? (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/world/asia/26briefs-005.html | Tajikistan: Iran's Leader Visits | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26pair.html | Light and Simple, a Burgundian Terrine Makes Wines Feel Right at Home | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26mbox.html | Shopping for Tortillas | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/nyregion/26ferry.html | Testing May Have Prevented Lake George Boat Accident | False | By Al Baker and Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/sports/baseball/26olympics.html | Prospects Could Miss Olympic Qualifying | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26rex.html | Recipe: Shakshuka Adapted from Ori Apple | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 0001-01-01 | https://www.nytimes.com/2006/07/26/dining/26bring.html | The Day MomÃ‚Â‚Â's Pasta Trick Outsmarted Itself | False | By Celia Barbour | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edcarroll.2299870.html | James Carroll: Science versus ethics - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/senate-removes-abortion-option-for-young-girls.html | Senate Removes Abortion Option for Young Girls | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/tate-modern-announces-plans-for-an-annex.html | Tate Modern Announces Plans for an Annex | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/how-a-president-can-erase-our-power-634573.html | How a President Can Erase Our Power | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/st-petersburg-exhibition-shows-nabokov-under-and-behind-a.html | St. Petersburg Exhibition Shows Nabokov Under (and Behind) a Microscope | False | By Alexander Osipovich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/looking-for-love-at-bargain-prices.html | Looking for Love at Bargain Prices | False | By Eric Asimov | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-cx.2300925.html | Correction - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/health/26iht-snvital.2295005.html | Surgery riskier for kids who live with smokers - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/health/26iht-snrats.html | Looking for the gene(s) that can tame a wild rat | False | By Nicholas Wade | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-gm.2302728.html | GM loses $3.1 billion, but it's not all bad news - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/basketball/krzyzewski-is-counting-on-role-players-to-do-the-job.html | Krzyzewski Is Counting on Role Players to Do the Job | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-ibrief.2300274.html | Briefly: WTO appoints panel in Boeing-Airbus fight - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/education/an-unfailing-belief-in-the-power-of-teaching.html | An Unfailing Belief in the Power of Teaching | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26iht-thai.2296112.html | Thailand confirms 15th bird flu death - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/on-a-mission-and-rolling.html | On a Mission, and Rolling | False | By Matt Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-goodwin-jacqueline.html | Paid Notice: Deaths GOODWIN, JACQUELINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/creamy-healthier-ice-cream-whats-the-catch.html | Creamy, Healthier Ice Cream? What's the Catch? | False | By Julia Moskin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-briefs.2300331.html | Briefly: Nations sign accord to open Nazi archives - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-felcher-martin-w-esq.html | Paid Notice: Deaths FELCHER, MARTIN W. ESQ. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/a-long-bad-six-weeks.html | A Long, Bad Six Weeks | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/lavish-and-luminous-destination-guide-the-hamptons-and-the-north.html | Lavish and Luminous; Destination Guide | The Hamptons and the North Fork | False | By Billie Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-briefs.2296379.html | Briefly: Saddam would prefer firing squad to hanging - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-msft.2300113.html | Microsoft begins health care push - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/sole-debate-for-spitzer-and-suozzi-is-fiery.html | Sole Debate for Spitzer and Suozzi Is Fiery | False | By Patrick Healy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/water-and-wealth-destination-guide-south-florida.html | Water and Wealth; Destination Guide | South Florida | False | By Charles Passy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/melissa-etheridge-passes-on-the-lessons-shes-learned.html | Melissa Etheridge Passes On the Lessons She's Learned | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/27/world/europe/27iht-web.0727europe.2305133.html | Record heat wave Europe, strains power supply and hurts crops - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edkinsman.2295160.html | Meanwhile: On leaving Europe - Editorials & Commentary - International Herald Tribune | False | Jeremy Kinsman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-transco26.2302214.html | Free Flow: Judging general aviation - It's not just for the rich - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/theater/reviews/amajuba-like-doves-we-rise-apartheids-private-pain-becomes.html | Â¬Å«Amajuba: Like Doves We RiseÂ¬Â: ApartheidÂ¬Âs Private Pain Becomes Group Art | False | By Charles Isherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/passing-the-hummus-reminded-of-home.html | Passing the Hummus, Reminded of Home | False | By Jay Cheshes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/the-enemy-of-my-enemy-is-still-my-enemy.html | The Enemy of My Enemy Is Still My Enemy | False | By Bernard Haykel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-tarshis-julius-dds.html | Paid Notice: Deaths TARSHIS, JULIUS, D.D.S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/near-the-end-of-the-line-for-the-powerless-despair-is-found.html | Near the End of the Line for the Powerless, Despair Is Found | False | By Anthony Ramirez and Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-soccer.2299785.html | Vantage Point: Tainted clubs win a limited reprieve - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/testing-may-have-prevented-lake-george-boat-accident.html | Testing May Have Prevented Lake George Boat Accident | False | By Al Baker and Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/hp-to-pay-45-billion-to-acquire-mercury.html | H.P. to Pay $4.5 Billion to Acquire Mercury | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/oceanfront-city-with-a-past-wonders-about-its-present.html | Oceanfront City With a Past Wonders About Its Present | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/sales-slow-for-homes-new-and-old.html | Sales Slow for Homes New and Old | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-trade.2296401.html | News Analysis: Regional trade pacts rise to the fore - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/26iht-bookjeu.2297898.html | The Keep - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-lira.2300353.html | Bid to open the Italian economy advances - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-techearns.2300286.html | Slide in wireless sales lowers Lucent earnings 79% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/arranging-a-ceasefire-in-lebanon-634590.html | Arranging a Cease-Fire in Lebanon | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-web.0726gaza.2293529.html | Israel moves back into northern Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-ibrief.2296411.html | Briefly: Russia freezes accounts of Chevron oil venture - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-CRICKET.2299791.html | Cricket: England celebrates Laker's match - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/honda-adding-a-jet-a-sixpassenger-model-to-its.html | Honda Adding a Jet, a Six-Passenger Model, to Its Lineup | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-rudin-fred-395478.html | Paid Notice: Deaths RUDIN, FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/the-photographer-his-wife-her-lover-explores-a-marriage-and-the-art.html | â€œThe Photographer, His Wife, Her Loverâ€ Explores a Marriage and the Art Market | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-uzielli-giancarlo.html | Paid Notice: Deaths UZIELLI, GIANCARLO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-CRICKET.2296465.html | Cricket: England celebrates Laker's match - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/television/from-one-voice-to-many-a-new-golden-age-of-news.html | From One Voice to Many, a New Golden Age of News | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-gm.2300666.html | GM loses $3.1 billion, but it's not all bad - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-notes.2300319.html | Briefly: Bill on abortion travel advances in U.S. Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-bp.2300363.html | BP chiefs promise to clean up operation - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-yazgi-patricia-g.html | Paid Notice: Deaths YAZGI, PATRICIA G. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-gm.2296397.html | Buyouts lead to $3.2 billion loss at GM - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/beyond-stem-cells-634611.html | Beyond Stem Cells | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pagoneplus/corrections-635502.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-vairo-viola.html | Paid Notice: Deaths VAIRO, VIOLA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-irish.2300307.html | 1,200-year-old Book of Psalms unearthed in Irish bog - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/battle-for-baghdad-boils-down-to-neighborhoods.html | Battle for Baghdad Boils Down to Neighborhoods | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/the-music-may-end-for-a-free-summer-camp-program.html | The Music May End for a Free Summer Camp Program | False | By April Simpson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/bringing-it-home-the-day-moms-pasta-trick-outsmarted-itself.html | BRINGING IT HOME; The Day Mom's Pasta Trick Outsmarted Itself | False | By Celia Barbour | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/trade-focus-now-shifts-to-regional-deals.html | Trade Focus Now Shifts to Regional Deals | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-slovenia.2296094.html | The EU's cosmopolitan new member opens up - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/twist-on-a-famous-formula-a-severed-hand-in-a-topless-dancers-jar.html | Twist on a Famous Formula: A Severed Hand in a Topless DancerÂ¹s Jar | False | By Jonathan Miller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-transcol26.2296417.html | Judging general aviation - It's not just for the rich - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-diplo.2303066.html | At crisis talks in Rome, Israel is given more time - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/technology-bull-told-to-pay-2-million-for-deceiving-investors.html | Technology Bull Told to Pay $2 Million for Deceiving Investors | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/health/26iht-icecream.2296106.html | Can a bit of Arctic pop up ice cream? - Health & Science - International Herald Tribune | False | By Julia Moskin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/on-the-stage-not-at-the-stove-bouley-the-missionary.html | On the Stage, Not at the Stove: Bouley, the Missionary | False | By David Blum | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/27/world/asia/27iht-indo.2305354.html | After the tsunami, hope gives way to anger - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-letter.2300293.html | Letter from Britain: Lack of African Dream lets a nightmare prevail - Europe - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26iht-rebel.2296109.html | Leader of 'God's Army' surrenders - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/patrick-keeps-ties-to-irl-but-is-joining-a-new-team.html | Patrick Keeps Ties to I.R.L., but Is Joining a New Team | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-hp.2296444.html | HP takes Mercury, SEC and all - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-gcon.2300265.html | German business confidence index slides - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/us-helps-recover-statue-and-gives-it-back-to-iraqis.html | U.S. Helps Recover Statue and Gives It Back to Iraqis | False | By Barry Meier and James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/h-freeman-matthews-jr-78-who-worked-on-camp-david-accords-dies.html | H. Freeman Matthews Jr., 78, Who Worked on Camp David Accords, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635499.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/israel-finding-a-difficult-foe-in-hezbollah.html | Israel Finding a Difficult Foe in Hezbollah | False | By Steven Erlanger and Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-web.0726mideast.front.2293823.html | Israel to occupy strip in Lebanon - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/travel/into-the-mountains-of-kyrgyzstan.html | Into the Mountains of Kyrgyzstan | False | By Matt Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/food-stuff-near-union-square-chocolate-wit-and-wisdom.html | FOOD STUFF; Near Union Square, Chocolate Wit and Wisdom | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/taking-the-taxi-to-higher-heights.html | Taking the Taxi to Higher Heights | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/john-mack-principal-oboist-of-his-time-dies-at-78.html | John Mack, Principal Oboist of his Time, Dies at 78 | False | By James R. Oestreich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/law-restricting-sex-offenders-clears-a-hurdle.html | Law Restricting Sex Offenders Clears a Hurdle | False | By Brenda Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edstem.2295154.html | Stem cells: Europe and the U.S. - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/tug-of-war-is-on-in-montana-over-public-access-to-waterway.html | Tug of War Is On in Montana Over Public Access to Waterway | False | By Jim Robbins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-weitz-dorothy.html | Paid Notice: Deaths WEITZ, DOROTHY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/manhattan-man-killed-by-hit-run-driver.html | Manhattan: Man Killed by Hit-Run Driver | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edmaliki.2295152.html | Iraq: A long, bad six weeks - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/decline-seen-in-illegal-immigrants.html | Decline Seen in Illegal Immigrants | False | By Rachel L. Swarns (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/missing-girl-found-dead-neighbor-is-held-635570.html | Missing Girl Found Dead; Neighbor Is Held | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635529.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-ptend27.2300953.html | The End User: What's up in Germany? - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/rangers-take-on-urban-woes-in-wide-open-spaces.html | Rangers Take On Urban Woes in Wide Open Spaces | False | By Timothy Egan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-web.0726military.2294478.html | Military Analysis: New strategy in Iraqi capital - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-faa.2296391.html | Tight schedule for air traffic controllers - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/goldman-finds-investing-for-itself-rewarding.html | Goldman Finds Investing for Itself Rewarding | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-sharon.2300340.html | Sharon is rushed to intensive care - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26iht-asia.2296097.html | Briefly: At least 8 die as storm ravages southern China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/world-briefing-asia-tajikistan-trans-leader-visits.html | World Briefing | Asia: Tajikistan: Iran's Leader Visits | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/borrowing-language-of-civil-rights-movement-drive-is-on-to-unionize.html | Borrowing Language of Civil Rights Movement, Drive Is On to Unionize Guards | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-skate.2300207.html | Women athletes face equity obstacles on the ramps - Sports - International Herald Tribune | False | Matt Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-germany.2300334.html | Jewish group opposes German buffer force - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edother1.2299876.html | Other Views: The Australian, The Los Angeles Times, Arab News - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-techbrief.2300283.html | Briefing: Advertisers to get data on Google 'click fraud' - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/a-prisoner-and-his-art-634603.html | A Prisoner and His Art | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/accountability-and-the-blackout-in-queens.html | Accountability and the Blackout in Queens | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-hca.2296438.html | Sale of HCA highlights power of private equity - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-base.2296846.html | Baseball: Twins join pursuit of the Tigers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/white-house-bill-proposes-system-to-try-detainees.html | White House Bill Proposes System to Try Detainees | False | By David S. Cloud and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/reviews/at-fork-in-the-road-a-chef-opts-for-takeout.html | At Fork in the Road, a Chef Opts for Takeout | False | By Peter Meehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-beef.2296408.html | Japan to resume imports of some beef from the U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-haifa.2303078.html | Haifa adjusts to life during wartime - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-peters-ralph-frew.html | Paid Notice: Deaths PETERS, RALPH FREW | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly-whitney-expansion-is-approved.html | Arts, Briefly; Whitney Expansion Is Approved | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/manhattan-att-building-landmarked.html | Manhattan: AT&T Building Landmarked | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-mideast.2296373.html | Diplomats agree on peacekeepers - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-baghdad.2296370.html | News Analysis: Behind U.S. shift on Baghdad, a security failure - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edtrade.2299884.html | Trade: Losers all around - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/with-playful-wit-thomas-meglioranza-shares-his-old-favorites.html | With Playful Wit, Thomas Meglioranza Shares His Old Favorites | False | By Steve Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/whats-mannerly-rowdy-and-jabs-blair-question-time.html | Whatâ€™s Mannerly, Rowdy and Jabs Blair? Question Time | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/reserve-outfielder-steps-up-for-yanks-with-a-big-swing.html | Reserve Outfielder Steps Up for Yanks With a Big Swing | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/little-miss-sunshine-youre-either-on-the-family-bus-or-youre-off.html | 'Little Miss Sunshine': Youâ€™re Either on the Family Bus, or Youâ€™re Off | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/lens-adaptation.html | LENS, Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/news/26iht-notes.2303376.html | Briefly: Senate votes to extend sanctions on Myanmar - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-rangers.2300295.html | Western U.S. forests turning a bit too wild - Americas - International Herald Tribune | False | By Timothy Egan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/layoffs-are-announced-at-troubled-new-jersey-hospital.html | Layoffs Are Announced at Troubled New Jersey Hospital | False | By David Kocieniewski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/bp-chief-will-retire-no-demurrers.html | BP Chief Will Retire (No Demurrers) | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edkinsman.2299890.html | Meanwhile: On leaving Europe - Editorials & Commentary - International Herald Tribune | False | Jeremy Kinsman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/turning-back-the-clock-on-backdating.html | Turning Back the Clock on Backdating | False | By David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/baghdad-chaos-pushes-bush-to-shift-us-troops.html | Baghdad Chaos Pushes Bush to Shift U.S. Troops | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/travel/26iht-brighton.2297900.html | A Russian pastime, in Brooklyn - Travel & Dining - International Herald Tribune | False | By Paul Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly-comic-heroes-bound-for-film-and-video.html | Arts, Briefly; Comic Heroes Bound For Film and Video | False | By George Gene Gustines | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/leaders-of-two-parties-for-leftwing-alliance.html | Leaders of Two Parties for Left-Wing Alliance | False | COMPILED by James K. Philips and Michael Schwirtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball-yankees-notebook-fasano-acquired-as-backup-to-posada.html | BASEBALL: YANKEES NOTEBOOK; Fasano Acquired As Backup To Posada | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-monsanto-fennick-claudya-marion.html | Paid Notice: Deaths MONSANTO, FENNICK, CLAUDYA MARION | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-ptbasics27.2300948.html | Navigation gadgets point to innovation - Business - International Herald Tribune | False | By Ivan Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/mta-to-consider-railyard-bid.html | M.T.A. to Consider Railyard Bid | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/education/in-kindergarten-playtime-a-new-meaning-for-play.html | In Kindergarten Playtime, a New Meaning for Â¬Â»PlayÂ¬Â« | False | By Clara Hemphill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/26iht-melvin.2294999.html | A musical challenges Chinese history - Arts & Leisure - International Herald Tribune | False | By Sheila Melvin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/27/world/asia/27iht-web.0727flu.2305622.html | Maker calls new bird flu vaccine more effective - Asia - Pacific - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635464.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edcarroll.2295148.html | James Carroll: Science versus ethics - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-jets.2296414.html | Air taxis set to woo the weary - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-won.2300831.html | At Hyundai, 2 jewels and 2 labor realities - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-flu.2303175.html | Progress in vaccine for bird flu in humans - Africa & Middle East - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-vandermade-james-s.html | Paid Notice: Deaths VANDERMADE, JAMES S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-flu.2300929.html | Progress in vaccine for bird flu in humans - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-slovenia.2300310.html | Bright new EU member finds forgiving citizens - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/26iht-peepthu.2297895.html | People: Owen Wilson, Scott Adams, Anna Netrebko - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/a-lebanese-hospital-is-an-unstable-pause-from-war.html | A Lebanese Hospital Is an Unstable Pause From War | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball-prospects-could-miss-olympic-qualifying.html | BASEBALL; Prospects Could Miss Olympic Qualifying | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/the-immutable-president.html | The Immutable President | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/greenwich-insurance-claim-unsettled.html | Greenwich: Insurance Claim Unsettled | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edhaylee.2299872.html | Middle East: Al Qaeda takes a back seat - Editorials & Commentary - International Herald Tribune | False | Bernard Haykel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/the-taco-joint-in-your-kitchen.html | The Taco Joint in Your Kitchen | False | By Mark Bittman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-policy.2300325.html | Iraqi prime minister pledges to pursue war - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/food-stuff-a-frozen-treat-grownups-only.html | FOOD STUFF; A Frozen Treat, Grownups Only | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/a-bet-that-urban-and-affordable-can-coexist.html | A Bet That Urban and Affordable Can Coexist | False | By Robert Sharoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/greathomes/vineyards-with-vistas.html | Vineyards With Vistas | False | By Michael P. Shapiro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/white-plains-killer-gets-life-sentence.html | White Plains: Killer Gets Life Sentence | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/pageoneplus/correction-634425.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/creditors-push-yukos-close-to-liquidation.html | Creditors Push Yukos Close to Liquidation | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-goldman.2302620.html | Private equity proves an investment gusher - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-web.0726lebanonfront.2294282.html | Summit divided on Mideast cease-fire - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/in-darshan-the-embrace-a-portrait-of-indias-hugging-saint.html | In â€šÃ„Ã²Darshan: The Embrace,â€šÃ„Ã´ a Portrait of Indiaâ€šÃ„Ã´s â€šÃ„Ã²Hugging Saintâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/israel-to-occupy-area-of-lebanon-as-security-zone.html | Israel to Occupy Area of Lebanon as Security Zone | False | By Greg Myre and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/bridgeport-contractor-sentenced-for-bribing-former-mayor.html | Bridgeport: Contractor Sentenced for Bribing Former Mayor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/can-a-city-thrive-with-only-rich-and-poor-634581.html | Can a City Thrive With Only Rich and Poor? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/25iht-tate.2291354.html | Tate Modern plans expansion - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-flehinger-steven-a.html | Paid Notice: Deaths FLEHINGER, STEVEN A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly-a-video-installation-for-moma.html | Arts, Briefly; A Video Installation for MoMA | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/tivo-is-watching-when-you-dont-watch-and-it-tattles.html | TiVo Is Watching When You DonÂ¬Ât Watch, and It Tattles | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635480.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/health/26iht-vaccine.2296115.html | New H5N1 vaccine touted - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/books/food-stuff-healthful-eating-with-health-workers.html | FOOD STUFF; Healthful Eating With Health Workers | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/costs-of-competition-send-amazon-profit-down-58.html | Costs of Competition Send Amazon Profit Down 58% | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-soccer.2296459.html | Vantage Point: Tainted clubs win a limited reprieve - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-bell-helene.html | Paid Notice: Deaths BELL, HELENE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-old27.2300943.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/in-shea-nerve-center-theres-no-strain.html | In Shea Nerve Center, ThereÂ¬Âs no Strain | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/american-league-roundup-espns-reynolds-is-fired.html | BASEBALL; AMERICAN LEAGUE ROUNDUP; ESPN'S REYNOLDS IS FIRED | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/nearly-all-in-queens-have-power-now-con-ed-says.html | Nearly All in Queens Have Power Now, Con Ed Says | False | By James Barron | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-oxeon.2296423.html | Oil spurs surge in Australia prices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-tour.html | TV ratings fail to match Tour Lands | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edbailey.2295146.html | Middle East: Moderate Shiites may hold the key - Editorials & Commentary - International Herald Tribune | False | Clinton Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/typhoon-drenches-south-china-after-643000-are-evacuated.html | Typhoon Drenches South China After 643,000 Are Evacuated | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-sec.2300825.html | SEC approves overhaul of disclosure rules for executives - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edhayke.2295150.html | Al Qaeda takes a back seat - Editorials & Commentary - International Herald Tribune | False | Bernard Haykel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/the-mayor-and-con-ed-634565.html | The Mayor and Con Ed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/on-the-trail-at-last-to-the-big-city.html | On the Trail, at Last, to the Big City | False | By Dana Bowen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/books/george-pelecanos-dreams-of-literary-and-commercial-success.html | George Pelecanos Dreams of Literary and Commercial Success | False | By Motoko Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/sec-chief-looks-to-regain-power-over-hedge-funds.html | S.E.C. Chief Looks to Regain Power Over Hedge Funds | False | By Jenny Anderson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-corrupt.2302617.html | Corruption has fallen, according to survey - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-manton-thomas-j.html | Paid Notice: Deaths MANTON, THOMAS J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/security-and-chemical-plants.html | Security and Chemical Plants | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-techearns.2296441.html | Earnings: AT&T; lifts forecasts amid surge in profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edbailey.2299868.html | Middle East: Moderate Shiites may hold the key - Editorials & Commentary - International Herald Tribune | False | Clinton Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-hobler-edward-windsor.html | Paid Notice: Deaths HOBLER, EDWARD WINDSOR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/grassfed-rule-angers-farmers.html | Grass-Fed Rule Angers Farmers | False | By Marian Burros | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-journal.2300301.html | When in Rome, pay up like a turista - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edtrade.2295156.html | Trade: Losers all around - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/world-briefing-asia-thailand-election-officials-sent-to-prison.html | World Briefing | Asia: Thailand: Election Officials Sent To Prison | False | By Thomas Fuller (IHT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-poll.2303081.html | Poll shows Americans anxious about Mideast - Americas - International Herald Tribune | False | By Jim Rutenberg and Megan Thee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-georgia.2300304.html | In Georgia, fear hostilities could spread - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-HONDA.2296394.html | Compacts give surge to income at Honda - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/man-who-told-many-secrets-kept-his-own.html | Man Who Told Many Secrets Kept His Own | False | By Dan Barry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/temptation.html | Temptation | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-hospital.2296118.html | War traps poor refugees at hospital - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/baby-steps-at-saratoga-may-end-in-triple-crown.html | Baby Steps at Saratoga May End in Triple Crown | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/downtown-rebuilding-agency-says-it-is-no-longer-needed.html | Downtown Rebuilding Agency Says It Is No Longer Needed | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pagoneplus/corrections-635472.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/gang-crackdown-in-new-jersey-leads-to-more-than-60-arrests.html | Gang Crackdown in New Jersey Leads to More Than 60 Arrests | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/mets-seem-to-be-going-in-the-wrong-direction.html | Mets Seem to Be Going in the Wrong Direction | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-won.2296376.html | 2 Hyundai crown jewels, 2 versions of labor reality - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/democratic-opponent-of-clinton-criticizes-actions-of-israel.html | Democratic Opponent of Clinton Criticizes Actions of Israel | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-detain.2296388.html | Bush's new terror-trial rules - Americas - International Herald Tribune | False | By David S. Cloud and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/new-york-has-peaches-too-633658.html | New York Has Peaches, Too | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/nissan-posts-disappointing-results-and-ghosns.html | Nissan Posts Disappointing Results, and GhosnÂÂ's Critics Speak Out | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635537.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/live-at-altitude-sure-sleep-there-hmm.html | Live at Altitude? Sure. Sleep There? Hmm. | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/reviews/a-little-love-and-a-big-pork-chop.html | A Little Love and a Big Pork Chop | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/manhattan-report-finds-tainted-bids.html | Manhattan: Report Finds Tainted Bids | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-trade.2303153.html | In global trade talks, farmers wield outsize clout - Business - International Herald Tribune | False | By Steven R. Weisman and Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-web.0726boc.2293369.html | Bank of China froze N. Korean assets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/heart-pill-to-be-sold-by-itself.html | Heart Pill to Be Sold by Itself | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/faa-redirects-air-traffic-controllers.html | F.A.A. Redirects Air Traffic Controllers | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-yen.2296404.html | Oil and steel narrow Japanese trade surplus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-world.2296462.html | Roundup: Milan declares war on Real Madrid - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/empty-silence-occasional-rocket-blasts-and-anger-in-a.html | Empty Silence, Occasional Rocket Blasts, and Anger in a Bombed-Out Hezbollah Town | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-suez.2302211.html | Support rises for Gaz de France-Suez deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/pairings-light-and-simple-a-burgundian-terrine-makes-wines-feel.html | PAIRINGS; Light and Simple, a Burgundian Terrine Makes Wines Feel Right at Home | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-peugeot.html | Profit goal at Peugeot cut after 1st-half dip | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-base.2299794.html | Baseball: Twins join pursuit of the Tigers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-murray-anthony-f.html | Paid Notice: Deaths MURRAY, ANTHONY F. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-rudin-fred.html | Paid Notice: Deaths RUDIN, FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/sports-briefing-football-new-league-on-campus.html | SPORTS BRIEFING: FOOTBALL; NEW LEAGUE ON CAMPUS | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-web.0727lebanon.2305127.html | Cease-fire talks stall as fighting rages on - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/news/26iht-briefs.2303331.html | Briefly: Nations sign accord to open Nazi archives - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-treasure.2300298.html | Looted treasure returning to Iraqi national museum - Africa & Middle East - International Herald Tribune | False | By Barry Meier and James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-memorials-wolf-anthony-lewis.html | Paid Notice: Memorials WOLF, ANTHONY LEWIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-tivo.2296450.html | After these messages, TiVo has you tracked - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-treasure.2296382.html | Ancient statue being returned to Iraqi national museum - Africa & Middle East - International Herald Tribune | False | By Barry Meier and James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/travel/26iht-travel27.2300122.html | Update: Malaysia braces for surge in Arab tourists - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/verdict-delayed-for-times-aide-in-beijing-bureau.html | Verdict Delayed for Times Aide in Beijing Bureau | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-detain.2300322.html | White House offers plan on terror suspects - Americas - International Herald Tribune | False | By David S. Cloud and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edmaliki.2299874.html | Iraq: A long, bad six weeks - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/why-syria-has-much-to-lose-if-hezbollah-is-finally-halted.html | Why Syria Has Much to Lose if Hezbollah Is Finally Halted | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/soccer/for-dc-united-no-moves-turn-out-to-be-best-moves.html | For D.C. United, No Moves Turn Out to Be Best Moves | False | By Jack Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26iht-bank.2296100.html | Bank freezes N. Korea assets - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/in-an-exchange-of-zingers-the-truth-can-take-a-hit.html | In an Exchange of Zingers, the Truth Can Take a Hit | False | By Danny Hakim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/georgia-sends-troops-to-subdue-rebel-militia.html | Georgia Sends Troops to Subdue Rebel Militia | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/judge-rejects-customer-suit-over-records-from-att.html | Judge Rejects Customer Suit Over Records From AT&T | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635456.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-gruber-barbara-bluth.html | Paid Notice: Deaths GRUBER, BARBARA (BLUTH) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-merkin-ursula.html | Paid Notice: Deaths MERKIN, URSULA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-zero.2296453.html | Non-polluting coal plant takes step toward reality - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/at-lincoln-center-reynold-levy-is-loosening-things-up.html | At Lincoln Center, Reynold Levy Is Loosening Things Up | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-parsons-judson-aspinwall-jr.html | Paid Notice: Deaths PARSONS, JUDSON ASPINWALL, JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/the-spitzer-suozzi-debate-transcript.html | The Spitzer-Suozzi Debate Transcript | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/food-stuff-a-new-take-on-toasting-spices.html | FOOD STUFF; A New Take On Toasting Spices | False | By Florence Fabricant | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/soccer/court-reduces-penalties-in-italian-matchfixing-scandal.html | Court Reduces Penalties in Italian Match-Fixing Scandal | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-gellman-howard.html | Paid Notice: Deaths GELLMAN, HOWARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-mideast.2300476.html | Heavy casualties in Lebanon and Gaza - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-greenspan-richard.html | Paid Notice: Deaths GREENSPAN, RICHARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-gmo.2302208.html | Science group says biotech feed is safe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edstem.2299882.html | Stem cells: The U.S. and Europe - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-abortionupdate.2301854.html | Update: Bill on abortion travel advances in Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/demanding-vs-doing.html | Demanding vs. Doing | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/national-briefing-new-england-massachusetts-more-work-for-big-dig-tunnel.html | National Briefing | New England: Massachusetts: More Work For Big Dig Tunnel | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/25/sports/25iht-penalty.2291343.html | Soccer: Appeals court lessens penalties for 4 Italian clubs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/a-walmart-beachhead-close-to-new-york-city.html | A Wal-Mart Beachhead Close to New York City | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-vodafone.2296420.html | Vodafone chief survives calls for his resignation - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/media/teen-people-magazine-closes-but-web-site-will-continue.html | Teen People Magazine Closes, but Web Site Will Continue | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-journal.2296089.html | Blair faces a House of common insults - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/pageoneplus/corrections-635510.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-web.0726saddam.2294691.html | Hussein returns to court - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/talking-turkey-with-syria.html | Talking Turkey With Syria | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/da-vinci-code-banned-in-iran.html | Da Vinci Code Banned in Iran | False | By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-web.072f6isnaelCND.2299718.html | Israel suffers bloodiest day of fight with Hezbollah - Africa & Middle East - International Herald Tribune | False | Craig Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/26iht-diplo.2300470.html | At crisis talks in Rome, Israel is given more time - Europe - International Herald Tribune | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/26iht-mideast.2303072.html | Heavy casualties in Lebanon and Gaza - Homepage - International Herald Tribune | False | By Craig S. Smith and Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/27/world/europe/27iht-web.0727europe.2305270.html | Record heat wilts Europe, strains power supply and hurts crops - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-HONDA.2300822.html | Fuel-efficient compacts give a surge to income at Honda - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/queens-doctor-is-sentenced-for-fraud.html | Queens: Doctor Is Sentenced for Fraud | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/ripening-peaches-633640.html | Ripening Peaches | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-world.2299788.html | Roundup: Tour rider tests positive for doping - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/26iht-china.2296103.html | Chinese court delays verdict, again, for Times researcher - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-zavon-norton-h.html | Paid Notice: Deaths ZAVON, NORTON H. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/us/missing-girl-found-dead-neighbor-is-held.html | Missing Girl Found Dead; Neighbor Is Held | False | By Melissa Sanford | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/city-harvests-markets-633666.html | City Harvest's Markets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/strong-results-for-att-and-bellsouth-ahead-of-deal.html | Strong Results for AT&T and BellSouth Ahead of Deal | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-letter.2296092.html | Letter from Britain: Lack of African Dream lets a nightmare prevail - Africa & Middle East - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/differing-accounts-in-brooklyn-after-police-shoot-young-man.html | Differing Accounts in Brooklyn After Police Shoot Young Man | False | By Michael Brick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/books/all-about-friends-those-acquaintances-whose-calls-you-want-to-take.html | All About Friends, Those Acquaintances Whose Calls You Want to Take (Usually) | False | By William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-schwartz-irving.html | Paid Notice: Deaths SCHWARTZ, IRVING | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/26iht-HIGH.2296456.html | Doping Drugs agency may outlaw the fake high life - Sports - International Herald Tribune | False | Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/statistics-on-the-spot-for-yankees-broadcasts.html | Statistics on the Spot for YankeesÂ–Â Broadcasts | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-papers.2296447.html | A new link for Monster - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/bail-denied-for-mafia-cops-facing-trial-in-drug-case.html | Bail Denied for Â¬Â»Mafia CopsÂ¬Â Facing Trial in Drug Case | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/for-a-veteran-state-senator-a-rare-primary-challenge.html | For a Veteran State Senator, a Rare Primary Challenge | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-gross-reva.html | Paid Notice: Deaths GROSS, REVA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-usecon.2296427.html | U.S. shoppers stay resilient - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/26iht-edlet.2299892.html | The Salle Pleyel; Israel and Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/africa/26iht-hospital.2300337.html | War traps poor refugees at hospital - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-mccaffrey-raymond-md.html | Paid Notice: Deaths MCCAFFREY, RAYMOND, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/26iht-amazon.com.2296435.html | Costs soar at Amazon; stock dives - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/americas/26iht-abortion.2296385.html | Senate tightens abortion restrictions - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/blackout-area-has-a-history-of-breakdowns.html | Blackout Area Has a History of Breakdowns | False | By Sewell Chan and Jo Craven McGinty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/yonkers-plan-clears-hurdle-but-still-faces-opposition.html | Yonkers Plan Clears Hurdle, but Still Faces Opposition | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-elster-samuel-k-md.html | Paid Notice: Deaths ELSTER, SAMUEL K., MD. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/slovenia-strides-westward-and-does-not-look-back.html | Slovenia Strides Westward and Does Not Look Back | False | By Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/classified/paid-notice-deaths-ramirez-gloria-m.html | Paid Notice: Deaths RAMIREZ, GLORIA M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-26 | 2006-07-26 | https://www.nytimes.com/2006/07/26/world/world-briefing-europe-ukraine-stalemate-enters-a-new-stage.html | World Briefing | Europe: Ukraine: Stalemate Enters A New Stage | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/asia/27afghan.html | Europe Envoy Optimistic on Anti-Taliban Effort | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/sports/baseball/27pins.html | Odds Favoring No Deal in Race to Upgrade Roster | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/opinion/27evict.html | A Landlordââ‚¬â„¢s Not a Villain (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/africa/27briefs-009.html | Kenya: Dual Campaign Against Malaria and Measles | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/asia/27briefs-003.html | Indonesia: Execution Set for Bali Bombers | False | By Raymond Bonner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27briefs-005.html | India: Bharti Posts Profit Rise | False | By Saritha Rai | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/europe/27briefs-005.html | Russia: New Charges Against Chechen Abroad | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/europe/27georgia.html | Georgian Forces Persist in Attacks on Militia | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/middleeast/27diplo.html | World Powers Fail to Agree on Plan to End Fighting, Underscoring U.S. Influence on Israel | False | By Elaine Sciolino and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/health/27vaccine.html | Maker Calls New Bird Flu Vaccine More Effective | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/europe/27briefs-006.html | Belarus: Opposition Leader Detained | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/europe/27briefs-004.html | Russia: Crew Blamed for Armenian Air Crash | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/opinion/27mideast.html | The Many Victims in the Middle East (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/washington/27mbox.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/nyregion/27cuomo.html | Cuomo Takes to TV in His Bid for Attorney General | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/sports/baseball/27base.html | Twins Tied for Second After Sweep of White Sox | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/opinion/27fish.html | Free to Teach, but Not to Preach? (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/opinion/27oil.html | Wyomingââ‚¬â„¢s Oil Resources (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/world/asia/27briefs-002.html | India: Soldiers Suspected of Ties to Militants | False | By Hari Kumar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/washington/27nuke.html | House Approves Nuclear Deal With India | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/arts/27arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/opinion/27pakistan.html | Pakistan and the Taliban (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 0001-01-01 | https://www.nytimes.com/2006/07/27/nyregion/27briefs-008.html | Newark: Charity Worker Admits Theft | False | By John Holl | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edirs.2314220.html | More hope for the rich - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-ibrief.2308998.html | Briefly: New disclosure rules on executive pay set - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/a-potential-family-problem-that-awaits-the-rich-and-the-poor-alike.html | A Potential Family Problem That Awaits the Rich and the Poor Alike | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639460.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/pakistan-and-the-taliban-638552.html | Pakistan and the Taliban | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/failure-upon-failure.html | Failure Upon Failure | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-yuan.2308989.html | China planning to strengthen control of foreign acquisitions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-blkc.2313874.html | Tour de France champion fails doping test - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-won.2308983.html | Korean current account in deficit - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/spouse-courtesy-of-mom-the-matchmaker.html | Spouse Courtesy of Mom the Matchmaker | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-web.0727bike.2311905.html | Landis fails drug test after Tour de France victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/house-approves-nuclear-deal-with-india.html | House Approves Nuclear Deal With India | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/for-dedicated-gamers-a-pc-with-an-unearthly-look.html | For Dedicated Gamers, a PC With an Unearthly Look | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/free-to-teach-but-not-to-preach-638528.html | Free to Teach, but Not to Preach? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/pageoneplus/residential-sales-646598.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639486.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639435.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/no-need-crying-over-rust.html | No Need Crying Over Rust | False | By Leslie Land | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639494.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/milford-hickory-trees-cut.html | Milford: Hickory Trees Cut | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/where-can-i-find-old-medical-cabinets-and-glassware.html | Where Can I Find Old Medical Cabinets and Glassware? | False | By Mitchell Owens | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/nikenano-combination-to-improve-communication-with-your-feet.html | Nike-Nano Combination to Improve Communication With Your Feet | False | By John Biggs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edzein.2310020.html | Lebanon: The tribes of war - Editorials & Commentary - International Herald Tribune | False | Abbas el-Zein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/the-relationship-blend.html | The Relationship Blend | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-gandhi.2308927.html | Sonia Gandhi blocks a depiction of her life - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/quotations-of-the-day.html | QUOTATIONS OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/the-heyday-of-the-dead.html | The Heyday of the Dead | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/washington-court-upholds-ban-on-gay-marriage.html | Washington Court Upholds Ban on Gay Marriage | False | By Adam Liptak and Timothy Egan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/conocos-profit-rises-by-two-thirds-on-soaring-oil-prices.html | ConocoÂ¬Âs Profit Rises by Two-Thirds on Soaring Oil Prices | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-astor.2314629.html | The sordid tale of a doyenne's decline - Americas - International Herald Tribune | False | By James Barron and Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/st-louis-utility-works-to-restore-power-to-80000-households-still-in.html | St. Louis Utility Works to Restore Power to 80,000 Households Still in Dark | False | By Jim Orso | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edvarg.html | South America: Hugo ChÃ¡vÂ¬Âver to the fore | False | ÃªÃ…vÂ¬Âaro Vargas Llosa | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/metro-briefing-new-york-brooklyn-arrests-in-post-office-robbery.html | Metro Briefing | New York: Brooklyn: Arrests In Post Office Robbery | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edzein.2314239.html | Lebanon: The tribes of war - Editorials & Commentary - International Herald Tribune | False | Abbas el-Zein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-oleck-theodore.html | Paid Notice: Deaths OLECK, THEODORE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/breaking-a-barrier-60-years-before-robinson.html | Breaking a Barrier 60 Years Before Robinson | False | By Bill Pennington | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-zero.2315648.html | Deal in Trade Center eludes China developer - Business - International Herald Tribune | False | By Glenn Collins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-may-marcia.html | Paid Notice: Deaths MAY, MARCIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/dmx-a-rapper-who-likes-to-let-fans-see-him-suffer.html | DMX, a Rapper Who Likes to Let Fans See Him Suffer | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-asia.2308937.html | Briefly: Protection for maids not enough, group says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27iht-blogs.2314926.html | France's mysterious embrace of blogs - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/ncaafootball/texas-finds-challenge-from-strength-of-big-12.html | Texas Finds Challenge From Strength of Big 12 | False | By Thayer Evans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/carl-m-brashear-75-diver-who-broke-a-racial-barrier-dies.html | Carl M. Brashear, 75, Diver Who Broke a Racial Barrier, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-daimler.2315581.html | Driven by Mercedes, Daimler posts profit - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639478.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/football/coughlins-game-plan-accentuate-the-negative-then-be.html | Coughlin's Game Plan: Accentuate the Negative, Then Be Positive | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-vw.2316310.html | VWs net doubles on rising sales and job cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-asia-india-soldiers-suspected-of-ties-to-militants.html | World Briefing | Asia: India: Soldiers Suspected Of Ties To Militants | False | By Hari Kumar (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27iht-techbrief.2314910.html | BRIEFING: Alcatel profit drops 8% - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/cuomo-takes-to-tv-in-his-bid-for-attorney-general.html | Cuomo Takes to T.V in His Bid for Attorney General | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-farm.html | France and 6 others must repay EU farm aid | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/chicago-orders-big-box-stores-to-raise-wage.html | Chicago Orders Â¬Â¦Big BoxÂ¬Â Stores to Raise Wage | False | By Erik Eckholm | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/record-heat-wilts-europe-strains-power-supply-and-hurts-crops.html | Record Heat Wilts Europe, Strains Power Supply and Hurts Crops | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/ground-zero-deal-fails-despite-officials-efforts.html | Ground Zero Deal Fails Despite OfficialsâÂ¬Â Efforts | False | By Glenn Collins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-chrysler.2308979.html | DaimlerChrysler net doubles as sales increase at Mercedes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/candidates-for-governor-stay-the-course-on-ground-zero.html | Candidates for Governor Stay the Course on Ground Zero | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/cruising-the-great-car-lot-of-the-web.html | Cruising the Great Car Lot of the Web | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-europe-russia-crew-blamed-for-armenian-air-crash.html | World Briefing | Europe: Russia: Crew Blamed For Armenian Air Crash | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-neiman-rhoda-a-nee-greene.html | Paid Notice: Deaths NEIMAN, RHODA A. (NEE GREENE) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/tugging-at-the-veil-hiding-executive-pay.html | Tugging at the Veil Hiding Executive Pay | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly-album-sales-fall.html | Arts, Briefly; Album Sales Fall | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/iraqi-leader-embraces-terror-fight-in-speech-to-congress.html | Iraqi Leader Embraces Terror Fight in Speech to Congress | False | By Kate Zernike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27iht-europa.html | Europa: The Tuscan paradise, and the world beyond | False | Richard Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/ncaafootball/offfield-issues-hit-national-title-foes.html | Off-Field Issues Hit National Title Foes | False | By Thayer Evans | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-africa-kenya-dual-campaign-against-malaria-and-measles.html | World Briefing | Africa: Kenya: Dual Campaign Against Malaria and Measles | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-diplo.2316866.html | Tacit O.K. for attacks not granted - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/a-hard-drive-in-your-pocket-that-can-update-encrypt-and-even.html | A Hard Drive in Your Pocket That Can Update, Encrypt and Even Offer a Reward | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27iht-fmkde28.2309883.html | The new Bollywood: Love, marriage... and infidelity - Arts & Leisure - International Herald Tribune | False | By Anupama Chopra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/own-a-psp-but-tired-of-squinting.html | Own a PSP, but Tired of Squinting? | False | By Charles Herold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-drug.2316463.html | Drug makers learn U.S. is reviewing patent deal - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-trade.2315636.html | As trade talks are suspended, Lamy makes appeal - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-prints.2308961.html | U.S. plans new checks for foreign residents - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-liberia.2314605.html | In Liberia, lighting the way to the future - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-murray-anthony-f.html | Paid Notice: Deaths MURRAY, ANTHONY F. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-weitz-dorothy.html | Paid Notice: Deaths WEITZ, DOROTHY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/dance/san-francisco-ballet-presents-a-mixed-bill-at-the-lincoln-center.html | San Francisco Ballet Presents a Mixed Bill at the Lincoln Center Festival | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-briefs.2316524.html | Briefly: Somali ministers resign, saying government has failed - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-drug.2315587.html | Drug makers learn U.S. is reviewing patent deal - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639451.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27iht-emi.2314920.html | EMI halts talks with Warner Music - Technology - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-battle.2308964.html | Ambush a signal of daunting task facing Israeli forces - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/sizing-up-a-monitor.html | Sizing Up a Monitor | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/mta-with-a-budget-surplus-postpones-a-5-fare-increase.html | M.T.A., With a Budget Surplus, Postpones a 5% Fare Increase | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-briefs.2314623.html | Briefly: Somali ministers resign, saying government has failed - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/boston-papers-say-memos-questioned-tunnel-safety.html | Boston Papers Say Memos Questioned Tunnel Safety | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/summer-living-now-on-sale.html | Summer Living, Now on Sale | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27iht-music.2314923.html | Kazaa deal ends suits over peer-to-peer files - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe-envoy-optimistic-on-antitaliban-effort.html | Europe Envoy Optimistic on Anti-Taliban Effort | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-wto.2308986.html | Lamy calls for revival of WTO talks - Business - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/28/world/africa/28iht-web.0728arabsfront.2319553.html | Arab opinion turns to support Hezbollah - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-zero.2309004.html | China developer fails to save Trade Center deal - Business - International Herald Tribune | False | By Glenn Collins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-web.0727chicago.2305505.html | Chicago orders 'big box' stores to raise wage - Americas - International Herald Tribune | False | By Erik Eckholm | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-world.2316219.html | Roundup: Pakistan collapses against England - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/georgian-forces-persist-in-attacks-on-militia.html | Georgian Forces Persist in Attacks on Militia | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-boeing.2308976.html | Ethics stance leads to a Boeing loss - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-cohen-harold-d.html | Paid Notice: Deaths COHEN, HAROLD D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/green-cards-would-mean-fingerprinting-at-airports.html | Green Cards Would Mean Fingerprinting at Airports | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/27iht-fimreview28.2315604.html | A cop show elevated to high art - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/books/oh-the-indignity-nora-ephron-confronts-aging-and-other-new-york.html | Oh, the Indignity: Nora Ephron Confronts Aging and Other New York Battles | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-poll.2308970.html | Pessimism over Middle East prevails in latest U.S. survey - Americas - International Herald Tribune | False | By Jim Rutenberg and Megan C. Thee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-un.2308973.html | Repeated calls to Israel didn't save UN troops - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/in-texas-conditions-lead-to-a-rabble-of-butterflies.html | In Texas, Conditions Lead to a Rabble of Butterflies | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-afghan.2314608.html | Dutch will keep troops in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27iht-web.0727music.2309327.html | Music industry reaches deal with file-sharing site - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-soccer.2316225.html | Soccer: Real signs the striker Nistelrooy - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/swell-reenters-the-lexicon.html | Â¬Â«Swellâ¬Â Re-enters the Lexicon | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/the-global-interest-rate-dance-with-bernanke-leading.html | The Global Interest Rate Dance, With Bernanke Leading | False | By Hal R. Varian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/tyre-reels-from-attacks-that-never-fail-to-shock.html | Tyre Reels From Attacks That Never Fail to Shock | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-notes.2316530.html | Briefly : U.S.-India nuclear role advances in Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/rules-debated-for-trials-of-detainees.html | Rules Debated for Trials of Detainees | False | By David S. Cloud and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-collectibles-dorsets-loss-londons.html | CURRENTS: LONDON — COLLECTIBLES; Dorset's Loss, London's Gain: Antiques Move | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pagoneplus/corrections-639524.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/portable-navigation-systems-going-in-more-directions.html | Portable Navigation Systems Going in More Directions | False | By Ivan Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/in-the-midsummer-garden-chaos-and-sweet-lassitude.html | In the Midsummer Garden, Chaos and Sweet Lassitude | False | By Anne Raver | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/27iht-sony.2314795.html | Under foreign chief, Sony returns to profit - Technology - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/sons-background-at-odds-with-allegations.html | Son's Background at Odds With Allegations | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-notes.2314638.html | Briefly : U.S.-India nuclear role advances in Congress - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/americans-showing-isolationist-streak-poll-finds.html | Americans Showing Isolationist Streak, Poll Finds | False | By Jim Rutenberg and Megan C. Thee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/port-authority-set-to-vote-on-hudson-tunnel-fund.html | Port Authority Set to Vote on Hudson Tunnel Fund | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-web.0727nuke.2307081.html | U.S. House approves nuclear deal with India - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/here-a-ralph-there-a-ralph.html | Here a Ralph, There a Ralph | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/belated-recognition-the-17-inductees.html | Belated Recognition: The 17 Inductees | False | By Richard Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-friedman-harry-j.html | Paid Notice: Deaths FRIEDMAN, HARRY J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-forum.2308946.html | 6-party talks ruled out by Pyongyang - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/theater/arts/arts-briefly-impact-festival-announced.html | Arts, Briefly; Impact Festival Announced | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-vw.2315642.html | VW profit doubles on rising sales and job cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/media/emi-said-to-end-talks-with-warner-music.html | EMI Said to End Talks With Warner Music | False | By Jeff Leeds | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/television/poking-fun-at-the-pompous-the-mockumentary-formula.html | Poking Fun at the Pompous, the Mockumentary Formula | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27iht-irish.2308949.html | Irish bog's 'Dead Sea Scrolls' called a major discovery - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/natural-bug-sprays-to-swat-or-not.html | Natural Bug Sprays: To Swat or Not? | False | By Wendy Knight | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edlamy.2310010.html | Pascal Lamy: What now, trade ministers? - Editorials & Commentary - International Herald Tribune | False | Pascal Lamy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/movies/lawyer-is-upping-the-ante-in-claims-of-idea-theft-in-hollywood.html | Lawyer Is Upping the Ante in Claims of Idea Theft in Hollywood | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/operations-at-gm-post-profit.html | Operations at G.M. Post Profit | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-olig.2316307.html | Learning energy efficiency in Kiev - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-olig.2315621.html | Learning energy efficiency in Kiev - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-london-herman-doris.html | Paid Notice: Deaths LONDON, HERMAN, DORIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/virtual-murder-and-mayhem-of-one-kind-or-another.html | Virtual Murder and Mayhem of One Kind or Another | False | By Charles Herold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edcars.2310006.html | An electrifying car - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edother1.2314226.html | Other Views: Baltimore Sun, The Independent, Irish Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/dont-say-modern-say-light-air-space.html | Don Â´Ã‚t Say Modern; Say Light, Air, Space | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-zavon-norton.html | Paid Notice: Deaths ZAVON, NORTON | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/hostilities-in-the-mideast-negotiations-world-powers-fail-to-agree-on.html | HOSTILITIES IN THE MIDEAST: NEGOTIATIONS; World Powers Fail to Agree on Plan to End Fighting, Underscoring U.S. Influence on Israel | False | By Elaine Sciolino and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-parsons-judson-aspinwall-jr.html | Paid Notice: Deaths PARSONS, JUDSON ASPINWALL, JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-eads.2312687.html | Profit of Airbus parent drops 9.4% - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27iht-bulgaria.html | In Bulgaria, a fleeced public is left in cold | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-BASE.2309010.html | Baseball: Hot Braves find some late relief - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-nations.2314635.html | Divisive as ever, Bolton faces confirmation battle for UN post - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/movies/odd-bedfellows-align-to-market-oliver-stones-film-about-911.html | Odd Bedfellows Align to Market Oliver Stone's Film About 911 | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27iht-frreview28.2309886.html | A cop show elevated to high art - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639532.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/riding-the-circuit-preaching-finance.html | Riding the Circuit, Preaching Finance | False | By Tanya Mohn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/communal-yoga-mats-beware-of-germs.html | Communal Yoga Mats: Beware of Germs | False | By Abby Ellin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/usoc-keeps-3-of-5-cities-on-its-2016-list.html | U.S.O.C. Keeps 3 of 5 Cities on Its 2016 List | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-brief.2315610.html | Briefly: EU must respond within a week to Asian shoe tariff plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/world-business-briefing-asia-india-bharti-posts-profit-rise.html | World Business Briefing | Asia: India: Bharti Posts Profit Rise | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/2-hyundai-companies-deal-far-differently-with-labor.html | 2 Hyundai Companies Deal Far Differently With Labor | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27iht-peepfri.2309880.html | People: David Hasselhoff, Gillian Anderson, Prince - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/books/book-buried-in-irish-bog-is-called-a-major-find.html | Book Buried in Irish Bog Is Called a Major Find | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639591.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/residential-sales.html | Residential Sales | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/a-landlords-not-a-villain-638510.html | A Landlord's Not a Villain | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/parental-notification.html | Parental Notification | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/ceasefire-talks-stall-as-fighting-rages-on-2-fronts.html | Cease-Fire Talks Stall as Fighting Rages on 2 Fronts | False | By Craig S. Smith and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/a-defiant-jester-laughing-best.html | A Defiant Jester, Laughing Best | False | By Joyce Wadler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/for-men-a-lesson-in-follicular-chemistry.html | For Men, a Lesson in Follicular Chemistry | False | By Peter Jaret | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-fisher-gloria.html | Paid Notice: Deaths FISHER, GLORIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/judge-halts-washington-sq-park-redesign.html | Judge Halts Washington Sq. Park Redesign | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/media/glass-was-at-least-half-full-at-this-conference.html | Glass Was at Least Half Full at This Conference | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-web.0727iraq.2307630.html | Attacks kill dozens in affluent Baghdad neighborhood - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/court-rules-on-evidence-of-lawmaker.html | Court Rules on Evidence of Lawmaker | False | By Philip Shenon (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-asia-indonesia-execution-set-for-bali-bombers.html | World Briefing | Asia: Indonesia: Execution Set For Bali Bombers | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/rip-out-remodel-repeat.html | Rip Out. Remodel. Repeat. | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-daimler.2316863.html | Driven by Mercedes, Daimler posts profit - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/giambi-ends-seesaw-battle-and-yankees-gain-ground.html | Giambi Ends Seesaw Battle, and Yankees Gain Ground | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/iht-hall.2314512.html | Baseball: Tough life of black pioneers - Sports - International Herald Tribune | False | Bill Pennington | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/pay-rules-adopted-by-sec.html | Pay Rules Adopted by S.E.C. | False | By Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly-a-sculpture-reinvented.html | Arts, Briefly; A Sculpture, Reinvented | False | By Dale Fuchs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly-celebrating-latin-culture.html | Arts, Briefly; Celebrating Latin Culture | False | By Compiled By Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/charles-bray-72-spokesman-for-nixons-state-department-is-dead.html | Charles Bray, 72, Spokesman for NixonÂ¬Âs State Department, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/the-tribes-of-war.html | The Tribes of War | False | By Abbas El-Zein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-web.0727asean.2307076.html | Foreign ministers to meet at Asean summit - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edirs.2310008.html | More hope for the rich - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/microsoft-to-offer-software-for-health-care-industry.html | Microsoft to Offer Software for Health Care Industry | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-europe-belarus-opposition-leader-detained.html | World Briefing | Europe: Belarus: Opposition Leader Detained | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/26/business/worldbusiness/26iht-pt.gadgets27.2300956.html | Gadgets of the Week: Nike+iPod, running buddies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-astor.2308940.html | Lawsuit over N.Y.'s grande dame - Americas - International Herald Tribune | False | By James Barron and Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-rubin-alan-j.html | Paid Notice: Deaths RUBIN, ALAN J | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-frick-helmut.html | Paid Notice: Deaths FRICK, HELMUT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/plans-for-javits-center-and-railyards-move-forward.html | Plans for Javits Center and Railyards Move Forward | False | By Danny Hakim and Thomas J. Lueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-intel.2314632.html | Bush pushes his plan on wiretapping - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-woelzl-frances-scholl.html | Paid Notice: Deaths WOELZL, FRANCES SCHOLL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/senate-passage-of-energy-bill-appears-assured.html | Senate Passage of Energy Bill Appears Assured | False | By Michael Janofsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-bp.2308995.html | BP tends to its image - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball-yankees-notebook-odds-favor-no-more-deals-in-race-to.html | BASEBALL: YANKEES NOTEBOOK; Odds Favor No More Deals In Race to Upgrade the Roster | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/enough-anger-to-make-ketchup-boil.html | Enough Anger to Make Ketchup Boil | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-prints.2314641.html | Fingerprints planned for U.S. aliens - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/one-new-light-in-liberia-an-inch-back-from-abyss.html | One New Light in Liberia, an Inch Back From Abyss | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/a-top-trainer-sees-big-things-for-bernardini.html | A Top Trainer Sees Big Things for Bernardini | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/travel/27iht-travel28.2314441.html | Update: Power cut in heat wave affects London public transport - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639443.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/an-appetizer-of-a-debate.html | An Appetizer of a Debate | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-restaurants-homegrown-produce.html | CURRENTS: LONDON -- RESTAURANTS; Homegrown Produce, Homegrown Design | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-prix.2309020.html | Formula One: When drivers work as a team - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/manhattan-city-budget-balanced.html | Manhattan: City Budget Balanced | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27iht-author.html | An outspoken Turkish voice in Germany | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-europe-russia-new-charges-against-chechen-abroad.html | World Briefing | Europe: Russia: New Charges Against Chechen Abroad | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/for-some-jews-israel-and-iraq-cloud-view-on-lieberman.html | For Some Jews, Israel and Iraq Cloud View on Lieberman | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/with-a-nod-to-stravinsky-three-composers-become-stars-of-the.html | With a Nod to Stravinsky, Three Composers Become Stars of the Stage at Tanglewood | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/un-says-it-protested-to-israel-for-6-hours-during-attack.html | U.N. Says It Protested to Israel for 6 Hours During Attack That Killed 4 Observers in Lebanon | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edshteyn.2310016.html | Meanwhile: Why my rooster remained in Leningrad - Editorials & Commentary - International Herald Tribune | False | Gary Shteyngart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/shrugging-off-trade-promises.html | Shrugging Off Trade Promises | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-nato.2314620.html | If called to Lebanon, NATO 'could go in' - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-interiors-a-bit-of-soho-in-the-london.html | CURRENTS: LONDON -- INTERIORS; A Bit of Soho in the London Suburbs | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/haifa-suddenly-vulnerable-by-turns-is-stoic-and-fearful.html | Haifa, Suddenly Vulnerable, by Turns Is Stoic and Fearful, Stir-Crazy and Looking to Fight | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-richman-vivian-hoffman.html | Paid Notice: Deaths RICHMAN, VIVIAN HOFFMAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/brooklyn-bicyclist-kills-man-police-say.html | Brooklyn: Bicyclist Kills Man, Police Say | False | By Ann Farmer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-rudin-fred.html | Paid Notice: Deaths RUDIN, FRED | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edlovejoy.2310012.html | The Amazon forest: Let it rain - Editorials & Commentary - International Herald Tribune | False | Thomas E. Lovejoy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-goodwin-jacqueline-haswell.html | Paid Notice: Deaths GOODWIN, JACQUELINE HASWELL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/books/guggenheim-study-suggests-arts-education-benefits-literacy-skills.html | Guggenheim Study Suggests Arts Education Benefits Literacy Skills | False | By Randy Kennedy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edlamy.2314222.html | Pascal Lamy: What now, trade ministers? - Editorials & Commentary - International Herald Tribune | False | Pascal Lamy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/metro-briefing-new-jersey-newark-charity-worker-admits-theft.html | Metro Briefing | New Jersey: Newark: Charity Worker Admits Theft | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/louisiana-governor-criticizes-us-evacuation-plan.html | Louisiana Governor Criticizes U.S. Evacuation Plan | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-web07lebanonfront.2305885.html | Cease-fire talks stall as fighting rages on - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/power-goes-out-on-staten-island-as-con-ed-patches-up-queens.html | Power Goes Out on Staten Island as Con Ed Patches Up Queens Network | False | By Sewell Chan and Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-hughes-leroy.html | Paid Notice: Deaths HUGHES, LEROY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-nuke.2308958.html | U.S. House approves atomic pact with India - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-ceramics-bone-china-of-today-informed.html | CURRENTS: LONDON -- CERAMICS; Bone China of Today, Informed by the Past | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/i78-work-delayed-after-timing-surprises-new-jersey-towns.html | I-78 Work Delayed After Timing Surprises New Jersey Towns | False | By Jonathan Miller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/failure-of-global-trade-talks-is-traced-to-the-power.html | Failure of Global Trade Talks Is Traced to the Power of Farmers | False | By Steven R. Weisman and Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-OLD28.2315523.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edlet.2314342.html | China and Tibet; Middle East war; A bit too close - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-eads.2315590.html | Airbus parent cuts outlook on delays in A380 - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27iht-chechen.2314617.html | Russia liable for fate of prisoner - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/design/when-anguish-among-artists-became-both-respected-and-expected.html | When Anguish Among Artists Became Both Respected and Expected | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-trade.2308934.html | Farmers prove their power in trade talks - Business - International Herald Tribune | False | By Steven R. Weisman and Alexei Barrionuevo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/suozzis-debate-oratory-a-tree-falling-in-the-forest.html | SuozziÂÂs Debate Oratory: A Tree Falling in the Forest? | False | By Michael Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/boeing-posts-loss-on-costs-of-settling-ethics-inquiry.html | Boeing Posts Loss on Costs of Settling Ethics Inquiry | False | By Leslie Wayne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/fou-tsong-brings-his-relaxed-precision-to-the-international.html | Fou TsÂÂong Brings His Relaxed Precision to the International Keyboard Festival | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-textiles-a-new-generation-for-an-idol.html | CURRENTS; LONDON -- TEXTILES; A New Generation For an Idol of the 60's | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edtmore.html | Doha postmortem: What next for poor countries? | False | Franï'sÃYois Traorï'sÃ© and Jean-Michel Severino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/hondas-quarterly-profit-rises-nearly-a-third-on.html | HondaÃ—Ãs Quarterly Profit Rises Nearly a Third on Strong Sales | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/flexible-speakers-help-bend-sound.html | Flexible Speakers Help Bend Sound | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/it-matches-the-ring.html | It Matches the Ring | False | By Eric Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/democrats-say-ads-suggest-an-upstate-republican-is-vulnerable.html | Democrats Say Ads Suggest an Upstate Republican Is Vulnerable | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/wyomings-oil-resources-638544.html | Wyoming's Oil Resources | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-envoy.2316869.html | For Syria's envoy, no calls from the White House - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639427.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27iht-buchwald.2309877.html | Columnists: A second life for Art Buchwald - Arts & Leisure - International Herald Tribune | False | By Joyce Wadler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-hall.2309013.html | Baseball: Tough life of black pioneers - Sports - International Herald Tribune | False | Bill Pennington | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-KPMG.2308992.html | Judge bars statements to prosecutors in KPMG tax-shelter case - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-liberia.2308668.html | In Liberia, lighting the way to the future - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/defiant-hussein-hails-insurgents-and-clashes-with-his.html | Defiant Hussein Hails Insurgents and Clashes With His Judge | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/c-frederick-mosteller-a-pioneer-in-statistics-dies-at-89.html | C. Frederick Mosteller, a Pioneer in Statistics, Dies at 89 | False | By Kenneth Chang | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/28iht-web.0728arabs.2319465.html | Arab opinion turns to support Hezbollah - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/coach-is-allowed-to-pray-with-team.html | Coach Is Allowed to Pray With Team | False | By Bill Finley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/statements-made-to-us-are-barred-from-tax-case.html | Statements Made to U.S. Are Barred From Tax Case | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-modo.2308955.html | 1,000 workers riot at Chinese factory - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/black-decker-earnings-rise.html | Black & Decker Earnings Rise | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/as-mrs-astor-slips-the-grandson-blames-the-son.html | As Mrs. Astor Slips, the Grandson Blames the Son | False | By James Barron and Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-mccaffrey-raymond-michael-md.html | Paid Notice: Deaths MCCAFFREY, RAYMOND MICHAEL, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/us-seeks-employers-aid-on-immigration.html | U.S. Seeks EmployersÃ—Ã Aid on Immigration | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edafrica.2314215.html | Africa's health shortage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-tanchum-clara.html | Paid Notice: Deaths TANCHUM, CLARA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-soccer.2309023.html | Soccer: Inter lifts 2006 title by default - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639508.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/the-many-victims-in-the-middle-east-638536.html | The Many Victims In the Middle East | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/health/maker-calls-new-bird-flu-vaccine-more-effective.html | Maker Calls New Bird Flu Vaccine More Effective | False | By Denise Grady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/administration-and-critics-in-senate-testimony-clash-over.html | Administration and Critics, Over Senate Testimony, Clash Over Eavesdropping Compromise | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-prix.2314515.html | Formula One: When drivers work as a team - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/americas/27iht-web.0727poll.2305133.html | Americans pessimistic about Mideast, poll shows - Americas - International Herald Tribune | False | By Jim Rutenberg and Megan Thee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/aid-groups-are-criticized-over-tsunami-reconstruction.html | Aid Groups Are Criticized Over Tsunami Reconstruction | False | By Jane Perlez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/crosswords/bridge/the-first-trick-proves-pivotal-in-a-decisive-spingold.html | The First Trick Proves Pivotal in a Decisive Spingold Deal | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27iht-blair.2314611.html | Blair again faces the 'poodle' label - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/bloomberg-cancels-trip-and-leans-on-con-edison.html | Bloomberg Cancels Trip and Leans on Con Edison | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edshteyn.2314234.html | Meanwhile: Why my rooster remained in Leningrad - Editorials & Commentary - International Herald Tribune | False | Gary Shteyngart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-japan.2308952.html | Japan's finance minister says he wants top job - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/27iht-journal.2308665.html | When in Rome, don't expect to pay as the Romans do - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-web.0727hezbollah.2305724.html | For Israeli unit, Hezbollah lair is ambush site - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/pageoneplus/corrections-639516.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/27iht-gandhi.2314602.html | Gandhi not convinced she ought to be in pictures - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/travel/27iht-trfreq28.2309927.html | Frequent Traveler: Budget carriers look to long haul - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/rice-in-a-serious-mood.html | Rice in a Serious Mood | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edafrica.2310003.html | Africa's health shortage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/for-israeli-unit-hezbollah-lair-is-ambush-site.html | For Israeli Unit, Hezbollah Lair Is Ambush Site | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-haifa.2308967.html | Haifa copes as paralysis of wartime takes hold - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/27iht-bike.2315058.html | Landis fails drug test after Tour triumph - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/ohio-supreme-court-rejects-taking-of-homes-for-project.html | Ohio Supreme Court Rejects Taking of Homes for Project | False | By Ian Urbina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-mideast.2308930.html | Israel sees green light from world for attacks - Africa & Middle East - International Herald Tribune | False | By Greg Myre and John O'Neil | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/30-held-on-charges-of-smuggling-east-african-stimulant-to-us.html | 30 Held on Charges of Smuggling East African Stimulant to U.S. | False | By Kareem Fahim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/bp-says-it-will-address-safety-and-legal-problems.html | BP Says It Will Address Safety and Legal Problems | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/cold-hard-facts.html | Cold, Hard Facts | False | By Peter Doran | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edcars.2314218.html | An electrifying car - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/more-hope-for-the-truly-rich.html | More Hope for the Truly Rich | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/realestate/27iht-reoverseas.2309007.html | Wooing foreign buyers to America - Properties - International Herald Tribune | False | By Kevin Brass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/27iht-mideast.2316483.html | Israel rules out wider war but calls up 30,000 reserves - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/growth-slowing-across-the-country-fed-regional-reports-say.html | Growth Slowing Across the Country, Fed Regional Reports Say | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/27iht-bookven.2309874.html | The Ruins - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/28/world/africa/28iht-web.0728mideast.2319322.html | Israel decides against wider offensive - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/the-wrong-lesson.html | The Wrong Lesson | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-heinz.2315607.html | Climax nears in the messy battle for Heinz - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/28iht-web.0728iraq.2319266.html | For Saddam, a long trial ends in his absence - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/challenge-is-issued-and-maine-responds.html | Challenge Is Issued, and Maine Responds | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/classified/paid-notice-deaths-felcher-martin.html | Paid Notice: Deaths FELCHER, MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-27 | 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/27iht-edlovejoy.2314224.html | The Amazon forest: Let it rain - Editorials & Commentary - International Herald Tribune | False | Thomas E. Lovejoy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/28gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/28art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/design/28anti.html | Antiques | False | By Wendy Moonan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/washington/28intel.html | Report Faults Pace of Intelligence Overhaul | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/us/28refs-002.html | A.C.L.U. Reports on California Police | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/us/28killer.html | Colorado Killer Claims He Murdered 49 Others in 25 Years | False | By Katie Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/nyregion/28staten.html | Parts of Staten Island Lose Power Again | False | By Jennifer 8. Lee and Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28cronkite.html | The Story on Cronkite (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/world/africa/28briefs-002.html | Malawi: Ex-Leader Arrested on Corruption Charges | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/music/28wagn.html | Wagner, a Musical Olympian, and Câ€šÃ„Â´s of His Gods From â€šÃ„Â"The Ringâ€šÃ„Â´ | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28drug.html | Electronic Prescriptions (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/music/28classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/travel/escapes/28live.html | Houses Near Arts Festivals: With Music in the Air | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/world/asia/28briefs-008.html | Sri Lanka: Air Force Strikes in North and East | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/28arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/music/28pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/sports/baseball/28yankees.html | Extent of Yankesâ€šÃ„Â´ Moves May Be Shuffling Lineup | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28mideast.html | On the Hopes for a Mideast Truce (6 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/world/europe/28briefs-004.html | Georgia: Troops Take Area of Defiant Militia | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/theater/28theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/music/28jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28latinas.html | Health of Young Latinas (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28educ.html | Missed Education Goal (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28museum.html | The Value of Art, to Those Who Pay to See It (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/world/middleeast/28rice.html | 2 Steps Back: Riceâ€šÃ„Â´s Careful Diplomacy Falters Under Renewed Assertiveness by the U.S. | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28astor.html | The Welfare of Brooke Astor (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/dance/28dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/opinion/28japan.html | Visits to Japanese Shrine (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 0001-01-01 | https://www.nytimes.com/2006/07/28/arts/music/28wagn.html | Rhine Voices | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/the-listings-july-28-august-3-knock-knock-picnic.html | The Listings: July 28 - August 3; 'KNOCK KNOCK PICNIC' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-merge.html | Ruling allows E.ON-Endesa deal - with conditions | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pagoneplus/corrections-647004.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/style/28iht-flik29.2325664.html | In Woody Allen's slack new comedy, a pleasant dose of nonsense - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/raise-high-these-ibeams-forged-for-the-freedom-tower.html | Raise High These I-Beams, Forged for the Freedom Tower | False | By David W. Dunlap | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/visits-to-japanese-shrine-644722.html | Visits to Japanese Shrine | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-birrittella-emily-m-nee-domchek.html | Paid Notice: Deaths BIRRITTELLA, EMILY M., (NEE DOMCHEK) | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/by-the-people-explores-the-brute-facts-of-election-day.html | 'By the People' Explores the Brute Facts of Election Day | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/being-alone-raises-perils-in-a-night-on-the-town.html | Being Alone Raises Perils in a Night on the Town | False | By Michael Wilson | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/if-it-could-happen-to-her.html | If It Could Happen to Her ... | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/manhattan-hudson-river-dredging-delayed.html | Manhattan: Hudson River Dredging Delayed | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-melik29.2322243.html | At small Paris auctions, some extraordinary works - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/football/martin-not-quite-ready-as-the-jets-open-camp.html | Martin Not Quite Ready as the Jets Open Camp | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/world-briefing-africa-malawi-exleader-arrested-on-corruption-charges.html | World Briefing | Africa: Malawi: Ex-Leader Arrested On Corruption Charges | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/people.html | People | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/scoop-shades-of-nick-and-nora-with-woody-allens-shtick.html | â€šÃ„Ã²Scoopâ€šÃ„Ã´: Shades of Nick and Nora, With Woody Allenâ€šÃ„Ã´s Shtick | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/intel-presents-new-line-of-processors.html | Intel Presents New Line of Processors | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/28iht-music.2327041.html | Key parts of 'iPod law' struck down in France - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/front page/world/israel-prepares-for-bigger-fight.html | Israel Prepares for Bigger Fight | False | | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/america-freedom-to-fascism-makes-a-mess-of-the-mess-we-are-in.html | 'America: Freedom to Fascism' Makes a Mess of the Mess We Are In | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/scat-daddy-wins-at-saratoga.html | Scat Daddy Wins at Saratoga | False | By Joe Drape (NYT) | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-mideast.2325682.html | Rice to return to Mideast with plan - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Christine Hauser | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-basra.2321770.html | Woes mar model project in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-wbspot29.2321826.html | Spotlight: An eye for growth at Luxottica - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/living/here-houses-near-arts-festivals-with-music-in-the-air.html | LIVING HERE | Houses Near Arts Festivals; With Music in the Air | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-idbrief629B.html | Review: Guantà¡Á¡namo and the Abuse of Presidential Power | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/golf/european-team-no-longer-the-ryder-cup-underdog.html | European Team No Longer the Ryder Cup Underdog | False | By Damon Hack | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edpamuk.2324988.html | Who do you write for? That is the question - Editorials & Commentary - International Herald Tribune | False | Orhan Pamuk | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/demolition-starts-at-historic-catholic-church-in-east-village.html | Demolition Starts at Historic Catholic Church in East Village | False | By Michael Luo | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/football/manning-is-playing-catchup-with-giants-top-receivers.html | Manning Is Playing Catch-Up With Giantsâ€™ Top Receivers | False | By John Branch | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/the-fortune-she-inherited-and-the-fortune-she-gave-to-philanthropy.html | The Fortune She Inherited and the Fortune She Gave to Philanthropy | False | By Mike McIntire | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/the-listings-july-28-august-3-caramoor-jazz-festival.html | The Listings: July 28 - August 3; CARAMOOR JAZZ FESTIVAL | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-drug.2321838.html | U.S. looks at generic drug deal - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/what-about-us.html | What About Us? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/your-money/28ht-minvest29.2325260.html | Investing Sell on peace? - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-first-impressions.html | Art in Review; First Impressions | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/raising-issue-of-succession-at-pfizer.html | Raising Issue of Succession at Pfizer | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28ht-somalia.2324022.html | Official slain in Somalia; 18 others had quit cabinet - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28ht-edbiden.2324993.html | Lebanon: Room for diplomacy - Editorials & Commentary - International Herald Tribune | False | Joseph R. Biden Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/helicopter-crash-in-afghanistan-kills-up-to-16.html | Helicopter Crash in Afghanistan Kills Up to 16 | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/hartford-plan-to-buy-new-train-cars.html | Hartford: Plan to Buy New Train Cars | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/missed-education-goal-644714.html | Missed Education Goal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/the-windup-rooster-chronicle.html | The Wind-Up Rooster Chronicle | False | By Gary Shteyngart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/mercedes-unit-helps-parent-double-profit.html | Mercedes Unit Helps Parent Double Profit | False | By Nick Bunkley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-shachter-joseph.html | Paid Notice: Deaths SHACHTER, JOSEPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-reality-unchecked.html | Art in Review; Reality Unchecked | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-tomas-saraceno.html | Art in Review; Tomas Saraceno | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28ht-edhartley.2324976.html | Brutal peacekeepers: Congo's election, the UN's massacre - Editorials & Commentary - International Herald Tribune | False | Aidan Hartley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28ht-bolton.2321664.html | Bolton and senators: Take 2, still no last act - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28ht-forum.2321803.html | N. Korea rejects Asean nuclear talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/patent-deal-on-a-drug-scrutinized.html | Patent Deal on a Drug Scrutinized | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/design/chelsea-is-a-battlefield-galleries-muster-groups.html | Chelsea Is a Battlefield; Galleries Muster Groups | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/play-it-loud-rockdocs-2006.html | Play It Loud; Rockdocs 2006 | False | By Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28ht-edpamuk.2321798.html | Who do you write for? That is the question. - Editorials & Commentary - International Herald Tribune | False | Orhan Pamuk | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28ht-phone.2325251.html | An alternative to cellphone service? Why not Wi-Fi? - Business - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/28ht-briefs.2325634.html | Briefly: Russia lists terrorists, leaving off Hezbollah - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-647039.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/colorado-killer-claims-he-murdered-49-others-in-25-years.html | Colorado Killer Claims He Murdered 49 Others in 25 Years | False | By Katie Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28ht-somalia.2325616.html | Somali official slain as turbulence grows - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/israel-approves-callup-but-sets-no-deployment.html | Israel Approves Call-Up, but Sets No Deployment | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/rice-on-the-defensive-after-rome-summit.html | Rice on the Defensive After Rome Summit | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/in-microsoft-plan-for-future-all-roads-lead-to.html | In Microsoft Plan for Future, All Roads Lead to Internet | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/senior-official-responsible-for-big-dig-project-resigns.html | Senior Official Responsible for Big Dig Project Resigns | False | By Pam Belluck and Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28ht-christians.2321779.html | Denouncing militants, Lebanese Christians flee - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28ht-ednukes.2321796.html | Still a bad deal - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28iht-astor.2325611.html | 'I love my mother,' accused son of socialite declares - Americas - International Herald Tribune | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/waterfalls-are-secret-no-more.html | Waterfalls Are Secret No More | False | By Michael Joseph Gross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/barefoot-water-skiing-putting-your-wet-foot-forward.html | Barefoot Water Skiing Putting Your Wet Foot Forward | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/still-a-bad-deal.html | Still a Bad Deal | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-gifts-go-in-one-direction.html | Art in Review; Gifts Go in One Direction | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/las-vegas-makes-it-illegal-to-feed-homeless-in-parks.html | Las Vegas Makes It Illegal to Feed Homeless in Parks | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-idbriefs29A.2322262.html | Review: Francis Crick - Arts & Leisure - International Herald Tribune | False | By Peter Dizikes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/on-the-hopes-for-a-mideast-truce-644749.html | On the Hopes for a Mideast Truce | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/with-3-gas-detroit-pays-for-its-past.html | With $3 Gas, Detroit Pays for Its Past | False | By Micheline Maynard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/with-martinez-back-mets-feel-better-already.html | With Martí‰nez Back, Mets Feel Better Already | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/venture-capital-moves-out-of-the-garage.html | Venture Capital Moves Out of the Garage | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-mideast.2323919.html | Rice plans return to Middle East - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Christine Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-chris.2322180.html | Aguilera aims for edgy, but richer, sound - Arts & Leisure - International Herald Tribune | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-bike.2325457.html | Tour de France: Landis vows to explain failed test - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/cameras-and-tvs-lead-sales-gains-at-sony.html | Cameras and TVÂ¬Âs Lead Sales Gains at Sony | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/john-tucker-must-die-declares-a-trio-of-teenage-girlfriends.html | 'John Tucker Must Die' Declares a Trio of Teenage Girlfriends | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/realestate/gawking-is-gauche-except-at-the-eagles.html | Gawking Is Gauche, Except at the Eagles | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-rubin-alan.html | Paid Notice: Deaths RUBIN, ALAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/theater/reviews/shout-sings-its-way-back-to-the-mod-years.html | Â¬Â¡Shout!Â¬Â Sings Its Way Back to the Mod Years | False | By Charles Isherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/i-like-killing-flies-a-side-of-salty-language-for-a-soup/onuts-menu.html | â€šÃ„Ã²I Like Killing Fliesâ€šÃ„Ã´: A Side of Salty Language for a Soup-to-Nuts Menu | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/electronic-prescriptions-644706.html | Electronic Prescriptions | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/manhattan-new-city-waste-plan-approved.html | Manhattan: New City Waste Plan Approved | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/testing-benefits-and-levels-of-testosterone-is-difficult.html | Testing Benefits and Levels of Testosterone Is Difficult | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/chicagos-message.html | Chicagoâ€šÃ„Ã´s Message | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-william-christenberry.html | Art in Review; William Christenberry | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-hormone.2325282.html | Cycling: Testosterone is a tricky business - Sports - International Herald Tribune | False | Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/lieberman-and-rival-step-up-ads-in-final-leg.html | Lieberman and Rival Step Up Ads in Final Leg | False | By Jennifer Medina | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/congos-election-the-uns-massacre.html | CongoÂ¬Âs Election, the U.N.Â¬Âs Massacre | False | By Aidan Hartley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/letters-to-the-editor-environmental-effects-641766.html | Letters to the Editor: Environmental Effects | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/the-listings-july-28-august-3-seven-guitars.html | The Listings: July 28 - August 3; SEVEN GUITARS | False | By Jason Zinoman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28iht-astor.2321661.html | N.Y. socialite's son denies allegations - Americas - International Herald Tribune | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-memorials-messner-barbara-r.html | Paid Notice: Memorials MESSNER, BARBARA R. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/tour-champ-is-suspended-after-testing-positive.html | Tour Champ Is Suspended After Testing Positive | False | By Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/russia-faulted-in-captives-death-in-chechnya.html | Russia Faulted in CaptiveÃ¢ÂÂs Death in Chechnya | False | By C. J. Chivers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/power-plants-ranked-high-on-pollution-list.html | Power Plants Ranked High on Pollution List | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/bolton-in-the-senate-take-2-picks-up-just-where-it-ended.html | Bolton in the Senate, Take 2, Picks Up Just Where It Ended | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28ht-banks.2326988.html | Brazen heists batter Iraq's fragile banks - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/28ht-web.0728solar.html | Hot German July doesn't faze farmer who reaps the sun | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pagoneplus/corrections-647020.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28ht-forum.2325622.html | North Korea boycotts talks on Asian security - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/health-of-y-oung-latinas-644730.html | Health of Young Latinas | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28ht-golf.html | Golf: Europe wary of 'favorite' label | False | Damon Hack | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/landiss-marketing-appeal-already-had-its-limits.html | LandisÃ¢ÂÂs Marketing Appeal Already Had Its Limits | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/somalia-move-to-oust-prime-minister.html | Somalia: Move to Oust Prime Minister | False | By Jeffrey Gettleman (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/bush-and-blair-to-hold-talks-today.html | Bush and Blair to Hold Talks Today | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-bozidar-brazda.html | Art in Review; Bozidar Brazda | False | By Roberta Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28ht-briefs.2321776.html | Briefly: Closing arguments end in Saddam Hussein trial - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28ht-idbrief629C.2322544.html | Review: Sleepwalking Land - Arts & Leisure - International Herald Tribune | False | By Uzodinma Iweala | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/27/business/worldbusiness/27iht-music.2316486.html | Kazaa deal ends P2P suits - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/parts-of-staten-island-lose-power-again.html | Parts of Staten Island Lose Power Again | False | By Jennifer 8. Lee and Sarah Garland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/in-california-heat-is-blamed-for-100-deaths.html | In California, Heat Is Blamed for 100 Deaths | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edastor.2321784.html | Brooke Astor: If it could happen to her - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/lorenzo-the-magnificent-restored-to-power.html | Lorenzo the Magnificent, Restored to Power | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-robinson-charles-knox.html | Paid Notice: Deaths ROBINSON, CHARLES KNOX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/the-welfare-of-brooke-astor-644684.html | The Welfare Of Brooke Astor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-yuan.2321835.html | Yuan surges for 2nd day - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/deep-secret-why-auditors-are-replaced.html | Deep Secret: Why Auditors Are Replaced | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-brodsky-nathan.html | Paid Notice: Deaths BRODSKY, NATHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28ht-india.2321809.html | Sanctions for Indian firms with Iran ties - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/christians-fleeing-lebanon-denounce-hezbollah.html | Christians Fleeing Lebanon Denounce Hezbollah | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edlet.2324999.html | The Middle East; Ethical harmony - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/28ht-tonygeorge.2325057.html | Bush sees a chance for change to sweep Mideast - Homepage - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/albany-pataki-vetoes-60-bills.html | Albany; Pataki Vetoes 60 Bills | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/bahia-beach-resort-golf-club-homestead-preserve.html | Bahí'íÃ«a Beach Resort & Golf Club, Homestead Preserve | False | By Nick Kaye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pagoneplus/corrections-647071.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-music.2325254.html | Key parts of 'iPod law' struck down in France - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/airbus-parent-cuts-forecast-warning-on-effects-of.html | Airbus Parent Cuts Forecast, Warning on Effects of Delays | False | By Nicola Clark | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/wilpon-joins-steinbrenner-in-a-vow-of-silence.html | Wilpon Joins Steinbrenner in a Vow of Silence | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/cheer-with-a-twist-of-irony-from-a-surefooted-optimist.html | Cheer, With a Twist of Irony, From a Surefooted Optimist | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/news/28iht-UN.2325608.html | UN panel urges U.S. to close secret prisons - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/senate-chiefs-plan-to-resist-compromise-on-energy-bill.html | Senate Chiefs Plan to Resist Compromise on Energy Bill | False | By Michael Janofsky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-647012.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/in-zawahris-words-we-will-continue-to-fight.html | In ZawahriÃ¢Â€Âs Words: AÃ¢Â€Â¢We Will Unite to FightÃ¢Â€Â¢ | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-lehnen-thomas-j-tom.html | Paid Notice: Deaths LEHNEN, THOMAS, J. "TOM" | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/nationals-dangle-soriano-as-deadline-nears.html | Nationals Dangle Soriano as Deadline Nears | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-walmart.2321677.html | Wal-Mart gives up in Germany - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-646997.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/the-ant-bully-in-which-the-bugs-sound-like-movie-stars.html | Ã¢Â€Â˜The Ant Bully,Ã¢Â€Â™ in Which the Bugs Sound Like Movie Stars | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/critics-notebook-a-musical-olympian-and-cds-of-his-gods.html | CRITIC'S NOTEBOOK; A Musical Olympian and CDs of His Gods | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/extent-of-yanks-moves-may-be-shuffling-lineup.html | BASEBALL; Extent of Yanks' Moves May Be Shuffling Lineup | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-jessica-ciocci.html | Art in Review; Jessica Ciocci | False | By Ken Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/after-cold-showers-in-the-dark-a-politicians-blood-boils.html | After Cold Showers in the Dark, a PoliticianÃ¢Â€Âs Blood Boils | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/hot-german-july-doesnt-faze-farmer-who-reaps-the-sun.html | Hot German July DoesnÃ¢Â€Ât Faze Farmer Who Reaps the Sun | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/record-and-movie-industries-reach-a-settlement-with-kazaa.html | Record and Movie Industries Reach a Settlement With Kazaa | False | BY Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edellen.2321788.html | Meanwhile Diapers for the stars - Editorials & Commentary - International Herald Tribune | False | Ellen Goodman | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/disbelief-where-landis-bought-his-first-bike.html | Disbelief Where Landis Bought His First Bike | False | By Michael Weinreb | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/official-unsure-of-monitoring-on-con-ed.html | Official Unsure of Monitoring on Con Ed | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-iraq.2325625.html | New effort fails to stop bombings in Baghdad - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/as-mideast-churns-us-jews-and-arabs-alike-swing-into-action.html | As Mideast Churns, U.S. Jews and Arabs Alike Swing Into Action | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/on-a-hudson-river-island-kayakers-among-the-ruins.html | On a Hudson River Island, Kayakers Among the Ruins | False | By Rich Beattie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/your-money/28iht-maccount29.2321856.html | Balance sheet: Ethics training needs reality - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/in-13-tzameti-the-sadistic-blood-lust-of-an-attempt-to-get-rich.html | In '13 Tzameti,' the Sadistic Blood Lust of an Attempt to Get Rich Quick | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-cc.2321782.html | Corrections - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/28iht-msft.2321847.html | It's all Net all time at Microsoft - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/on-the-eve-of-madness.html | On the Eve of Madness | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/george-w-wetherill-80-expert-on-dating-of-rocks-dies.html | George W. Wetherill, 80, Expert on Dating of Rocks, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-ednasa.2324978.html | NASA: What about us? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/death-toll-from-heat-in-europe-passes-80-but-rain-is-expected.html | Death Toll From Heat in Europe Passes 80, but Rain Is Expected | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/phonak-has-confronted-other-doping-scandals.html | Phonak Has Confronted Other Doping Scandals | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/mrs-astors-son-denies-claims-of-neglect.html | Mrs. AstorÃ¢Â€Âs Son Denies Claims of Neglect | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/city-parks-program-offers-free-dance-series-and-classes.html | City Parks Program Offers Free Dance Series and Classes | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-647047.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/miami-vice-operatic-passions-yet-cool-in-the-heat | â€˜Â Â¡â€™Miami Viceâ€˜Â Â¡â€™: Operatic Passions, Yet Cool in the Heat | False | By A. O. Scott | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-world.2325379.html | Roundup: Liverpool draws team from Haifa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/night-out-in-city-ends-in-slaying-of-woman-18.html | Night Out in City Ends in Slaying of Woman, 18 | False | By Al Baker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/charges-to-be-dismissed-against-dj-who-threatened-child.html | Charges to Be Dismissed Against D.J. Who Threatened Child | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/national-briefing-west-california-aclu-reports-on-police.html | National Briefing | West: California: A.C.L.U. Reports On Police | False | By Jesse McKinley (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/deal-approved-to-send-russian-jets-and-helicopters-to.html | Deal Approved to Send Russian Jets and Helicopters to Venezuela | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edother1.2324982.html | Other Views: Business Times, Daily Telegraph, Business Day - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/theater/reviews/all-this-intimacy-shows-a-louses-animal-magnetism.html | Â·Â«All This Intimacyâ€·Â· Shows a LouseÂ·Â·s Animal Magnetism | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-mccaffrey-raymond-michael-md.html | Paid Notice: Deaths MCCAFFREY, RAYMOND MICHAEL, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-brief.2322277.html | Briefly: Foreign sales help profit surge at Mazda - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-mahoney-helen.html | Paid Notice: Deaths MAHONEY, HELEN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/kids-maui-makes-it-easy.html | Kids? Maui Makes It Easy | False | By Josh Sens | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/mark-morriss-sylvia-arrives-in-new-york-playing-it-straight.html | Mark MorrisÂ·Â·s Â·Â«SylviaÂ·Â· Arrives in New York, Playing It Straight | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/reign-of-error.html | Reign of Error | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/design/glory-of-landscapes-then-and-now.html | Glory of Landscapes, Then and Now | False | By Grace Glueck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-howardena-pindell.html | Art in Review; Howardena Pindell | False | By Holland Cotter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-somalia.2326967.html | More turbulence in Somalia, a nation on edge - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/your-money/spend-msspend29.2325269.html | Spend/Thrift: Plan ahead to minimize vacation expenses - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/do-you-know-the-muffin-man-was-on-west-20th-street.html | Do You Know the Muffin Man Was on West 20th Street? | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-usecon.2325693.html | Economy is slowing down, U.S. data show - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/chinese-workers-protest-at-factory-making-toys-for-mcdonalds.html | Chinese Workers Protest at Factory Making Toys for McDonaldâ€˜Â Â·s | False | By Jim Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/arts-briefly-another-agreement-on-italian-antiquities.html | Arts, Briefly; Another Agreement on Italian Antiquities | False | By Peter Kiefer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-scanlan-anna-m.html | Paid Notice: Deaths SCANLAN, ANNA M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/sergeant-tells-of-plot-to-kill-iraqi-detainees.html | Sergeant Tells of Plot to Kill Iraqi Detainees | False | By Robert F. Worth | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edlik29.2325679.html | At small Paris auctions, some extraordinary works - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/the-listings-july-28-august-3.html | The Listings: July 28 - August 3 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28iht-blast.2325655.html | Pakistan militants aided bombers, India asserts - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/bonds-trainer-returns-to-court.html | Bondsâ€˜Â Â·s Trainer Returns to Court | False | By Jesse McKinley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edhartley.2321792.html | Congo's election, the UN's massacre - Editorials & Commentary - International Herald Tribune | False | Aidan Hartley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/brothers-of-the-head-inseparable-rock-princes-as-real-as-an-air.html | â€˜Â Â¡â€™Brothers of the Headâ€˜Â Â¡â€™: Inseparable Rock Princes, as Real as an Air Guitar | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/green-opens-tv-campaign-saying-hes-peoples-lawyer.html | Green Opens TV Campaign, Saying HeÂ·Â·s Â·Â«PeopleÂ·Â·s LawyerÂ·Â· | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/antiques.html | Antiques | False | By Wendy Moonan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28iht-blast.2321773.html | India police detail role of militants in attacks - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/28iht-intc.2322703.html | Intel hopes new chips will help it reclaim ground lost to AMD - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/television/feasting-on-asphalt-alton-brown-hits-the-road-for-downhome.html | Â¬Â»Feasting on AsphaltÂ¬Â¬: Alton Brown Hits the Road for Down-Home Grub on the Go | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-hormone.2321862.html | Testosterone is tricky - Sports - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-647055.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-646954.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-ednukes.2324980.html | Still a bad deal - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/world-briefing-europe-georgia-troops-take-area-of-defiant-militia.html | World Briefing | Europe: Georgia: Troops Take Area Of Defiant Militia | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-web.0728bike.2320638.html | Tour champ suspended after testing positive - Sports - International Herald Tribune | False | By Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-647063.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-flik29.2322183.html | In Woody Allen's slack new comedy, a pleasant dose of nonsense - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/skewering-the-status-quo-in-another-gay-movie.html | Skewering the Status Quo in 'Another Gay Movie' | False | By Nathan Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edastor.2324974.html | Brooke Astor: If it could happen to her - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-web.0728landis.2319978.html | Landis denies cheating - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-factory.2326891.html | An unhappy toy story: Unrest in China - Business - International Herald Tribune | False | By Donald Greenlees and David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-giardino-edward-dr-p.html | Paid Notice: Deaths GIARDINO, EDWARD, DR. P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/the-story-on-cronkite-644692.html | The Story on Cronkite | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/television/and-the-award-for-most-dramatic-americans-of-the-moment.html | And the Award for Most Dramatic Americans of the Moment Goes to ... the Irish | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/basketball/the-nets-add-depth-at-center.html | The Nets Add Depth at Center | False | By John Eligon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-IDLEDE29.2322205.html | Windows on the communal conflicts in Iraq - Arts & Leisure - International Herald Tribune | False | By Noah Feldman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-walmart.2325266.html | Wal-Mart gives up Germany - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edbiden.2321786.html | Lebanon: Room for diplomacy - Editorials & Commentary - International Herald Tribune | False | Joseph R. Biden Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-beglin-richard-w.html | Paid Notice: Deaths BEGLIN, RICHARD W. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-bike.2326888.html | Tour de France: Landis denies cheating to win - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/in-this-steroids-era-every-feat-is-suspect.html | In This Steroids Era, Every Feat Is Suspect | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/drug-makers-pay-for-lunch-as-they-pitch.html | Drug Makers Pay for Lunch as They Pitch | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/town-battling-illegal-immigration-is-emptier-now.html | Town Battling Illegal Immigration Is Emptier Now | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/books/an-outsider-confronts-the-tide-in-the-marshes-of-iraq.html | An Outsider Confronts the Tide in the Marshes of Iraq | False | By William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-wbsoap.2321681.html | The scent of battle in Provence - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/bottom-of-the-ninth-for-topps.html | Bottom of the Ninth for Topps | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-peepsat.2322186.html | People: Sidney Poitier, Scarlett Johansson, Ana Marie Cox - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28iht-web.0728killer.2320992.html | Colorado killer claims he murdered 49 in 25 years - Americas - International Herald Tribune | False | By Katie Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-world.2321865.html | Roundup: Liverpool draws team from Haifa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-factory.2325567.html | An unhappy toy story: Unrest in China - Business - International Herald Tribune | False | By Donald Greenlees and David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/series-of-woes-mar-iraq-project-hailed-as-model.html | Series of Woes Mar Iraq Project Hailed as Model | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/gop-nears-vote-to-increase-us-wage.html | G.O.P. Nears Vote to Increase U.S. Wage | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28iht-lobby.2321812.html | U.S. Arabs join Jews in helping out Mideast kin - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-friedman-lynn.html | Paid Notice: Deaths FRIEDMAN, LYNN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-grace-patrick-j.html | Paid Notice: Deaths GRACE, PATRICK J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/report-finds-vast-waste-for-security.html | Report Finds Vast Waste for Security | False | By Eric Lipton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pagoneplus/corrections-646962.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-edellen.2324997.html | Meanwhile: Diapers for the stars - Editorials & Commentary - International Herald Tribune | False | Ellen Goodman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/sharing-a-piece-of-europe.html | Sharing a Piece of Europe | False | By Michelle Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pagoneplus/corrections-646946.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-music-ipod.2325254.html | Key parts of 'iPod law' struck down in France - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/brooklyn-man-fatally-shot.html | Brooklyn Man Fatally Shot | False | By Jennifer 8. Lee; Compiled By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/media/us-restaurant-chains-find-there-is-no-too-much.html | U.S. Restaurant Chains Find There Is No Too Much | False | By Melanie Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/us/report-faults-pace-of-intelligence-overhaul.html | Report Faults Pace of Intelligence Overhaul | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pagoneplus/corrections-646989.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/exxon-rides-oil-and-gas-prices-to-36-gain-in-profit.html | Exxon Rides Oil and Gas Prices to 36% Gain in Profit | False | By Clifford Krauss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/a-pastor-who-plagiarized-finds-a-congregation-willing-to-forgive.html | A Pastor Who Plagiarized Finds a Congregation Willing to Forgive | False | By Michael Luo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/tide-of-arab-opinion-turns-to-support-for-hezbollah.html | Tide of Arab Opinion Turns to Support for Hezbollah | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28iht-asia.2321767.html | Briefly: Maoist rebels extend truce with government - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/28iht-ednasa.2321794.html | NASA: What about us? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-may-marcia.html | Paid Notice: Deaths MAY, MARCIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/dika-newlin-82-punkrock-schoenberg-expert-dies.html | Dika Newlin, 82, Punk-Rock Schoenberg Expert, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/irs-reviewing-companies-in-options-inquiries.html | I.R.S. Reviewing Companies in Options Inquiries | False | By Eric Dash | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-factory.2321800.html | Disney and McDonald's probe unrest at Chinese factory - Business - International Herald Tribune | False | By Donald Greenlees and David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/house-gop-planning-recess-hearings.html | House G.O.P. Planning Recess Hearings | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/theater/arts-briefly-equity-takes-on-american-girl.html | Arts, Briefly; Equity Takes On American Girl | False | By Campbell Robertson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/28iht-travel29.2325195.html | Update: Landslide blocks train from Heathrow airport - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-wbrecord29.2321824.html | On the Record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/new-jersey-lawmakers-to-tackle-rising-property-taxes.html | New Jersey Lawmakers to Tackle Rising Property Taxes | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/28iht-briefs.2326970.html | Briefly: Finns and Danes leave Sri Lanka peace panel - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/for-hussein-a-long-raucous-trial-ends-in-his-absence.html | For Hussein, a Long, Raucous Trial Ends in His Absence | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-ewalt-john-murry.html | Paid Notice: Deaths EWALT, JOHN MURRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/28iht-IDSIDE29.html | The boisterous life of a libertine who worked with Mozart | False | By Megan Marshall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/business/worldbusiness/28iht-wbview29.2321684.html | ViewPoints: When elephants collide, no one wins - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-basra.2325619.html | U.S. ousts Iraq hospital contractor - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/28iht-killer.2321669.html | Colorado killer claims to have slain 49 more victims - Americas - International Herald Tribune | False | By Katie Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/south-street-seaport-fights-for-its-salty-spirit.html | South Street Seaport Fights for Its Salty Spirit | False | By Michael Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/28iht-iran.2326894.html | Security Council gives Iran a deadline - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/36-hours-in-st-johns-newfoundland.html | 36 Hours in St. Johnâ€™s, Newfoundland | False | By Jeff Schlegel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/pageoneplus/corrections-646970.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/28iht-bike.2321859.html | Landis denies cheating to win Tour de France - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/enter-the-irish.html | Enter the Irish | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/28iht-hezbollah.2321806.html | Tide of Arab opinion turning to Hezbollah - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/classified/paid-notice-deaths-karo-timothy-t.html | Paid Notice: Deaths KARO, TIMOTHY T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/your-money/28iht-rnsummer.2325263.html | Summer in the markets: Hazy, crazy but not lazy - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/world/world-briefing-asia-sri-lanka-air-force-strikes-in-north-and-east.html | World Briefing | Asia: Sri Lanka: Air Force Strikes In North And East | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-28 | 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/the-value-of-art-to-those-who-pay-to-see-it-644757.html | The Value of Art, to Those Who Pay to See It | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30licar.html | Itâ€™s Not How Fast You Go, Itâ€™s How You Get There | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30i8home.html | Things That Go Fzzzzzztt in the Night | False | By Akiko Busch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/opinion/l29wage.html | Immigrants and the Minimum Wage (7 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/opinion/l29nasa.html | NASAâ€™s Mission (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ct.col.html | You Can Go Home Again, and Buy It | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30litheat.html | An Anguished Life and Love Set Free at Last in Death | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njseaside.html | A Staple of the Jersey Shore Could Be Headed Toward Oblivion | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30liqbite.html | Farmâ€™s Bounty Fills the Bill | False | By SUSAN NOVICK | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30werunoff.html | Getting Elected Can Turn On Plain Old Luck | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/arts/29arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30weqbite.html | A World Cup of Gelato | False | By Emily DeNitto | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/sports/baseball/29trades.html | The First Shoe Is Dropped as the Brewers Trade Lee to Texas | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/world/americas/29venezuela.html | U.N. Vote Becomes Referendum on U.S. Policy in Latin America | False | By Catherine Elton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/us/29flood.html | Floods Force Hundreds to Evacuate Ohio Homes | False | By Christopher Maag | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/us/29brfs.html | National Briefing | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/world/asia/29briefs-003.html | Malaysia: Botox Fatwa | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30lgen.html | The Black Sheep as Shepherd | False | By Jonathan G. Silin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctfire.html | Antiques Dealers Sue Over Fire Damage | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30licol.html | A Live Wire at the Top of LIPA | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/opinion/29jama.html | Medical Journalâ€šÃ„Ã´s Policies (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctarts.html | Portraits in the Grand Style, Just a Little Skewed | False | By BEN GENOCCHIO | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/opinion/29correction.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/world/asia/29briefs-001.html | Sri Lanka: Peace Monitors Quit | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njcol.html | A Revival as Tribute, With Six Blats and a Mask | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/sports/basketball/29sportsbriefs1.ready.html | Knicks Make Offer to Jefferies | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/washington/29rivals.html | 2008 May Test Clintonâ€šÃ„Ã´s Bond With McCain | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30weweek.html | The Week in Westchester | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30wearts.html | Building a Jazz Buzz | False | By Abraham Streep | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/world/europe/29briefs-004.html | Britain: Court Approves Appeal for Cleric | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/opinion/29mideast.html | Peace in the Mideast: Seeking a Framework (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctqbite.html | Little Shops of Europe, Reinspired | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/sports/basketball/29knicks.html | Forward Signs Knicks Offer | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njtheat.html | A Mother on Her Deathbed, Desperately Seeking Faith | False | By Sylviane Gold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/business/29biztoday.html | Today in Business | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30llinsurance.html | Flood Insurance Often Insufficient | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30llarts.html | Master of Watercolor Who Distilled Nature | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njarts.html | Semi-Scandalous Outdoors, Passâ€šÃ©Ã³ Indoors | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njweek.html | The Week in New Jersey | False | By Jonathan Miller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/opinion/29cities.html | Middle-Class Exiles (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30ctbridge.html | Rite of Passage, or Danger in Waiting? | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30rmarket.html | Super-Duper Markets | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/world/europe/29briefs-005.html | Britain: Police in Brazilianâ€šÃ„Ã´s Killing Back on Duty | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30lliweek.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 0001-01-01 | https://www.nytimes.com/2006/07/29/nyregion/nyregionspecial2/30njpols.html | In the Polls, a Seesaw With Little Explanation | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/brooke-astors-maine-estate-now-belongs-to-her-sons-wife.html | Brooke Astorà€¬Ã„s Maine Estate Now Belongs to Her Sonà€¬Ã„s Wife | False | By Mike McIntire | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/dancer-is-arrested-in-human-hand-case.html | Dancer Is Arrested in Human Hand Case | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/an-avian-universe-in-the-asphalt-jungle.html | An Avian Universe in the Asphalt Jungle | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/this-time-a-wish-comes-true.html | This Time, a Wish Comes True | False | By Dan Barry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/world-briefing-europe-britain-police-in-brazilians-killing-back-on.html | World Briefing | Europe: Britain: Police In Brazilian's Killing Back On Duty | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/the-first-shoe-is-dropped-as-the-brewers-trade-lee-to-texas.html | BASEBALL; The First Shoe Is Dropped as the Brewers Trade Lee to Texas | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/house-passes-minimum-wage-increase.html | House Passes Minimum Wage Increase | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650706.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650617.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650692.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/technology/lenovo-aims-to-calm-fears-over-security.html | Lenovo Aims to Calm Fears Over Security | False | By Mickey Meece | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/down-in-atlanta-the-mets-start-to-blot-out-a-few-nightmares.html | Down in Atlanta, the Mets Start to Blot Out a Few Nightmares | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/shiite-leader-criticizes-plan-for-stronger-us-role-in.html | Shiite Leader Criticizes Plan for Stronger U.S. Role in IraqÃ¢Â€Â™s Security | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/medical-journals-policies-649325.html | Medical Journal's Policies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/technology/apple-gets-french-support-in-music-compatibility-case.html | Apple Gets French Support in Music Compatibility Case | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/science/arts-briefly-psalm-corrections.html | Arts, Briefly; Psalm Corrections | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/families-challenging-religious-influence-in-delaware-schools.html | Families Challenging Religious Influence in Delaware Schools | False | By Neela Banerjee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/africa/a-killing-strains-somalias-hold-on-its-tenuous-peace.html | A Killing Strains SomaliaÃ¢Â€Â™s Hold on Its Tenuous Peace | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/spain-approves-bid-by-eon-but-imposes-19-conditions.html | Spain Approves Bid by E.On, but Imposes 19 Conditions | False | By Renwick McLean | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/books/the-british-version-of-oprahs-book-club.html | The British Version of OprahÃ¢Â€Â™s Book Club | False | By Sarah Lyall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650609.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/reasonable-doubt.html | Reasonable Doubt | False | By Rebecca Newberger Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-mccaffrey-raymond-michael-md.html | Paid Notice: Deaths MCCAFFREY, RAYMOND MICHAEL, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/violence-in-iraq-is-creating-chaos-in-bank-system.html | Violence in Iraq Is Creating Chaos in Bank System | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/lightning-kills-golfer-who-sought-refuge-in-shed.html | Lightning Kills Golfer Who Sought Refuge in Shed | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/national-briefing-midwest-ohio-floods-force-evacuations.html | National Briefing | Midwest: Ohio: Floods Force Evacuations | False | By Christopher Maag (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/leak-of-classified-information-prompts-inquiry.html | Leak of Classified Information Prompts Inquiry | False | By Scott Shane | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/a-larger-and-more-powerful-rocket-hits-deeper-in-israel.html | A Larger and More Powerful Rocket Hits Deeper in Israel, Adding a New Dimension | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/a-long-shot-becomes-pfizers-latest-chief-executive.html | A Long Shot Becomes PfizerÃ¢Â€Â™s Latest Chief Executive | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/housing-slows-taking-big-toll-on-the-economy.html | Housing Slows, Taking Big Toll on the Economy | False | By Vikas Bajaj and David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/rejected-by-cooperstown-icon-looms-large-at-museum.html | Rejected by Cooperstown, Icon Looms Large at Museum | False | By Richard Sandomir | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/many-homes-are-on-the-market-and-sales-numbers-are-declining.html | Many Homes Are on the Market and Sales Numbers Are Declining | False | By Floyd Norris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/a-teenagers-last-steps-on-a-trail-of-missed-chances.html | A TeenagerÃ¢Â€Â™s Last Steps on a Trail of Missed Chances | False | By Alan Feuer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/what-does-organic-really-mean.html | What Does Ã¢Â€ÂœOrganicÃ¢Â€Â Really Mean? | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/corrections-650714.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/asia/suspects-in-india-rail-bombings-trained-in-pakistan-police-say.html | Suspects in India Rail Bombings Trained in Pakistan, Police Say | False | By Anand Gindharadas and Somini Sengupta | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/world-briefing-asia-sri-lanka-peace-monitors-quit.html | World Briefing | Asia: Sri Lanka: Peace Monitors Quit | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/clinton-urges-disaster-status-for-blackout-area.html | Clinton Urges Disaster Status for Blackout Area | False | By Karen James | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/senator-takes-to-the-road-as-his-primary-rival-focuses-on-schiavo.html | Senator Takes to the Road as His Primary Rival Focuses on Schiavo Stance | False | By Jennifer Medina and Nicholas Confessore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/world/un-vote-becomes-referendum-on-us-policy-in-latin-america.html | U.N. Vote Becomes Referendum on U.S. Policy in Latin America | False | By Catherine Elton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/football/new-pace-at-jets-camp-its-full-speed-ahead.html | New Pace at JetsÃ¢Â€Â™ Camp: ItÃ¢Â€Â™s Full Speed Ahead | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-memorials-yachnes-eleanor.html | Paid Notice: Memorials YACHNES, ELEANOR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/un-moves-toward-vote-on-irans-atom-program.html | U.N. Moves Toward Vote on IranÃ¢Â€Â™s Atom Program | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/a-journey-immersed-in-words-and-disguised-in-reality.html | A Journey Immersed in Words and Disguised in Reality | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/crosswords/bridge/a-collegiate-title-for-michigan-with-princeton-close.html | A Collegiate Title for Michigan, With Princeton Close Behind | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650625.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/today-in-business-royal-buys-a-rival.html | Today In Business: Royal Buys A Rival | False | By Dow Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/pageoneplus/correction-649481.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/trade-talks-collapse-war-rages-us-worry.html | Trade Talks Collapse, War Rages, Us, Worry? | False | By Mark A. Stein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/ncaafootball/auburn-coach-confident-of-review.html | Auburn Coach Confident of Review | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/national-briefing-west-california-death-toll-from-heat-climbs.html | National Briefing \| West: California: Death Toll From Heat Climbs | False | By Jennifer Steinhauer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/falling-short-of-greatness.html | Falling Short Of Greatness | False | By Paul B. Brown | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-erlanger-elisabeth.html | Paid Notice: Deaths ERLANGER, ELISABETH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/hezbollahs-rockets-fall-adding-pain-to-heartache-felt-by.html | HezbollahÂÂs Rockets Fall, Adding Pain to Heartache Felt by Muslims in Israel | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/con-ed-expecting-peak-use-is-bracing-for-latest-heat-wave.html | Con Ed, Expecting Peak Use, Is Bracing for Latest Heat Wave | False | By Winnie Hu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/auditors-say-priest-took-14-million-before-ouster.html | Auditors Say Priest Took $1.4 Million Before Ouster | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/fetch-heel-stall.html | Fetch, Heel, Stall | False | By Maureen Dowd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/dance-theater-workshop-names-carla-peterson-artistic-director.html | Dance Theater Workshop Names Carla Peterson Artistic Director | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650897.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/bush-and-blair-push-plan-to-end-mideast-fighting.html | Bush and Blair Push Plan to End Mideast Fighting | False | By Jim Rutenberg and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/arts-briefly-germany-returns-a-kirchner-painting.html | Arts, Briefly; Germany Returns A Kirchner Painting | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/national-briefing-west-california-mosque-leader-gains.html | National Briefing \| West: California: Mosque Leader Gains | False | By Jennifer Steinhauer (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/landis-case-poses-challenge-to-cyclings-legitimacy.html | Landis Case Poses Challenge to CyclingÂÂs Legitimacy | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/vincent-fuller-75-lawyer-who-won-hinckley-case-dies.html | Vincent Fuller, 75, Lawyer Who Won Hinckley Case, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-memorials-lamphron-helen-a.html | Paid Notice: Memorials LAMPHRON, HELEN A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-buxbaum-caroline.html | Paid Notice: Deaths BUXBAUM, CAROLINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/its-not-the-heat-its-the-stupidity.html | ItÂÂs Not the Heat, ItÂÂs the Stupidity | False | By Katherine Ellison | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/lawmaker-wins-delay-on-review-of-evidence.html | Lawmaker Wins Delay on Review of Evidence | False | By Philip Shenon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650668.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650684.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/corzine-offers-his-ideas-about-fixing-new-jersey.html | Corzine Offers His Ideas About Fixing New Jersey | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650633.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-felman-rabbi-meir.html | Paid Notice: Deaths FELMAN, RABBI MEIR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/a-rhode-island-community-rescues-an-old-place-of-rest.html | A Rhode Island Community Rescues an Old Place of Rest | False | By Katie Zezima | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/after-4-decades-a-cold-war-symbol-stands-down.html | After 4 Decades, a Cold War Symbol Stands Down | False | By Kirk Johnson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/vast-influence-of-queens-party-boss-is-remembered.html | Vast Influence of Queens Party Boss Is Remembered | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/fishery-strives-to-keep-its-trophies-thriving.html | Fishery Strives to Keep Its Trophies Thriving | False | By Greg Thomas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/chevron-like-its-rivals-reports-higher-profits-amid-global.html | Chevron, Like Its Rivals, Reports Higher Profits Amid Global Concerns | False | By Clifford Krauss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/middleclass-exiles-649317.html | Middle-Class Exiles | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/after-shaky-start-martinez-turns-in-a-strong-effort.html | After Shaky Start, MartÂÃÂÂnez Turns in a Strong Effort | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/nasas-mission-649391.html | NASA's Mission | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/danish-dance-theater-brings-a-hint-of-community-set-to-anguished.html | Danish Dance Theater Brings a Hint of Community, Set to Anguished Grandeur | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/when-the-parents-cant-know.html | When the Parents CanÂ´t Know | False | By Judith Warner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/londons-russian-summer-on-2-fronts-the-bolshoi-and-the-maryinsky.html | LondonÂ´s Russian Summer, on 2 Fronts: The Bolshoi and the Maryinsky | False | By Alan Riding | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/technology/the-wifi-in-your-handset.html | The Wi-Fi in Your Handset | False | By Matt Richtel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/for-syrias-voice-in-us-isolation-but-not-silence.html | For SyriaÂ´s Voice in U.S., Isolation but Not Silence | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/tanglewood-contemporary-music-festival-focuses-on-the-voice.html | Tanglewood Contemporary Music Festival Focuses on the Voice | False | By Allan Kozinn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/jones-a-step-behind-jamaicas-simpson.html | Jones a Step Behind JamaicaÂ´Â´Â´s Simpson | False | By Joshua Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/rebooting-the-peons.html | Rebooting the Peons | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-greenfield-bernard.html | Paid Notice: Deaths GREENFIELD, BERNARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/bristol-myers-chief-stays-cool-even-after-lawsuits.html | Bristol-Myers Chief Stays Cool Even After Lawsuits, the F.D.A. and the F.B.I. | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/front page/2008-may-test-clintons-bond-with-mccain.html | 2008 May Test Clinton's Bond With McCain | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/pro-basketball-forward-signs-knicks-offer.html | PRO BASKETBALL; Forward Signs Knicks Offer | False | By Howard Beck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/football/as-camp-begins-end-is-in-sight-for-barber.html | As Camp Begins, End Is in Sight for Barber | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/for-dance-a-cubism-of-a-different-sort.html | For Dance, a Cubism of a Different Sort | False | By Gia Kourlas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/peace-in-the-mideast-seeking-a-framework-649333.html | Peace in the Mideast: Seeking a Framework | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650676.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/casualties-of-war-lebanons-trees-air-and-sea.html | Casualties of War: LebanonÂ´s Trees, Air and Sea | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/a-defense-of-shorttermism.html | A Defense of Short-Termism | False | By Joe Nocera | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-brodsky-nathan-jon.html | Paid Notice: Deaths BRODSKY, NATHAN "JON" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/wangs-twohit-outing-solidifies-the-rotation.html | WangÂ´s Two-Hit Outing Solidifies the Rotation | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/jazz-enters-cellphone-era-with-ring-tones-from-blue-note-and.html | Jazz Enters Cellphone Era, With Ring Tones From Blue Note and Other Companies | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/health/world/world-briefing-asia-malaysia-botox-fatwa.html | World Briefing | Asia: Malaysia: Botox Fatwa | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/landis-is-on-message-but-points-are-disputed.html | Landis Is On Message, but Points Are Disputed | False | By Juliet Macur and Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/dinosaurs-go-digital.html | Dinosaurs Go Digital | False | By Dan Mitchell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/a-frantic-rush-overwhelms-a-lebanese-border-town.html | A Frantic Rush Overwhelms a Lebanese Border Town | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/walmart-to-abandon-germany.html | Wal-Mart to Abandon Germany | False | By Mark Landler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/a-right-way-to-help-israel.html | A Right Way to Help Israel | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/movies/national-briefing-west-california-actor-arrested-in-dui-case.html | National Briefing | West: California: Actor Arrested In D.U.I. Case | False | By Allison Hope Weiner (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-bialkin-esther.html | Paid Notice: Deaths BIALKIN, ESTHER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/world-briefing-europe-britain-court-approves-appeal-for-cleric.html | World Briefing | Europe: Britain: Court Approves Appeal For Cleric | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/economy-slowed-this-spring.html | Economy Slowed This Spring | False | By Eduardo Porter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/senegalese-teenager-wins-right-to-study-in-the-us.html | Senegalese Teenager Wins Right to Study in the U.S. | False | By Nina Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/classified/paid-notice-deaths-giardino-edward-p-md.html | Paid Notice: Deaths GIARDINO, EDWARD P., M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650650.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/charles-brady-jr-54-astronaut-and-a-ham-radio-enthusiast-dies.html | Charles Brady Jr., 54, Astronaut and a Ham Radio Enthusiast, Dies | False | By Warren E. Leary | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/pageoneplus/corrections-650641.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/maker-of-baseball-cards-settles-a-proxy-dispute.html | Maker of Baseball Cards Settles a Proxy Dispute | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/sports-briefing-horse-racing-another-victory-for-pletcher.html | SPORTS BRIEFING: HORSE RACING; Another Victory For Pletcher | False | By Joe Drape (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/theater/reviews/ong-keng-sens-geisha-offers-a-new-view-of-a-tradition-built.html | Ong Keng SenÂ¬Âs Â¬ÂGeishaÂ¬Â Offers a New View of a Tradition Built on Dreams | False | By Charles Isherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/the-court-under-siege.html | The Court Under Siege | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/a-techno-minimalist-for-anti-minimalists.html | A Techno Minimalist for Anti-Minimalists | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/dance-images-of-war-yasmeen-godders-israeli-troupe-in-strawberry.html | Dance Images of War: Yasmeen GodderÂ¬Âs Israeli Troupe in Â¬ÂStrawberry Cream and GunpowderÂ¬Â | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/movies/arts-briefly-films-in-venice.html | Arts, Briefly; Films in Venice | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/inco-drops-attempt-to-buy-a-rival-mining-company.html | Inco Drops Attempt to Buy a Rival Mining Company | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/keith-r-devries-69-authority-on-ancient-city-of-king-midas-dies.html | Keith R. DeVries, 69, Authority on Ancient City of King Midas, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/old-church-gets-reprieve-as-judge-halts-demolition.html | Old Church Gets Reprieve as Judge Halts Demolition | False | By Michael Luo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/two-serial-killers-sought-in-phoenix.html | Two Serial Killers Sought in Phoenix | False | By Paul Giblin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/six-are-shot-at-seattle-jewish-center.html | Six Are Shot at Seattle Jewish Center | False | By William Yardley and Jodi Rudoren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/worker-dies-as-garage-collapses-in-queens.html | Worker Dies as Garage Collapses in Queens | False | By Anthony Ramirez and Ann Farmer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/immigrants-and-the-minimum-wage-649350.html | Immigrants and the Minimum Wage | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/world/europe/knocking-on-europes-door-turkey-shows-growing-conservatism.html | Knocking on EuropeÂ¬Âs Door, Turkey Shows Growing Conservatism | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/louise-bennett-jamaican-folklorist-dies-at-86.html | Louise Bennett, Jamaican Folklorist, Dies at 86 | False | By Knolly Moses | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/a-life-of-philanthropy-and-discretion-is-now-the-subject-at.html | A Life of Philanthropy and Discretion Is Now the Subject at SocietyÂ¬Âs Tables | False | By Glenn Collins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/sheffield-looks-forward-to-sept-1-return.html | Sheffield Looks Forward to Sept. 1 Return | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/power-line-is-delayed-amid-gaps-in-application.html | Power Line Is Delayed Amid Gaps in Application | False | By Anthony Depalma | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-29 | 2006-07-29 | https://www.nytimes.com/2006/07/29/us/aryan-brotherhood-leaders-are-convicted-in-murders.html | Aryan Brotherhood Leaders Are Convicted in Murders | False | By Tori Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/sports/baseball30pins.html | As Deadline Nears, Yanks Consider Abreu and Pitchers | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/world/europe/30blogs.html | Les Blogs Herald FranceâÂÂs Â¬Â¬Newest Inalienable Right | False | By Thomas Crampton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/education/edlife/guidance_box.html | Letting Go: Required Reading | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30deal6.html | | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30CHUNG.html | Andrea Chung and Sanjeev Shah | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/weekinreview/30laugh.html | David Letterman and Jay Leno | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30wczo.html | Living Half a Mile Off the Coast | False | By Stacey Stowe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30cen.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CIintro.html | LetâÂÂs Keep the Lights On: Some Expert Advice for Con Ed | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/arts/30almail.html | Letters: Edward Hopper; Political Documentaries; âÂÂFanfan La TulipeâÂÂ; More Films for Foodies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/30afghan.html | AfghanistanâÂÂs Tribes (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30deal4.html | | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30transbeirut.html | Registration Service Helps Americans Abroad | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/education/edlife/guidancecounselorwithinserts.html | Parentsâ€šÃ„Â´ Rights (and Wrongs) | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/theater/reviews/30kend.html | â€šÃ„Â³Stone Carver,â€šÃ„Â´ a Drama Built of Evolving Memories | False | By ROBERT KENDT | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30fett.html | Lucky in the Midwest | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30Liszt.html | Amy Liszt, Gabriel Sayer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30west.html | My Grandmother and My Clothesline; Itâ€šÃ„Â´s Not the Size. Itâ€šÃ„Â´s the Design.; Avoiding the Sting of Yellow Jackets; Development Plan in Yonkers (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30qa.html | Paying Taxes Wonâ€šÃ„Â´t Guarantee Title | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/30fisheries.html | Not My Swan Song (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30baker.html | Elizabeth Baker, Matthew Plosser | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/sports/30inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/education/edlife/innovation_e-mail.html | Email | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30deal2.html | | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/magazine/30carbon.html | Capital Pollution Solution? | False | By Jeff Goodell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30nextbx.html | Visitor Information: Split, Croatia | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30FISHBERG.html | Heather Fishberg, Jeffrey Kobos | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/business/yourmoney/30letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30Dietz.html | Beth Dietz, Christine Markowski | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/ct-statesatty.html | More Power to the Chief | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/education/edlife/roommates.html | A Roommate of Oneâ€šÃ„Â´s Own | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30city.html | Economical Option for Roomier Taxis; Culinary Attraction in Madison Square Park (2 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/magazine/30wwln_q4.html | A Haifa Life | False | Compiled by Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30correct.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/washington/30war.html | Partisan Divide on Iraq Exceeds Split on Vietnam | False | By Robin Toner and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/arts/30alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30SOCCXN.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30island.html | Nassauâ€šÃ„Â´s D.A. and Her Staff; Locals, Newcomers and a Restaurant; The Mentally Ill, Incarcerated (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/business/yourmoney/30suits.html | Weekend at Rupertâ€šÃ„Â´s for a Few Close Pals | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/weekinreview/30liptak.html | Case Won on Appeal (to Public) | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/30letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/books/review/30upfront.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/education/edlife/tulane.html | College in New Orleans? Many Apply, and Demur | False | By Abigail Sullivan Moore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/magazine/30food-1.html | The Arsenal | False | By Jill Santopietro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/30brooks.html | When Kids Need Money for College (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30conn.html | Two Grandmothers, Three Clotheslines; Avoiding the Sting of Yellow Jackets (3 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/30abortion.html | Under-Age Abortion and the Senateâ€šÃ„Â´s Bill (5 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/region/thecity/30fyi.html | You Can Call Them Ray | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/arts/design/30back.html | Portrait of the Artist ... and a Whole Bunch of His Friends | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30armchair.html | The Cities Book: A Journey Through the Best Cities in the World | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30side.html | What Pros Know: â€šÃ„Â¨The Power of 3â€šÃ„Â¨ and Other Advice | False | By Vivian Marino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30jersey.html | The Special Feeling of Sun-Dried Sheets; Avoiding the Sting of Yellow Jackets; A Mayorâ€šÃ„Â´s Judgment on a Billboard (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/travel/30transpirate.html | Following the Footsteps of Movie Pirates | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/sports/othersports/30autos.html | Formula One Drivers Are Working as One to Make Safety a Priority | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/30CItfox-penner.html | Can We Blame the Weather? | False | By PETER FOX-PENNER | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30deal5.html | | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/fashion/weddings/30Hankin.html | Cherie Hankin, Adam Calingasan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/realestate/30nati.html | Betting the Ranch in Southwest Florida | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/magazine/30letters.html | Letters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 0001-01-01 | https://www.nytimes.com/2006/07/30/books/review/30gillespie.html | The Hard Right | False | Review by Nick Gillespie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-field-lucille-leitzer.html | Paid Notice: Deaths FIELD, LUCILLE LEITZER | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/europe/30iht-union.2335570.html | EU divisions harden on Lebanon options - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/a-tree-falls-in-connecticut.html | A Tree Falls in Connecticut | False | By Philip K. Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-silberman-michael.html | Paid Notice: Deaths SILBERMAN, MICHAEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-mideast.2332262.html | Children hit hard in Israeli strike - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/when-kids-need-money-for-college-651192.html | When Kids Need Money for College | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-tobacco-trash-dominates-haul-at-state-shoreline.html | THE WEEK; Tobacco Trash Dominates Haul at State Shoreline | False | By Jeff Holtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/p-what-pzevs-are-unsung-heroes-in-the-push-to-clean-up-the-air.html | P What? PZEVâ€šÃ„Â´s Are Unsung Heroes in the Push to Clean Up the Air | False | By Jim Motavalli | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/the-stepparent-trap.html | The Stepparent Trap | False | By James Schembari | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/fanfan-la-tulipe-a-history-of-remakes-639206.html | 'FANFAN LA TULIPE'; A History of Remakes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/my-grandmother-and-my-clothesline-654868.html | My Grandmother And My Clothesline | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-gretchen.2335691.html | How backdating hurts stockholders - Business - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/welcome-to-trashland.html | Welcome to Trashland | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/advice-to-mileage-misers-use-the-hoard-now.html | Advice to Mileage Misers: Use the Hoard Now | False | By David A. Kelly | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/antiques-dealers-sue-over-fire-damage.html | Antiques Dealers Sue Over Fire Damage | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-classical-music.html | THE WEEK AHEAD: July 30 - Aug. 5; CLASSICAL MUSIC | False | By Steve Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting-641081.html | SAFETY; Rite of Passage, or Danger in Waiting? | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/corrections-647845.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/the-mentally-ill-incarcerated-655112.html | The Mentally Ill, Incarcerated | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/collectibles/rubber-baby-buggy-bumpers.html | Rubber Baby Buggy Bumpers | False | By Rob Sass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-sluchan-diana.html | Paid Notice: Deaths SLUCHAN, DIANA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-hunt.2335540.html | Letter From Washington: Democrats fear backlash as Lieberman stumbles - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/theres-a-volvo-in-them-thar-hills.html | Thereâ€šÃ„Âªs a Volvo in Them Thar Hills! | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/realestate/an-eyewitness-account-653730.html | An Eyewitness Account | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/off-the-beaten-path.html | Off the Beaten Path | False | By Randal C. Archbold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/30iht-travel31.2335325.html | Update: Barcelona airport returns to normal after walkout - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Etelka Lehoczky | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-chile.2335534.html | Chileans fight proposed gold mine - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-web.0730tactics.2331734.html | A new enemy gains on the U.S. - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/political-documentaries-artists-on-the-right-639192.html | POLITICAL DOCUMENTARIES; Artists on the Right | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/to-cut-or-not-to-cut.html | To Cut or Not to Cut | False | By Lisa Guernsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting.html | SAFETY; Rite of Passage, or Danger in Waiting? | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/you-can-go-home-again-and-buy-it.html | You Can Go Home Again, And Buy It | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/stocks-rally-on-hopes-of-end-to-rate-increases.html | Stocks Rally on Hopes of End to Rate Increases | False | By Jeff Sommer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/a-littleknown-opera-that-was-fit-for-a-prince.html | A Little-Known Opera That Was Fit for a Prince | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/quiz-answers.html | QUIZ ANSWERS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/sports/good-riddance-to-abc-team-655147.html | Good Riddance to ABC Team | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-evers-bernice-tia-bere.html | Paid Notice: Deaths EVERS, BERNICE (TIA BERE) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-spero-wendy-a.html | Paid Notice: Deaths SPERO, WENDY A. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/art-review-semiscandalous-outdoors-passe-indoors.html | ART REVIEW; Semi-Scandalous Outdoors, Passã©â€ Indoors | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/arts/edward-hopper-beauty-in-a-bare-wall-639184.html | EDWARD HOPPER; Beauty in a Bare Wall | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-DRUGS.2332006.html | Gatlin admits positive test - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/susan-herr-and-shannon-lynch.html | Susan Herr and Shannon Lynch | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/best-sellers-july-30-2006.html | BEST SELLERS: July 30, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/health/30iht-age.2332256.html | A revolution in evolution: Bigger, healthier, smarter - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-way-we-live-now-73006-ballots-and-bullets.html | THE WAY WE LIVE NOW: 7-30-06; Ballots and Bullets | False | By Noah Feldman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-bushnell-scott.html | Paid Notice: Deaths BUSHNELL, SCOTT | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-abrams-herbert-k.html | Paid Notice: Deaths ABRAMS, HERBERT K. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/its-all-about-efficiency.html | Itâ€™s All About Efficiency | False | By Amory B. Lovins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-campbell-audrey.html | Paid Notice: Deaths CAMPBELL, AUDREY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/record-holder-in-100-metersfailed-a-drug-test.html | Record Holder in 100 MetersFailed a Drug Test | False | By Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/for-some-gays-a-right-they-can-forsake.html | For Some Gays, a Right They Can Forsake | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/its-not-the-size-its-the-design-654876.html | It's Not the Size. It's the Design. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/bollywood-gets-real-taking-on-the-modern-indian-marriage.html | Bollywood Gets Real, Taking On the Modern Indian Marriage | False | By Anupama Chopra | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward-641391.html | DEVELOPMENT; A Staple of the Jersey Shore Could Be Headed Toward Oblivion | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/avoiding-the-sting-of-yellow-jackets-655082.html | Avoiding the Sting Of Yellow Jackets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-television.html | THE WEEK AHEAD: July 30 - Aug. 5; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/smithtown-vs-opec.html | Smithtown vs. OPEC | False | By Joanna D. Underwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-karp-irwin.html | Paid Notice: Deaths KARP, IRWIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-island-a-live-wire-at-the-top-of-lipa.html | THE ISLAND; A Live Wire At The Top Of LIPA | False | By Robin Finn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/temporary-but-still-standing.html | Â¬Â«Temporary¬Â but Still Standing | False | By Christopher Gray | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/europe/30iht-pharma.2335705.html | Investigations find flaws in rules on testing new drugs - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/thecity/grocers-gone-saying-rents-the-spoiler.html | Grocer¬Âs Gone, Saying Rent¬Âs the Spoiler | False | By Steven Kurutz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/on-politics-in-the-polls-a-seesaw-with-little-explanation.html | ON POLITICS; In the Polls, a Seesaw With Little Explanation | False | By David W. Chen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-goetzl-giuliana-ravenna.html | Paid Notice: Deaths GOETZL, GIULIANA RAVENNA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/relentless-sectarian-violence-in-baghdad-stalks-its.html | Relentless Sectarian Violence in Baghdad Stalks Its Victims Even at the Morgues | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-brodsky-nathan.html | Paid Notice: Deaths BRODSKY, NATHAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/navigating-charles-de-gaulle-and-other-bigcity-airports.html | Navigating Charles de Gaulle (and Other Big-City Airports) | False | By Roger Collis | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/nfl-preseason-games-are-meaningful-for-some.html | N.F.L. Preseason Games Are Meaningful for Some | False | By Aaron Schatz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/sold-at-first-sight.html | Sold at First Sight | False | By Vivian Marino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quick-biteold-brookville-farms-bounty-fills-the-bill.html | QUICK BITE/Old Brookville; Farm's Bounty Fills the Bill | False | By Susan Novick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/corrections-633682.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/lets-keep-the-lights-on-some-expert-advice-for-con-ed-can.html | Let's Keep the Lights On; Some Expert Advice for Con Ed; Can We Blame The Weather? | False | By Peter Fox-Penner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/audit-finds-us-hid-actual-cost-of-iraq-projects.html | Audit Finds U.S. Hid Actual Cost of Iraq Projects | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/jennifer-ossakow-howard-goldsmith.html | Jennifer Ossakow, Howard Goldsmith | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/taking-the-measure-of-the-market.html | Taking the Measure of the Market | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/madaba-jordan-janna-spa-resort.html | Madaba, Jordan: Janna Spa & Resort | False | By Iver Peterson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edsafire.2335173.html | Langnap: Learning to speak American - Editorials & Commentary - International Herald Tribune | False | Marion McKeone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-congo.2335537.html | Chaos in Congo still taking toll on children - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/art-that-children-can-see-touch-and-play-around.html | Art That Children Can See, Touch and Play Around | False | By Elaine Glusac | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/theater/theater-review-a-mother-on-her-deathbed-desperately.html | THEATER REVIEW; A Mother on Her Deathbed, Desperately Seeking Faith | False | By Sylviane Gold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/weddingscelebrations-heather-fishberg-jeffrey-kobos.html | WEDDINGS/CELEBRATIONS; Heather Fishberg, Jeffrey Kobos | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/official-language.html | Official Language | False | By Randy Cohen | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/medicare-beneficiaries-confused-and-angry-over-gap-in-drug.html | Medicare Beneficiaries Confused and Angry Over Gap in Drug Coverage | False | By Robert Pear | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/where-the-collateral-damage-is-in-the-mind.html | Where the Collateral Damage Is in the Mind | False | By Kirk Semple | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/a-move-to-curtail-fishing-for-fluke-prompts-outcry.html | A Move to Curtail Fishing For Fluke Prompts Outcry | False | By Robert Strauss | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/building-a-jazz-buzz.html | Building a Jazz Buzz | False | By Abraham Streep | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/paperback-best-sellers-july-30-2006.html | PAPERBACK BEST SELLERS: July 30, 2006 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-moskowitz-lillian.html | Paid Notice: Deaths MOSKOWITZ, LILLIAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/the-world-the-dig-in-hosh.html | THE WORLD; The Dig in Hosh | False | By Tyler Hicks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-mayer-gerald-m-jr.html | Paid Notice: Deaths MAYER, GERALD M. JR. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/southbound.html | Southbound | False | By Abigail Sullivan Moore | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-ad31.2332160.html | On Advertising: A move to anarchy - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-BASE.2335432.html | Baseball: Pitcher's bad day helps a bad team - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/police-describe-seattle-shooting-as-a-hate-crime.html | Police Describe Seattle Shooting as a Hate Crime | False | By William Yardley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-wachtel-jesse.html | Paid Notice: Deaths WACHTEL, JESSE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/mel-gibson-apologizes-for-tirade-after-arrest.html | Mel Gibson Apologizes for Tirade After Arrest | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/with-michael-young.html | With Michael Young | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/style/for-men-only-651230.html | For Men Only | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-bronstein-gerry.html | Paid Notice: Deaths BRONSTEIN, GERRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/magazine/what-has-been-pedaling-628743.html | What He's Been Pedaling | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/corrections-633690.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/out-of-one-many.html | Out of One, Many | False | By Noah Feldman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-artarchitecture.html | THE WEEK AHEAD: July 30 - Aug. 5; ART/ARCHITECTURE | False | By Carol Vogel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-CRICKET.2332068.html | Cricket: Durable partnership record falls - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-con-ed-equalizes-food-reimbursements.html | THE WEEK; Con Ed Equalizes Food Reimbursements | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/as-rockets-crash-around-it-squad-follows-a-trail-of.html | As Rockets Crash Around It, Squad Follows a Trail of Destruction | False | By Craig S. Smith | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/grade-deflation.html | Grade Deflation | False | By Cecilia Capuzzi Simon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/culinary-attraction-in-madison-square-park-650595.html | Culinary Attraction In Madison Square Park | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-gilbert-leonard.html | Paid Notice: Deaths GILBERT, LEONARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/note-to-voters-dont-go-easy.html | Note to Voters: Don't Go Easy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/nassaus-da-and-her-staff-655090.html | Nassau's D.A. And Her Staff | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/europe/30iht-turkey.2335549.html | Turkey, at EU door, sees conservatives gain - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-rosen-ronald-bergman.html | Paid Notice: Deaths ROSEN, RONALD BERGMAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/hipsters-hard-times.html | Hipsters, Hard Times | False | By Mike Spector | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-iraq.2335558.html | Iraqis seek aid for role in battling terrorism - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/a-summers-sojourn-at-camp-tykoontubi.html | A SummerÃÂ¢s Sojourn at Camp Tykoon-Tu-Bi | False | By Julie Bick | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/worstcase-scenario.html | Worst-Case Scenario | False | By Louise Jarvis Flynn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/stop-spending-my-inheritance.html | Stop Spending My Inheritance | False | By Bob Morris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/a-fathers-lot.html | A FatherâÂÂ¦Â¦Â¦s Lot | False | By Joe Queenan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/calendar-642444.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/physics-trumps-economics.html | Physics Trumps Economics | False | By George C. Loehr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/pentagon-extends-tour-for-4000-troops-increasing-number-in.html | Pentagon Extends Tour for 4,000 Troops, Increasing Number in Iraq | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/good-and-cold-to-the-last-drop.html | Good and Cold to the Last Drop | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night-641413.html | HOME WORK; Things That Go Fzzzzzztt in the Night | False | By Akiko Busch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night-641073.html | HOME WORK; Things That Go Fzzzzzztt in the Night | False | By Akiko Busch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd.html | GENERATIONS; The Black Sheep as Shepherd | False | By Jonathan G. Silin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edgoldstein.2335157.html | A view of the truth: Spinoza's faith in reason - Editorials & Commentary - International Herald Tribune | False | Rebecca Newberger Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-weekend-at-ruperts-for-a-few-close-pals.html | OPENERS; SUITS; Weekend at Rupert's For a Few Close Pals | False | By Richard Siklos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-home-sales-fall-15-percent-in-fairfield-county.html | THE WEEK; Home Sales Fall 15 Percent in Fairfield County | False | By Avi Salzman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/lie-cheat-beg-or-sue.html | Lie, Cheat, Beg or Sue | False | By Charles McGrath | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-hobler-edward-windsor.html | Paid Notice: Deaths HOBLER, EDWARD WINDSOR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/sounds-of-brazil-mali-and-one-more-time-illinois.html | Sounds of Brazil, Mali and (One More Time) Illinois | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/our-lady-of-discord.html | Our Lady of Discord | False | By Susan Hansen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/samesex-marriage-wins-by-losing.html | Same-Sex Marriage Wins by Losing | False | By Dan Savage | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/lifetime-spent-preparing-for-top-job-in-the-nfl.html | Lifetime Spent Preparing for Top Job in the N.F.L. | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/technology/30iht-3gAsia.2332157.html | Operators in Asia learn from mistakes - Technology - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/hilton-reaches-contract-deal-with-unions.html | Hilton Reaches Contract Deal With Unions | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/sports/crying-in-golf.655155.html | Crying in Golf | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/economical-option-for-roomier-taxis-650587.html | Economical Option For Roomier Taxis | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-lehnen-thomas-j-ton.html | Paid Notice: Deaths LEHNEN, THOMAS, J. "TOM" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/ocean-view-interrupted-by-fine-food-and-drink.html | Ocean View Interrupted by Fine Food and Drink | False | By David Corcoran | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/finding-a-coop-where-owners-cooperate.html | Finding a Co-op Where Owners Cooperate | False | By Celia Barbour | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/jersey-a-revival-as-tribute-with-six-bats-and-a-mask.html | JERSEY; A Revival As Tribute, With Six Bats And a Mask | False | By Kevin Coyne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/dining/stop-and-shop.html | Stop and Shop | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/a-guide-to-the-sky-for-galactic-tourists.html | A Guide to the Sky for Galactic Tourists | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/gillian-fung-and-phu-o.html | Gillian Fung and Phu O | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/openers-suits-put-a-lion-in-your-tank.html | OPENERS: SUITS; PUT A LION IN YOUR TANK | False | By Michelle Leder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/degrees-of-acceptance.html | Degrees of Acceptance | False | By Alex Wellen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward-641103.html | DEVELOPMENT; A Staple of the Jersey Shore Could Be Headed Toward Oblivion | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/growing-up-with-movies.html | Growing Up With Movies | False | By Paul Colichman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-erlanger-elisabeth-n.html | Paid Notice: Deaths ERLANGER, ELISABETH N. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-buxbaum-caroline.html | Paid Notice: Deaths BUXBAUM, CAROLINE | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-troops.2331991.html | Tours extended for 4,000 GIs, raising doubt on pullout - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/paint-it-white.html | Paint It White | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-bristol.2335644.html | Patent investigation, the latest headache at Bristol-Myers, will test its chief - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/afghanistans-tribes-651184.html | Afghanistan's Tribes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/business/being-neighborly-649171.html | Being Neighborly | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/redrawing-the-college-map.html | Redrawing the College Map | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-cost.2332253.html | Audit finds U.S. agency hid costs of Iraq project - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/alexa-raether-fernando-maddock-jr.html | Alexa Raether, Fernando Maddock Jr. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-tactics.2332265.html | New enemy gains on the Pentagon - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/promises-pensions-and-politics.html | Promises, Pensions and Politics | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there-641090.html | RALLYING; It's Not How Fast You Go, It's How You Get There | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quick-biteold-saybrook-little-shops-of-europe-reinspired.html | QUICK BITE/Old Saybrook; Little Shops of Europe, Reinspired | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/an-accusation-of-duplicity-a-reputation-for-honesty.html | An Accusation of Duplicity, a Reputation for Honesty | False | By Ian Austen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/note-to-voters-dont-go-easy.html | Note to Voters: Don´t Go Easy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/a-telling-detail-651222.html | A Telling Detail | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/more-flexibility-and-reality-in-explaining-anonymity.html | More Flexibility and Reality in Explaining Anonymity | False | By Byron Calame | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-lessack-estelle-nee-siegel.html | Paid Notice: Deaths LESSACK, ESTELLE (NEE SIEGEL) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/the-week-the-heat-is-on-july-23-29.html | THE WEEK; The Heat Is On | July 23 - 29 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/calendar-641499.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30ht-BIKE.2335469.html | Cycling: Hard to make sense of the Landis case - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-police-close-in-on-gangs-with-biggest-mass-arrest.html | THE WEEK; Police Close In on Gangs With Biggest Mass Arrest | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-lieberman-marvin.html | Paid Notice: Deaths LIEBERMAN, MARVIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30ht-old31.2335703.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/more-films-for-foodies-still-hungry-6392114.html | MORE FILMS FOR FOODIES; Still Hungry? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball-as-deadline-nears-yanks-consider-abreu-and-pitchers.html | BASEBALL; As Deadline Nears, Yanks Consider Abreu and Pitchers | False | By Jack Curry | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/outbox.html | OUTBOX | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30ht-edbolton.2335151.html | Still wrong for the UN - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-karo-timothy-t.html | Paid Notice: Deaths KARO, TIMOTHY T. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/heather-singmaster-gabriel-nadel.html | Heather Singmaster, Gabriel Nadel | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/realestate/lucky-in-the-midwest-653713.html | Lucky in the Midwest | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/noticed-jcc-is-divided-over-the-role-of-its-theater.html | NOTICED; J.C.C. Is Divided Over the Role of Its Theater | False | By Roberta Hershenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/ashley-haase-and-blake-dambrosio.html | Ashley Haase and Blake D´ÂAmbrosio | False | By Lois Smith Brady | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/seafood-that-matches-a-sundrenched-theme.html | Seafood That Matches a Sun-Drenched Theme | False | By Joanne Starkey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/for-rent-the-hottest-form-of-housing.html | For Rent: The Hottest Form of Housing | False | By Antoinette Martin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quick-bite-ossining-a-world-cup-of-gelato.html | Quick Bite | Ossining: A World Cup of Gelato | False | By Emily Denitto | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30ht-react.2337039.html | Images of little corpses fuel outrage - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/blackboard-cribs-a-roommate-of-ones-own.html | BLACKBOARD; CRIBS; A Roommate of One's Own | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-burns-silver-nancy.html | Paid Notice: Deaths BURNS, SILVER, NANCY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/a-mayors-judgment-on-a-billboard-654213.html | A Mayor's Judgment On a Billboard | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-leudesdorf-larry.html | Paid Notice: Deaths LEUDESDORF, LARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/minimum-wage-fight-heads-to-the-senate.html | Minimum Wage Fight Heads to the Senate | False | By Carl Hulse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/note-to-voters-dont-go-easy-641529.html | Note to Voters: Don't Go Easy | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/business/a-pinstripe-temple-649155.html | A Pinstripe Temple | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck-642088.html | VOTING; Getting Elected Can Turn On Plain Old Luck | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/terms-of-imprisonment.html | Terms of Imprisonment | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/washington/the-basics-when-the-table-itself-is-a-negotiating.html | The Basics; When the Table Itself Is a Negotiating Ploy | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/notre-dame-receiver-is-pitching-in-peoria.html | Notre Dame Receiver Is Pitching in Peoria | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/the-decorator-the-house-and-the-dealbreaker.html | The Decorator, the House and the Deal-Breaker | False | By David Colman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-roberts-laurie-anne.html | Paid Notice: Deaths ROBERTS, LAURIE ANNE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/someplace-where-the-bombs-wont-come.html | Someplace Where the Bombs Won't Come | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/on-a-hardscrabble-road-a-mark-of-mrs-astor.html | On a Hardscrabble Road, a Mark of Mrs. Astor | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-mexico.2332250.html | Drug trade threatens Mexican resort area - Americas - International Herald Tribune | False | By Indira A.R. Lakshmanan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-scene.2337033.html | Night of death and terror - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/liddy-gerchman-gregory-barlow.html | Liddy Gerchman, Gregory Barlow | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/technology/30iht-3Gschmid.2332154.html | An optimist on 3G despite losing it all - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/the-insanity-defense-goes-back-on-trial.html | The Insanity Defense Goes Back on Trial | False | By Morris B. Hoffman and Stephen J. Morse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/after-sluggish-start-lieberman-heeds-alarms.html | After Sluggish Start, Lieberman Heeds Alarms | False | By Adam Nagourney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd-642126.html | GENERATIONS; The Black Sheep as Shepherd | False | By Jonathan G. Silin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-notes.html | Briefly: Lópàíàpez Obrador seeks to shut down capital | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/carrie-gombos-david-altschuler.html | Carrie Gombos, David Altschuler | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/follow-your-bliss-yes-but-maybe-not-into-a-stock-fund.html | Follow Your Bliss, Yes, but Maybe Not Into a Stock Fund | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/make-the-utility-pay.html | Make the Utility Pay | False | By Michael N. Gianaris | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/could-it-be-an-actual-dent-in-ceo-pay.html | Could It Be? An Actual Dent in C.E.O. Pay? | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/weddings/celebrations/elizabeth-baker-matthew-plosser.html | WEDDINGS/CELEBRATIONS; Elizabeth Baker, Matthew Plosser | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/trendspotting-how-the-west-is-worn.html | TRENDSPOTTING; How the West Is Worn | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/despite-a-citys-hopes-an-uneven-repopulation.html | Despite a City's Hopes, an Uneven Repopulation | False | By Susan Saulny | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/protegee-of-brooke-astor-is-cast-as-her-protector-in-dispute-over-her-care.html | Protégée of Brooke Astor Is Cast as Her Protector in Dispute Over Her Care | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient-641006.html | Flood Insurance Often Insufficient | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/30iht-dlede31.html | Graphic images to seduce the filmgoer | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/whiskey-defense-seems-like-another-whopper.html | Whiskey Defense: Seems Like Another Whopper | False | By Selena Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/pop-quiz-music-history-name-that-tune.html | POP QUIZ: MUSIC HISTORY; Name That Tune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/the-special-feeling-of-sundried-sheets-642738.html | The Special Feeling of Sun-Dried Sheets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-friedman-lynn.html | Paid Notice: Deaths FRIEDMAN, LYNN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-ewalt-john-murry.html | Paid Notice: Deaths EWALT, JOHN MURRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/autoreviews/a-look-at-an-overlooked-hybrid.html | A Look at an Overlooked Hybrid | False | By Jerry Garrett | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-shapiro-bertram.html | Paid Notice: Deaths SHAPIRO, BERTRAM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/injured-bronx-toddler-dies.html | Injured Bronx Toddler Dies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/a-private-gallery-is-born.html | A Private Gallery Is Born | False | By William Neuman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/30iht-web.reover0730.2332736.html | Wooing foreign buyers to America - Properties - International Herald Tribune | False | By Kevin Brass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient.html | Flood Insurance Often Insufficient | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-travelstead-edythe-m.html | Paid Notice: Deaths TRAVELSTEAD, EDYTHE M. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/a-senate-race-in-connecticut.html | A Senate Race in Connecticut | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-needelman-stanley-d.html | Paid Notice: Deaths NEEDELMAN, STANLEY D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/disowning-conservative-politics-evangelical-pastor-rattles-flock.html | Disowning Conservative Politics, Evangelical Pastor Rattles Flock | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/laura-mackall-robert-manley.html | Laura Mackall, Robert Manley | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/nicole-neroulias-salil-gupte.html | Nicole Neroulias, Salil Gupte | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-slatkin-ely.html | Paid Notice: Deaths SLATKIN, ELY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/rupert-pole-87-diarists-duplicate-spouse-dies.html | Rupert Pole, 87, DiaristÂ’s Duplicate Spouse, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/pizza-topped-with-improv.html | Pizza Topped With Improv | False | By Jodi Rudoren | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/the-nation-case-won-on-appeal-to-public.html | THE NATION; Case Won On Appeal (To Public) | False | By Adam Liptak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/the-coven-of-the-grand-concourse.html | The Coven of the Grand Concourse | False | By Nina Malkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/dining/when-alls-right-with-the-worlds.html | When AllÂ’s Right With the Worlds | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-bronson-virginia-c-ginnie.html | Paid Notice: Deaths BRONSON, VIRGINIA C. "GINNIE" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-berman-ella-j.html | Paid Notice: Deaths BERMAN, ELLA J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/you-can-go-home-again-and-buy-it-641472.html | You Can Go Home Again, And Buy It | False | By Joseph Berger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30ht-BIKE.2332003.html | Cycling: Hard to make sense of the Landis case - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/health/living-large-and-healthy-but-how-long-can-it-go-on.html | Living Large and Healthy, but How Long Can It Go On? | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/magazine/atomic-balm-628735.html | Atomic Balm? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/living-lakeside-on-10th-avenue.html | Living Lakeside on 10th Avenue | False | By John Freeman Gill | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient-642746.html | Flood Insurance Often Insufficient | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30ht-NFL.2332071.html | NFL: Back from the brink, feeling fine - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/art-review-portraits-in-the-grand-style-just-a-little-skewed.html | ART REVIEW; Portraits in the Grand Style, Just a Little Skewed | False | By Ben Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/wars-chaos-steals-congos-young-by-the-millions.html | WarÂ’s Chaos Steals CongoÂ’s Young by the Millions | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-goodwin-jacqueline.html | Paid Notice: Deaths GOODWIN, JACQUELINE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/audit-reveals-priests-account-of-spending.html | Audit Reveals PriestÂ’s Account of Spending | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/ancient-roots-in-israel-633780.html | ANCIENT ROOTS IN ISRAEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball.html | BASEBALL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/as-everything-fell-into-place-twins-made-their-move.html | As Everything Fell Into Place, Twins Made Their Move | False | By Murray Chass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-henderson-barbara-p.html | Paid Notice: Deaths HENDERSON, BARBARA P. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/for-tom-hanks-just-another-day-at-the-office.html | For Tom Hanks, Just Another Day at the Office | False | By Lorne Manly | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/theater/style-collections-report-fashion-majors.html | Style: COLLECTIONS REPORT; Fashion Majors | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/2-are-shot-dead-on-brooklyn-streets.html | 2 Are Shot Dead on Brooklyn Streets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/twilight-zone-of-summer-hits-sweet-note.html | Twilight Zone of Summer Hits Sweet Note | False | By Peter Applebome | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/heroes-of-the-hudson-valley.html | Heroes of the Hudson Valley | False | By John Thorn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/in-provence-honoring-a-poet-at-6263-feet.html | In Provence, Honoring a Poet at 6,263 Feet | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/no-shirt-no-shoes-no-problem-in-caye-belize.html | No Shirt, No Shoes, No Problem in Caye, Belize | False | By Charles Runnette | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/locals-newcomers-and-a-restaurant-655104.html | Locals, Newcomers And a Restaurant | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30ht-church.2335552.html | Pastor rejects the 'bully pulpit' - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-memorials-wexelblatt-robert-md.html | Paid Notice: Memorials WEXELBLATT, ROBERT, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/betting-the-ranch-in-southwest-florida.html | Betting the Ranch in Southwest Florida | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/weddings/celebrations-andrea-chung-sunjeev-shah.html | WEDDINGS/CELEBRATIONS; Andrea Chung, Sunjeev Shah | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/the-untucked-country-club.html | The Untucked Country Club | False | By Alex Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-broderick-bishop-edwin-b.html | Paid Notice: Deaths BRODERICK, BISHOP EDWIN B. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/designing-a-business-not-just-a-product.html | Designing a Business, Not Just a Product | False | By William J. Holstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/now-batty-for-the-yankees.html | Now Batty for the Yankees... | False | By Bruce Weber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edobese.2335161.html | Obesity surgery - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck-641430.html | VOTING; Getting Elected Can Turn On Plain Old Luck | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-schlossberg-mollie.html | Paid Notice: Deaths SCHLOSSBERG, MOLLIE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/investors-watch-your-wallets-if-managers-lead-the-buyout.html | Investors, Watch Your Wallets if Managers Lead the Buyout | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/a-new-theme-for-dorms-god.html | A New Theme for Dorms: God | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/a-scoundrel-a-harlem-schoolmaster-a-surprising-poet.html | A Scoundrel, a Harlem Schoolmaster, a Surprising Poet | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/larissa-bates-david-bartlett.html | Larissa Bates, David Bartlett | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/on-politics-plenty-of-jabs-but-no-knockout.html | ON POLITICS; Plenty of Jabs, but No Knockout | False | By Bruce Lambert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/surfing-maverick-rides-solitary-wave-to-success.html | Surfing Maverick Rides Solitary Wave to Success | False | By Matt Higgins | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/pagoneplus/correction-654612.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731nations.2339461.html | U.N. chief urges condemnation of Lebanese killings - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-shachter-joseph.html | Paid Notice: Deaths SHACHTER, JOSEPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/on-the-street-choochoo.html | ON THE STREET; Choo-Choo | False | By Bill Cunningham | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/iran-hangs-in-suspense-as-war-offers-new-strength-and.html | Iran Hangs in Suspense as War Offers New Strength, and Sudden Weakness | False | By Michael Slackman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/world/hostilities-in-the-mideast-american-support-after-rift.html | HOSTILITIES IN THE MIDEAST: AMERICAN SUPPORT; After Rift, Britain Allows Cargo Flights for Israel | False | By Alan Cowell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward.html | DEVELOPMENT; A Staple of the Jersey Shore Could Be Headed Toward Oblivion | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-brand-underground.html | The Brand Underground | False | By Rob Walker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting/voting-getting-elected-can-turn-on-plain-old-luck-641111.html | VOTING; Getting Elected Can Turn On Plain Old Luck | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/serene-setting-undone-by-an-inconsistent-menu.html | Serene Setting Undone by an Inconsistent Menu | False | By M. H. Reed | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/europe/30iht-pharma.2337024.html | Ill-fated U.K. drug trial bares testing loopholes - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/roethlisberger-arrives-unmarked-and-ready-to-play.html | Roethlisberger Arrives, Unmarked and Ready to Play | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/learning-american.html | Learning American | False | By Marion Mckeone | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there-641359.html | RALLYING; It's Not How Fast You Go, It's How You Get There | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/solitary-man.html | Solitary Man | False | By Caryn James | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/its-not-bragging-if-you-can-back-it-up.html | It´s Not Bragging if You Can Back it Up | False | By Patricia Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-pop-music.html | THE WEEK AHEAD: July 30 - Aug. 5; POP MUSIC | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-airline.2337648.html | Airlines in bankruptcy become merger targets - Business - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/take-me-out-to-the-ballpark-189-of-them.html | Take Me Out to the Ballpark: 189 of Them | False | By Alan Schwarz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-hirsch-barry.html | Paid Notice: Deaths HIRSCH, BARRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/q-a-paying-taxes-wont-guarantee-title.html | Q & A; Paying Taxes Won't Guarantee Title | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/welcome-to-luxury-condoville.html | Welcome to Luxury Condoville | False | By Jeff Vandam | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-castellanos-julio-j.html | Paid Notice: Deaths CASTELLANOS, JULIO J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/wheres-hot-wheres-not.html | Where's Hot, Where's Not | False | By Samantha Stainburn | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/region/art-review-master-of-watercolor-who-distilled-nature.html | ART REVIEW; Master of Watercolor Who Distilled Nature | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/convenience-cult.html | Convenience Cult? | False | By Rob Walker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/not-my-swan-song-651206.html | Not My Swan Song | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/a-risk-worth-taking.html | A Risk Worth Taking | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-spatt-peter-md.html | Paid Notice: Deaths SPATT, PETER, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-CRICKET.2335263.html | Cricket; Durable partnership record falls - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/caroline-hickey-sean-zalka.html | Caroline Hickey, Sean Zalka | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck.html | VOTING; Getting Elected Can Turn On Plain Old Luck | False | By David Scharfenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-krivitsky-maria-nee-martins.html | Paid Notice: Deaths KRIVITSKY, MARIA, (NEE MARTINS) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/jets-martin-is-working-hard-and-that-is-all-he-all-say.html | Jets' Martin Is Working Hard, and That Is All He´┐´All Say | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-hunt.2331951.html | Letter From Washington: Democrats fear backlash as Lieberman stumbles - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/cornwall.html | Cornwall | False | By Heather Timmons | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/options-fiesta-and-investors-paid-the-bill.html | Options Fiesta, and Investors Paid the Bill | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-state-begins-repairs-at-metronorth-stations.html | THE WEEK; State Begins Repairs At Metro-North Stations | False | By Jeff Holtz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd-641405.html | GENERATIONS; The Black Sheep as Shepherd | False | By Jonathan G. Silin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/in-devastated-lebanese-town-signs-of-hezbollah-in-the.html | In Devastated Lebanese Town, Signs of Hezbollah in the Streets and in the Shadows | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/israel-is-powerful-yes-but-not-so-invincible.html | Israel Is Powerful, Yes. But Not So Invincible. | False | By John Kifner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/magazine/headgear-628751.html | Headgear | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/development-plan-in-yonkers-654892.html | Development Plan In Yonkers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/health/30iht-age.2337045.html | Grandpa wouldn't know this picture of good health - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-theater.html | THE WEEK AHEAD: July 30 - Aug. 5; THEATER | False | By Ben Brantley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/avoiding-the-sting-of-yellow-jackets-654884.html | Avoiding the Sting Of Yellow Jackets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-taming-the-wild-face.html | PULSE; Taming The Wild Face | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/louis-winnick-housing-expert-dies-at-85.html | Louis Winnick, Housing Expert, Dies at 85 | False | By Alan S. Oser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/home-work-things-that-go-zzzzzzzt-in-the-night.html | HOME WORK; Things That Go Fzzzzzzzt in the Night | False | By Akiko Busch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-briefs.2335567.html | Briefly: Iran threatens to reject nuclear incentives - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/johannesburg-safety-629219.html | JOHANNESBURG SAFETY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/reducing-pollution-a-boat-at-a-time.html | Reducing Pollution a Boat at a Time | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/the-barefoot-riviera.html | The Barefoot Riviera | False | By Seth Sherwood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-girls-nightie-out.html | PULSE; Girls' Nightie Out | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/sensors-on-the-grid.html | Sensors on the Grid | False | By Anjan Bose | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/design/jillian-mcdonald-performance-artist-forsakes-billy-bob-thornton.html | Jillian Mcdonald, Performance Artist, Forsakes Billy Bob Thornton for Zombies | False | By Carol Kino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-briefs.2337036.html | Briefly: Iran threatens to reject West's atom incentives - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/tulsas-big-dig-a-57-plymouth-is-the-prize.html | Tulsa´┐´s Big Dig: A ´┐´57 Plymouth Is the Prize | False | By Jamie Lincoln Kitman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/bernardini-easily-captures-jim-dandy.html | Bernardini Easily Captures Jim Dandy | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-i78-project-delayed-as-towns-express-surprise.html | THE WEEK; I-78 Project Delayed as Towns Express Surprise | False | By Jonathan Miller | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/two-major-shows-keeping-art-lovers-busy.html | Two Major Shows Keeping Art Lovers Busy | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/rice-returns-to-israel-to-press-for-cease-fire.html | Rice Returns to Israel to Press for Cease-Fire | False | By Steven Erlanger and Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-mideast.2335697.html | Israeli strike kills dozens in Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/collectibles/welcome-to-new-york-city-motown-of-the-early-20th.html | Welcome to New York City, Motown of the Early 20th Century | False | By Dave Kinney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/f-y-i.html | F. Y. I. | False | By Michael Pollak | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/a-citizens-calendar-642681.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/diploma-mill-calling-continuing-ed-without-the-ed.html | Diploma Mill Calling: Continuing Ed Without the Ed | False | By Christine Lagorio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting-641227.html | SAFETY; Rite of Passage, or Danger in Waiting? | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/data-what-the-early-bird-gets.html | DATA; What the Early Bird Gets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/corrections-639095.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-goran-frances-rothenberg.html | Paid Notice: Deaths GORAN, FRANCES ROTHENBERG | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/newark-exmayors-deals-stir-questions.html | Newark Ex-Mayor´s Deals Stir Questions | False | This article was reported by Damien Cave, David Kocieniewski and Margot Williams and Written By Mr. Kocieniewski. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/shana-kelley-ted-sargent.html | Shana Kelley, Ted Sargent | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-felman-rabbi-meir.html | Paid Notice: Deaths FELMAN, RABBI MEIR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/dance/dancers-learn-to-get-by-on-aspirin-coffee-and-grit.html | Dancers Learn to Get By on Aspirin, Coffee and Grit | False | By Blair Tindall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-cioffero-vito.html | Paid Notice: Deaths CIOFFERO, VITO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-merkin-ursula.html | Paid Notice: Deaths MERKIN, URSULA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-BASE.2332026.html | Baseball: Pitcher's bad day helps a bad team - Sports - International Herald Tribune | False | Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-no-salary-but.html | OPENERS; SUITS, NO SALARY, BUT | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-soccer.2335269.html | Soccer: Europeans are facing tough calls - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/batteries-take-over-when-the-power-fails.html | Batteries Take Over When the Power Fails | False | By Jay Romano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/chips-with-that-ipod.html | Chips With That iPod? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/the-peculiar-disappearance-of-the-war-in-iraq.html | The Peculiar Disappearance of the War in Iraq | False | By Frank Rich | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-pfizer.2332163.html | Pfizer recruits top counsel as new CEO - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/no-buyers-here-try-the-riviera.html | No Buyers Here? Try the Riviera | False | By Kevin Brass | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-DRUGS.2335472.html | Athletics: Gatlin faces a lifetime ban - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/publics-deficit-fix-may-stun-politicians.html | Public´s Deficit Fix May Stun Politicians | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edletmon.2335169.html | Fighting Congo's militias; Ukraine and NATO; Friends and foes - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/more-power-to-the-chief.html | More Power to the Chief | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/us/partisan-divide-on-iraq-exceeds-split-on-vietnam.html | Partisan Divide on Iraq Exceeds Split on Vietnam | False | By Robin Toner and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/on-the-market.html | ON THE MARKET | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/split-croatia-aims-for-more-than-stopover-status.html | Split, Croatia, Aims for More Than Stopover Status | False | By Alex Crevar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/he-shoots-he-scores.html | He Shoots, He Scores | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-prix.2335266.html | Formula One: Big victory at home for Schumacher - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/europe/30iht-obits.2335546.html | Obituaries: D. Asena; Rupert Pole; Keith DeVries. - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/as-a-tactic-starving-is-found-wanting.html | As a Tactic, Starving Is Found Wanting | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/for-a-mobsters-home-a-cool-1-million-price.html | For a MobsterÂ¿Âs Home, a Cool $1 Million Price | False | By Jake Mooney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/still-the-wrong-man-for-the-un.html | Still the Wrong Man for the U.N. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/into-the-labyrinth.html | Into the Labyrinth | False | By Madison Smartt Bell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd-641138.html | GENERATIONS; The Black Sheep as Shepherd | False | By Jonathan G. Silin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/guidance-counselor-parents-rights-and-wrongs.html | GUIDANCE COUNSELOR; Parents' Rights (and Wrongs) | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-what-the-beach-needs.html | PULSE; What the Beach Needs | False | By Ellen Tien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-walmart.2337694.html | Union forms at Wal-Mart China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-bernstein-madeline-l.html | Paid Notice: Deaths BERNSTEIN, MADELINE L. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-mideast.2337030.html | Israeli strike kills dozens in Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Hassan Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edisrael.2331964.html | A right way to help Israel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-mccaffrey-raymond-michael-md.html | Paid Notice: Deaths MCCAFFREY, RAYMOND MICHAEL, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/technology/30iht-aol.2337651.html | AOL ready to expand its free video services - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-stern-harold.html | Paid Notice: Deaths STERN, HAROLD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/a-counselor-pulled-from-the-shadows.html | A Counselor Pulled From the Shadows | False | By Gary Rivlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night-643947.html | HOME WORK; Things That Go Fzzzzzztt in the Night | False | By Akiko Busch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-may-marcia.html | Paid Notice: Deaths MAY, MARCIA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/design/a-church-in-france-is-almost-a-triumph-for-le-corbusier.html | A Church in France Is Almost a Triumph for Le Corbusier | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets-641146.html | Super-Duper Markets | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/vanishing-point.html | Vanishing Point | False | By Steven Heighton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/naomi-saltzman-brian-sapadin.html | Naomi Saltzman, Brian Sapadin | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/pagetwoplus/corrections-653691.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-spielman-marilyn.html | Paid Notice: Deaths SPIELMAN, MARILYN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/armchair-traveler.html | ARMCHAIR TRAVELER | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-aid.2335564.html | Lebanese aid put on hold - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/honoring-patersons-history.html | Honoring PatersonÂ¿Âs History | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/correction-651486.html | Correction | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/inasnap-app.html | In-a-Snap App | False | By Rachel Aviv | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/he-wrote-the-words.html | He Wrote the Words | False | By Megan Marshall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/for-curious-japanese-nibbles-of-foreign-cultures.html | For Curious Japanese, Nibbles of Foreign Cultures | False | By Katie Kitamura | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edisrael.2335159.html | A right way to help Israel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-what-im-wearing-now-the-skin-care-sages.html | PULSE: WHAT I'M WEARING NOW; The Skin Care Sages | False | By Jennifer Tung | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/technology/30iht-3G.html | 3G cost billions: Will it ever live up to its hype? | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/for-a-path-long-trodden-a-plan-to-go-private.html | For a Path Long Trodden, a Plan to Go Private | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/alicia-jabbour-kevin-mccrudden.html | Alicia Jabbour, Kevin McCrudden | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/weddings/celebrations-beth-dietz-christine-markowski.html | WEDDINGS/CELEBRATIONS; Beth Dietz, Christine Markowski | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/for-giant-routine-tackle-leads-to-unusual-offseason.html | For Giant, Routine Tackle Leads to Unusual Off-Season | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/city-views-from-on-high-and-off-to-the-side.html | City Views From on High and Off to the Side | False | By Seth Kugel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731mideastfront.2339720.html | Israel halts air raids after dozens die - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/crossing-over-in-search-of-space.html | Crossing Over, in Search of Space | False | By Joyce Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/belated-praise-for-the-negro-leagues.html | Belated Praise for the Negro Leagues | False | By Joyce Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-quarterly-housing-sales-down-from-2005.html | THE WEEK; Quarterly Housing Sales Down From 2005 | False | By Elsa Brenner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/crosswords/chess/even-at-the-highest-levels-openings-can-bring-surprises.html | Even at the Highest Levels, Openings Can Bring Surprises | False | By Robert Byrne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/corrections-633674.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/marlene-cimicato-todd-capron.html | Marlene Cimicato, Todd Capron | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/jets-crash-survivor-focuses-on-his-future.html | Jetsâ€š Ã„Ã´ Crash Survivor Focuses on His Future | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/middleeast/us-and-israel-shelved-laser-as-a-defense.html | U.S. and Israel Shelved Laser as a Defense | False | By William J. Broad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-post-no-bills-mount-vernon-warns.html | THE WEEK; Post No Bills, Mount Vernon Warns | False | By Fernanda Santos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-greenfield-bernard.html | Paid Notice: Deaths GREENFIELD, BERNARD | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/if-initial-offerings-fall-short-start-looking-for-bulls.html | If Initial Offerings Fall Short, Start Looking for Bulls | False | By Mark Hulbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/helsinki-sculpture-633771.html | HELSINKI SCULPTURE | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/theater/stone-carver-a-drama-built-of-evolving-memories.html | Â¬Ã«Stone Carver,Â¬Ã¨ a Drama Built of Evolving Memories | False | By Robert Kendt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/dancing-in-sandy-shoes.html | Dancing in Sandy Shoes | False | By Melena Ryzik | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-dance.html | THE WEEK AHEAD: July 30 - Aug. 5; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/erin-dempsey-ian-berger.html | Erin Dempsey, Ian Berger | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there-642061.html | RALLYING; It's Not How Fast You Go, It's How You Get There | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/in-a-bid-for-higher-ground-a-lowlying-indian-tribe-raises-the-stakes.html | In a Bid for Higher Ground, a Low-Lying Indian Tribe Raises the Stakes | False | By Jessica Kowal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/a-forking-road.html | A Forking Road | False | By Marek Fuchs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-arsenal.html | The Arsenal | False | By Jill Santopietro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/where-beauty-reigns-a-queen-takes-a-bow.html | Where Beauty Reigns, a Queen Takes a Bow | False | By Lauren Porcaro | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/welcome-to-the-jungle.html | Welcome to the Jungle | False | By Gary Kamiya | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edgoldstein.2331962.html | A view of the truth: Spinoza's faith in reason - Editorials & Commentary - International Herald Tribune | False | Rebecca Newberger Goldstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/driving-while-black.html | Driving While Black | False | By Peter Moskos | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/process-of-elimination.html | Process of Elimination | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/health/30iht-web.0730age.2331493.html | So big and healthy Grandpa wouldn't even know you - Health & Science - International Herald Tribune | False | Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/spirit-warriors.html | Spirit Warriors | False | By Uzodinma Iweala | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/mary-tobler-max-minzner.html | Mary Tobler, Max Minzner | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/a-tree-falls-in-connecticut.html | A Tree Falls in Connecticut | False | By Philip K. Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient-641065.html | Flood Insurance Often Insufficient | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/today-its-not-easy-to-match-noblesse-with-oblige.html | Today, Itâ€š Ã„Ã´s Not Easy to Match Noblesse With Oblige | False | By Sam Roberts | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/put-profits-into-performance.html | Put Profits Into Performance | False | By Catherine Nolan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/investor-unfriendly.html | Investor Unfriendly | False | By Mitchell E. Hersh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-friedman-harry-j.html | Paid Notice: Deaths FRIEDMAN, HARRY J. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-1-vote-1-giant-step-for-preservation-in-nassau.html | THE WEEK; 1 Vote, 1 Giant Step for Preservation in Nassau | False | By Julia C. Mead | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/realestate/the-secret-is-out-653721.html | The Secret Is Out | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/style/corrections-656950.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-diplo.2337027.html | News Analysis: On Arab TV, images of little corpses - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/i-dulled-her-pain-and-my-judgment.html | I Dulled Her Pain, and My Judgment | False | By A. J. Yim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/in-half-nelson-opposing-forces-are-bound-by-political-faith.html | In Â¬Â½Half Nelson,Â¬Â Opposing Forces Are Bound by Political Faith | False | By Dennis Lim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/all-the-internets-a-stage-why-dont-ceos-use-it.html | All the InternetÂ¬Âs a Stage. Why DonÂ¬Ât C.E.O.Â¬Âs Use It? | False | By Randall Stross | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/tasha-hailey-and-imar-hutchins.html | Tasha Hailey and Imar Hutchins | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/family-portrait.html | Family Portrait | False | By Abbott Combes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/boy-drowns-in-brooklyn.html | Boy Drowns in Brooklyn | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/avoiding-the-sting-of-yellow-jackets-654205.html | Avoiding the Sting Of Yellow Jackets | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-congo.2331948.html | Chaos in Congo still taking toll on children - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/little-love-in-colorado-town-for-another-nude-sculpture.html | Little Love in Colorado Town for Another Nude Sculpture | False | By Katie Kelley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edother1.2335163.html | Other Views: Philadelphia Inquirer, Haaretz, The Scotsman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/pageoneplus/corrections-653705.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/calendar-641324.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/safely-stuck-in-the-muck-for-centuries.html | Safely Stuck in the Muck, for Centuries | False | By Henry Fountain | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/son-not-notified-as-mrs-astor-goes-to-westchester.html | Son Not Notified as Mrs. Astor Goes to Westchester | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/margot-sullivan-pascal-lalonde.html | Margot Sullivan, Pascal Lalonde | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/even-law-firms-have-a-yin-and-a-yang.html | Even Law Firms Have a Yin and a Yang | False | By Claire Wilson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/magazine/questions-for-jane-goodall-628760.html | Questions for Jane Goodall | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/notes-on-camp.html | Notes on Camp | False | By Bruce Stockler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/interns-the-founts-of-youth.html | Interns, the Founts of Youth | False | By Maureen Tkacik | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/in-transit-following-the-footsteps-of-movie-pirates.html | IN TRANSIT; Following the Footsteps Of Movie Pirates | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/weddings/celebrations-cherie-hankin-adam-calingasan.html | WEDDINGS/CELEBRATIONS; Cherie Hankin, Adam Calingasan | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/television/after-the-international-channel-azn-narrows-its-audience.html | After the International Channel: AZN Narrows Its Audience and Widens Its Flaws | False | By Jon Caramanica | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/jobs/starting-a-retirement-business-while-still-on-someones-payroll.html | Starting a Retirement Business While Still on SomeoneÂ¬ÂÂ¬Âs Payroll | False | By Coeli Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/backlist-to-the-future.html | Backlist to the Future | False | By Rachel Donadio | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-vote.2337118.html | Congo vote pleases officials - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/super-duper-markets.html | Super-Duper Markets | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/expand-demand-response.html | Expand Â¬ÂÄDemand ResponseÂ¬Â | False | By Mike Gordon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/to-catch-an-identity-thief.html | To Catch an Identity Thief | False | By Will Blythe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/genome-human.html | Genome Human | False | By Peter Dizikes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/claude-chabrol-is-a-master-of-the-thriller-hold-the-thrills.html | Claude Chabrol Is a Master of the Thriller (Hold the Thrills) | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/kara-oleary-ryall-carroll.html | Kara OÂ¬ÂLeary, Ryall Carroll | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/monopoly-power.html | Monopoly Power | False | By Nicole Gelinas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/asia/30iht-lanka.2331994.html | Sri Lanka assaults Tamil rebel blockade - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/christina-aguilera-that-dirrty-girl-cleans-up-real-nice.html | Christina Aguilera, That Dirrty Girl, Cleans Up Real Nice | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-cost.2335555.html | Aid agency hid Iraq costs, U.S. says - Americas - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/health/so-big-and-healthy-grandpa-wouldnt-even-know-you.html | So Big and Healthy Grandpa WouldnÂ¢Â„Â¢t Even Know You | False | By Gina Kolata | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-winnick-louis.html | Paid Notice: Deaths WINNICK, LOUIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/few-power-problems-reported-as-region-girds-for-heat-wave.html | Few Power Problems Reported as Region Girds for Heat Wave | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/juliane-negroni-jason-sunderland.html | Juliane Negroni, Jason Sunderland | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there.html | RALLYING; It's Not How Fast You Go, It's How You Get There | False | By Ben Gibberd | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/so-much-gold-but-andean-farmers-see-big-risks-too.html | So Much Gold, but Andean Farmers See Big Risks, Too | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/autoreviews/2007-dodge-caliber-more-bang-for-the-buck.html | 2007 Dodge Caliber: More Bang for the Buck | False | By Michelle Krebs | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/underage-abortion-and-the-senates-bill-651176.html | Under-Age Abortion And the Senate's Bill | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-vote.2335543.html | Kabila remains in the lead - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/bobos-in-paradise.html | Bobos in Paradise | False | By Jim Holt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/devil-rays-find-weaknesses-in-yanks-pitching.html | Devil Rays Find Weaknesses in YanksÂ¬Â Pitching | False | By Joe Lapointe | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/a-new-enemy-gains-on-the-us.html | A New Enemy Gains on the U.S. | False | By Thom Shanker | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-union.2331997.html | Union forms at Wal-Mart store in China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/melissa-gargano-paul-postorino.html | Melissa Gargano, Paul Postorino | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/hernandez-and-mets-dig-deeper-hole-for-braves.html | HernÂ¡Â ndez and Mets Dig Deeper Hole for Braves | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/television/a-dvd-revives-the-bugaloos-a-band-with-the-life-span-of-an-ant.html | A DVD Revives the Bugaloos, a Band With the Life Span of an Ant | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-church.2332259.html | U.S. evangelical pastor tries to steer church from politics - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-war.2332000.html | Poll finds partisan 'chasm' in U.S. on Iraq war - Americas - International Herald Tribune | False | By Robin Toner and Jim Rutenberg | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/smokey-hormel-this-guitar-for-hire-eccentrics-preferred.html | Smokey Hormel: This Guitar for Hire, Eccentrics Preferred | False | By David Browne | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/business/openers-suits-telling-tales.html | OPENERS; SUITS; TELLING TALES | False | By Jane L. Levere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/africa/30iht-web.0730iraq.2331568.html | Audit finds U.S. hid cost of Iraq projects - Africa & Middle East - International Herald Tribune | False | James Glanz | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward-642070.html | DEVELOPMENT; A Staple of the Jersey Shore Could Be Headed Toward Oblivion | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/pedestrian-is-killed-by-a-car-in-midtown.html | Pedestrian Is Killed by a Car in Midtown | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/ceasefire-to-nowhere.html | Cease-Fire to Nowhere | False | By David Brooks | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/jobs/family-needs-in-the-legal-balance.html | Family Needs in the Legal Balance | False | By Lisa Belkin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/europe/30iht-pharma.2334930.html | Investigations find flaws in rules on testing new drugs - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/technology/30iht-movie.2332029.html | Making a film by ballot: Let audience pick the star - Technology - International Herald Tribune | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/us/education/blackboard-top-problems-on-campus.html | BLACKBOARD; TOP PROBLEMS ON CAMPUS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/style/corrections-656941.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-vezina-gayle.html | Paid Notice: Deaths VEZINA, GAYLE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/why-we-travel-corsica-france.html | WHY WE TRAVEL: CORSICA, FRANCE | | As told to Austin Considine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/in-mexico-loans-without-borders.html | In Mexico, Loans Without Borders | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/theater/storytellers-muse-the-wounds-of-war.html | StorytellersÂ·Â Muse: The Wounds of War | False | By Donna Kornhaber and David Kornhaber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/vote4me-so-i-can-be-in-a-movie.html | Vote4Me So I Can Be in a Movie | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-industry-super-fly.html | The Industry: Super Fly | False | By Matt Lee and Ted Lee | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/nicole-adelman-charles-entwistle.html | Nicole Adelman, Charles Entwistle | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregion/two-grandmothers-three-clotheslines-641448.html | Two Grandmothers, Three Clotheslines | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/chelsea-is-a-playground-but-one-where-perils-lurk.html | Chelsea Is a Playground, but One Where Perils Lurk | False | By Manny Fernandez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/another-small-step-for-earth.html | Another Small Step for Earth | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/pageoneplus/arts/corrections-639087.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/worldbusiness/30iht-usecon.2332166.html | Upbeat despite U.S. slowdown? - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731mideast.2339381.html | Israel suspends bombings after deadly strike - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/navigating-the-fog-in-jobs-data.html | Navigating the Fog in Jobs Data | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/theater/theater-review-an-anguished-life-and-love-set-free-at-last.html | THEATER REVIEW; An Anguished Life and Love Set Free At Last in Death | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-papas-got-a-brand-new-bond.html | OPENERS; SUITS; PAPA'S GOT A BRAND NEW BOND | False | By Lynnley Browning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-film.html | THE WEEK AHEAD: July 30 - Aug. 5; FILM | False | By Stephen Holden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-soccer.2332074.html | Soccer: Europeans are facing tough calls - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/it-takes-muscle.html | It Takes Muscle | False | By Laura Pappano | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets-642134.html | Super-Duper Markets | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-memorials-sloate-johnny.html | Paid Notice: Memorials SLOATE, JOHNNY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/forget-those-fantasies-651214.html | Forget Those Fantasies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets-641421.html | Super-Duper Markets | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/capital-pollution-solution.html | Capital Pollution Solution? | False | By Jeff Goodell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-zukerman-sid-martin.html | Paid Notice: Deaths ZUKERMAN, SID MARTIN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/hot-ticket.html | HOT TICKET | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/young-at-heartland.html | Young at Heartland | False | By Julia Scheeres | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/toms-world.html | TomÂ·Âs World | False | By Roy Hoffman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/sports/altitude-and-rectitude-655120.html | Altitude and Rectitude | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/special-time-of-year-for-sage-of-saratoga.html | Special Time of Year for Sage of Saratoga | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/in-transit-registration-service-helps-americans-abroad.html | IN TRANSIT; Registration Service Helps Americans Abroad | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/style/weddings/celebrations-amy-liszt-gabriel-sayer.html | WEDDINGS/CELEBRATIONS; Amy Liszt, Gabriel Sayer | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-levine-lawrence-e.html | Paid Notice: Deaths LEVINE, LAWRENCE E. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/world/americas/30iht-chile.2331945.html | Chilean farmers fight proposed gold mine - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/business/who-needs-nanny-649163.html | Who Needs Nanny? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/30iht-WORLD.2335475.html | Roundup: Karlsson improves Ryder Cup position - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/magazine/the-way-we-live-now-73006-questions-for-a-b-yehoshua-a-haifa.html | THE WAY WE LIVE NOW: 7-30-06: QUESTIONS FOR A. B. YEHOSHUA; A Haifa Life | False | By Deborah Solomon | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/the-hard-right.html | The Hard Right | False | By Nick Gillespie | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/caitlin-glasser-nichols-travers.html | Caitlin Glasser, Nichols Travers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-habermann-glenn-i.html | Paid Notice: Deaths HABERMANN, GLENN I. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/30iht-edobese.2331966.html | Obesity surgery - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/sports/a-reputation-ruined-655139.html | A Reputation Ruined | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-memorials-witenko-barbara.html | Paid Notice: Memorials WITENKO, BARBARA | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/seals-of-approval.html | Seals of Approval | False | By Alex Wellen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/classified/paid-notice-deaths-adams-bret.html | Paid Notice: Deaths ADAMS, BRET | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-30 | 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting-642053.html | SAFETY; Rite of Passage, or Danger in Waiting? | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/sports/baseball/31yankees.html | After Strong Outing, Mussina Sounds Upbeat About Staff | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/world/middleeast/31arab.html | Child Victims Incite Anger in Lebanon and Beyond | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/sports/baseball/31trade.html | Filling Two Holes With One Trade, Yanks Get Philliesâ€™ Abreu and Lidle | False | By Jack Curry and Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/sports/31racing.html | A Bobblehead, Then a Victory | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31kindergarten.html | Canâ€™t We Let Children Be Children? (4 Letters) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31detain.html | How to Be Fair in Detainee Trials (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31iraq.html | Our Priorities in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31skulls.html | Skulls: Death or Fashion? (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31herbert.html | The Long Road Ahead (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31blair.html | Leaders in the Hot Seat (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/business/31equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/l31museum.html | Annual Museum Passes (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/nyregion/31lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/sports/baseball/31sheffield.html | With Abreu in, Sheffield Could Be Out | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/arts/music/31choi.html | New CDâ€™s | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 0001-01-01 | https://www.nytimes.com/2006/07/31/opinion/31iran.html | Iranâ€™s Nuclear Objective (1 Letter) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/glamours-hollywood-side-films-by-and-about-women.html | GlamourÂ´s Hollywood Side: Films by and About Women | False | By Julie Bosman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/east-amwell-township-man-dies-in-plane-crash.html | East Amwell Township: Man Dies in Plane Crash | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-diplo.2347550.html | Bush links fighting to war on terror - Africa & Middle East - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/official-union-set-up-in-china-at-walmart.html | Official Union Set Up in China at Wal-Mart | False | By David Lague | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pageoneplus/corrections-657417.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-gamble.2347616.html | 7 enter pleas in case over BetOnSports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-sadkin-rozlyn-nee-willner.html | Paid Notice: Deaths SADKIN, ROZLYN (NEE WILLNER) | False | | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/ad-or-editorial-content-readers-must-figure-it-out.html | Ad or Editorial Content? Readers Must Figure It Out | False | By Maria Aspan | 2007-01-09 | TX 6-505-140 | | | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-dominos.2342464.html | Portrait of a tycoon as driven benefactor - Business - International Herald Tribune | False | By Susan Hansen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pageoneplus/corrections-657409.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/ozzfest-and-its-quest-for-fresh-blood.html | Ozzfest and Its Quest for Fresh Blood | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brooklyn-man-shot-in-clinton-hill.html | Brooklyn: Man Shot in Clinton Hill | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edcourt.html | America's courts under siege | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-men.2342788.html | It's a trend: Men with no jobs or ambition - Americas - International Herald Tribune | False | By Louis Uchitelle and David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-displace.2345611.html | Israelis rally to aid displaced - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0801castro.2350015.html | Castro undergoes surgery, delegates power to brother - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edlatin.2345221.html | What's left of the Latin left - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edebadi.2342223.html | A collective failure in the Middle East - Editorials & Commentary - International Herald Tribune | False | Shirin Ebadi and Jody Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/a-surfing-elder-wins-the-us-open.html | A Surfing 'Elder' Wins the U.S. Open | False | By Jake Howard | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edvote.2342237.html | Voting rights as human rights - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-liss-ernest.html | Paid Notice: Deaths LISS, ERNEST | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/the-pianist-marcandre-hamelin-goes-beyond-technical-wizardry-in.html | The Pianist Marc-André's Å© Hamelin Goes Beyond Technical Wizardry in Pieces Rare and Familiar | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/french-foreign-minister-to-meet-lebanese-leaders.html | French Foreign Minister to Meet Lebanese Leaders | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-myspace.2345668.html | MySpace clarifies: It's your music - Technology - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-wto.2347630.html | Russia pessimistic on WTO admission this year - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/irans-nuclear-objective-656100.html | Iran's Nuclear Objective | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pageoneplus/corrections-657425.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-mideast.2347553.html | Israel vows to press its ground offensive - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/does-a-dvr-boost-viewing-hours-or-not.html | Does a DVR Boost Viewing Hours or Not? | False | By Alex Mindlin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edkuttner.2342227.html | Let's get real in trade talks - Editorials & Commentary - International Herald Tribune | False | Robert Kuttner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-oz.2342808.html | Howard confirms he'll run again in '07 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-gamble.2345633.html | Pleas made in online betting case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-campbell-ward-clarke.html | Paid Notice: Deaths CAMPBELL, WARD CLARKE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-carbon.2342476.html | Ecological duo: U.K. and California - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-price.2345682.html | Managing price fears at the ECB - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-memorials-herman-mindy-joy.html | Paid Notice: Memorials HERMAN, MINDY JOY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/drug-use-in-sports-pass-the-anesthesia.html | Drug Use in Sports? Pass the Anesthesia | False | By William C. Rhoden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-moltner-murray.html | Paid Notice: Deaths MOLTNER, MURRAY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edother1.html | Other Views: Times of India, Handelsblatt, Saudi Gazette | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edlet.2342245.html | Letters: A new global agenda - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-adco.2345537.html | U.S. ads' big black women revisit cultural gulf - Business - International Herald Tribune | False | By Jeremy Peters | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/prisoners-and-human-rights.html | Prisoners and Human Rights | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-memorials-parnes-sidmore.html | Paid Notice: Memorials PARNES, SIDMORE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-letter.2345657.html | Letter From Europe: European leaders face knife's edge in Mideast - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-ibrief.2347346.html | Briefly: Former Janus managers face SEC trade inquiry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-doft-sylvia-sverdlik.html | Paid Notice: Deaths DOFT, SYLVIA SVERDLIK | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/books/name-droppers-boarding-school-intrigue.html | Name DropperÂ¹s Boarding School Intrigue | False | By Janet Maslin | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-testosterone.2345295.html | Doping Old drug makes comeback - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-ehrlich-joel.html | Paid Notice: Deaths EHRLICH, JOEL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/health/a-small-charity-takes-lead-in-fighting-a-disease.html | A Small Charity Takes Lead in Fighting a Disease | False | By Stephanie Strom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/shock-and-awe.html | Shock and Awe | False | By Paul Krugman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/blackout-losses-exceed-con-eds-limit-survey-says.html | Blackout Losses Exceed Con EdÂ³Â¹Â¹'s Limit, Survey Says | False | By Sewell Chan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-TESTOSTERONE.2342596.html | Doping Old drug makes comeback - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/un-deplores-civilian-deaths-but-ceasefire-call-is-blocked.html | U.N. Deplores Civilian Deaths, but Cease-Fire Call Is Blocked | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/at-25-media-fates-came-to-call.html | At 25, Media Fates Came to Call | False | By David Carr | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-hsbc.2342482.html | Corporate loans and investment banking lift HSBC profit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-lanka.2342051.html | Senior Tamil leader says cease-fire is over - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/us/study-finds-disparities-in-judges-asylum-rulings.html | Study Finds Disparities in Judgesâ€˜Â Â¹Â' Asylum Rulings | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/camera-system-creates-sophisticated-3d-effects.html | Camera System Creates Sophisticated 3-D Effects | False | By John Markoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/summers-tug-of-war-cool-it-or-sweat-it-out.html | SummerÂ¹s Tug of War: Cool It, or Sweat It Out? | False | By Emily Vasquez | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731rice.2341045.html | Rice says she will seek UN cease-fire resolution - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-HALL.2342593.html | Baseball: Hall of Fame welcomes large and historic class of entrants - Sports - International Herald Tribune | False | Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/critics-choice-new-cds-657131.html | Critics' Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31iht-peeptue.2343803.html | People: Paul McCartney, Mel Gibson, Germaine Greer - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/a-revitalized-us-airways-is-creating-a-merger-buzz.html | A Revitalized US Airways Is Creating a Merger Buzz | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/iraqi-officials-ask-for-aid-for-global-war-on-terror.html | Iraqi Officials Ask for Aid for Global War on Terror | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/annual-museum-passes-656143.html | Annual Museum Passes | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/hostilities-in-the-mideast-reaction-child-deaths-incite-anger-in.html | HOSTILITIES IN THE MIDEAST: REACTION; Child Deaths Incite Anger In Lebanon And Beyond | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-brits.2345553.html | British lesbians lose court fight to have Canadian marriage recognized - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/track-and-field-world-is-reeling-over-gatlin.html | Track and Field World Is Reeling Over Gatlin | False | By Lynn Zinser and Joshua Robinson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/how-to-be-fair-in-detainee-trials-656089.html | How to Be Fair In Detainee Trials | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edbowring.2345207.html | Philip Bowring: Better use of China's profits - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/us/cute-stinky-and-beached-seals-cause-a-squabble.html | Cute, Stinky and Beached, Seals Cause a Squabble | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/as-news-spreads-of-deaths-in-south-anger-boils-over-into.html | As News Spreads of Deaths in South, Anger Boils Over Into Demonstrations in Beirut | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-wallace-marilyn-s.html | Paid Notice: Deaths WALLACE, MARILYN. S. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/testosterone-seems-to-be-enhancer-of-choice.html | Testosterone Seems to Be Enhancer of Choice | False | By Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-iraq.2345646.html | Lebanon carnage appalls a torn Iraq - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/a-jockeys-continuing-education.html | A JockeyÂ¬Âs Continuing Education | False | By Joe Drape | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-ohio.2345674.html | Employers of illegal migrants targeted - Americas - International Herald Tribune | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-price.2346907.html | Managing price fears at the ECB - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-iran.2345643.html | UN adopts resolution on Iranian atomic work - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/randolph-likes-what-he-sees-as-beltran-powers-sweep.html | Randolph Likes What He Sees as Beltrán's Powers Sweep | False | By Ben Shpigel | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/sri-lanka-and-rebels-in-dispute-over-access-to-irrigation-canal.html | Sri Lanka and Rebels in Dispute Over Access to Irrigation Canal | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/the-tabloid-photographer-who-turned-us-into-a-nation-of-gawkers.html | The Tabloid Photographer Who Turned Us Into a Nation of Gawkers | False | By Adam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/washington/a-language-to-air-news-of-america-to-the-world.html | A Language to Air News of America to the World | False | By Holli Chmela | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/theater/reviews/never-tell-sex-trust-and-video-art.html | Â¬Â«Never TellÂ¬Â»: Sex, Trust and Video Art | False | By Anita Gates | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edebadi.2345213.html | A collective failure in the Middle East - Editorials & Commentary - International Herald Tribune | False | Shirin Ebadi and Jody Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/leaders-in-the-hot-seat-656070.html | Leaders in the Hot Seat | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31iht-booktue.2343809.html | The Prince of the Marshes - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-web.0731australia.2340489.html | Prime minister to seek 5th term in Australia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/cant-we-let-children-be-children-656127.html | Can't We Let Children Be Children? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731nations.2340127.html | UN deplores civilian deaths, but cease-fire call Is blocked - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/mortals-struggle-at-wagners-own-valhalla.html | Mortals Struggle at WagnerÂ¬Âs Own Valhalla | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/mostly-mozart-festival-kicks-off-with-a-tribute-to-the-father.html | Mostly Mozart Festival Kicks Off With a Tribute to the Father | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/travel/31iht-travel1.2345701.html | Update: Peak season turmoil strands Air One travelers - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-simring-noah-lior.html | Paid Notice: Deaths SIMRING, NOAH LIOR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/skulls-death-or-fashion.html | Skulls: Death or Fashion? | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/fooling-the-voters.html | Fooling the Voters | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-refuge.2345685.html | Arab-Americans upset by U.S. handling of Lebanon evacuation - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/abuse-report-was-investigated-before-death-of-2yearold-bronx-girl.html | Abuse Report Was Investigated Before Death of 2-Year-Old Bronx Girl | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/they-didnt-invent-punk-though-they-could-have.html | They DidnÂ¬Ât Invent Punk, Though They Could Have | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/a-swift-knife-marks-a-special-day-for-a-villages-boys.html | A Swift Knife Marks a Special Day for a VillageÂ–Âs Boys | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/celebrity-baby-mia-stokes-a-frenzy.html | Celebrity Baby, M.I.A., Stokes a Frenzy | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-scene.2342791.html | In Lebanese village, 'earth was going up' - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/more-support-is-voiced-for-a-third-term-for-putin.html | More Support Is Voiced for a Third Term for Putin | False | COMPILED by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-afghan.2347547.html | Handover in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edvote.2345234.html | Voting rights as human rights - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/bush-signs-with-saints-ending-a-brief-holdout.html | Bush Signs With Saints, Ending a Brief Holdout | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31iht-baki.2342826.html | With war, Beirut's cultural life comes to a halt - Arts & Leisure - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-sandisk.2342295.html | SanDisk buys Israel firm - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brooklyn-fire-at-coney-island.html | Brooklyn: Fire at Coney Island | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/israeli-refugees-seek-friends-and-families.html | Israeli Refugees Seek Friends and Families | False | By Dina Kraft | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edcohen.2345209.html | Meanwhile: A photographer's nation of gawkers - Editorials & Commentary - International Herald Tribune | False | Adam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-kosovo.2342794.html | Muslim custom of circumcision lives on among 'Bosnians' - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brooklyn-girl-injured-in-car-crash.html | Brooklyn: Girl Injured in Car Crash | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pageoneplus/corrections-657468.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/crackdown-makes-the-pleasures-of-a-cultural-rising-riskier.html | Crackdown Makes the Pleasures of Â–Âoa Cultural ThingÂ–Â– Riskier | False | By Kareem Fahim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-HALL.2345298.html | Baseball: Hall of Fame welcomes large and historic class of entrants - Sports - International Herald Tribune | False | Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/08/01/sports/01iht-web.0801landis.2349849.html | Testosterone in Landis's body said not to be natural - Sports - International Herald Tribune | False | By Juliet Macur | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-schachter-joseph.html | Paid Notice: Deaths SCHACHTER, JOSEPH | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/newspapers-to-use-links-to-rivals-on-web-sites.html | Newspapers to Use Links to Rivals on Web Sites | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/ashlees-nose-job-is-last-straw-for-new-editor-of-marie.html | AshleeÂ–Âs Nose Job Is Last Straw for New Editor of Marie Claire | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-cars.2345600.html | Carmakers of Japan build more overseas - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/win-your-very-own-fulltime-employee.html | Win Your Very Own Full-Time Employee? | False | By Jane L. Levere | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/in-search-of-diversity-nascar-has-a-prospect.html | In Search of Diversity, Nascar Has a Prospect | False | By Viv Bernstein | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-scene.2347556.html | For Lebanese, a hard slog on the roads to safety - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/developers-son-acquires-the-new-york-observer.html | DeveloperÂ–Âs Son Acquires The New York Observer | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-seals.2342799.html | Lollygagging seals rule beach and divide locals - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/31iht-corb.2343812.html | A French church carries the legacy of Le Corbusier - Arts & Leisure - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/two-jets-coaches-try-out-life-on-their-own.html | Two Jets Coaches Try Out Life on Their Own | False | By Karen Crouse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731ricetext.2341047.html | Text: Rice's comments - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/congo-holds-first-multiparty-election-in-46-years.html | Congo Holds First Multiparty Election in 46 Years | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-bristol.2342473.html | Patent investigation is the latest test for Bristol-Myers chief - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-GOLF.2343672.html | Golf: Pavin wins, ending a 10-year drought - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-seals.2345692.html | Lollygagging seals rule beach and divide locals - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/more-is-more-in-loaded-set-by-san-francisco-ballet.html | More Is More in Loaded Set by San Francisco Ballet | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/critics-choice-new-cds-657158.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball-after-strong-outing-mussina-sounds-upbeat-about-staff.html | BASEBALL; After Strong Outing, Mussina Sounds Upbeat About Staff | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/for-rivals-in-connecticut-a-dash-to-pick-up-votes.html | For Rivals in Connecticut, a Dash to Pick Up Votes | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-web.0731lanka.2340309.html | Top Tamil Tiger says cease-fire with Sri Lanka dead - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/newark-officer-fatally-shot-suspect-in-custody-police-say.html | Newark Officer Fatally Shot Suspect in Custody, Police Say | False | By Jennifer 8. Lee and Nate Schweber | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-wto.2345707.html | Russia is pessimistic on WTO admission this year - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-ecom01.2345617.html | Newspapers extend Web reach with links - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-bristol.2339009.html | Patent investigation, the latest headache at Bristol-Myers, will test its chief - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-ohio.2342820.html | Employers of illegal migrants targeted - Americas - International Herald Tribune | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/television/one-ocean-view-a-humiliating-vacation.html | â€šÃ„Ã²One Ocean Viewâ€šÃ„Ã´: A Humiliating Vacation | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-cars.2342782.html | Japan's carmakers take road to profit - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/our-priorities-in-iraq-656119.html | Our Priorities in Iraq | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-spatt-peter-md.html | Paid Notice: Deaths SPATT, PETER, M.D. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pageoneplus/corrections-657450.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/billy-braggs-myspace-protest-movement.html | Billy BraggÃ¬Äs MySpace Protest Movement | False | By Robert Levine | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/from-carnage-in-lebanon-a-concession.html | From Carnage in Lebanon, a Concession | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/us/passing-down-the-legacy-of-conservatism.html | Passing Down the Legacy of Conservatism | False | By Jason Deparle | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/qana-raid-revives-96-agony.html | Qana Raid Revives â€šÃ„Ã´96 Agony | False | By Greg Myre | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-fever.2342785.html | Charity leads way in push for black fever vaccine - Asia - Pacific | False | By Stephanie Strom | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/ramakien-thai-rock-at-the-lincoln-center-festival.html | Ã¬ÄRamakienÃ¬Ä: Thai Rock at the Lincoln Center Festival | False | By Jon Pareles | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-dominos.2345634.html | Portrait of a tycoon as a driven benefactor - Business - International Herald Tribune | False | By Susan Hansen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-berkowitz-sol.html | Paid Notice: Deaths BERKOWITZ, SOL | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-fed.2345627.html | Economic Scene: In global finance arena, Bernanke is lord of the dance - Business - International Herald Tribune | False | By Hal R. Varian | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edcohen.2342241.html | Meanwhile: A photographer's nation of gawkers - Editorials & Commentary - International Herald Tribune | False | Adam Cohen | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-pearson.2342298.html | Pearson net fell 98% in the first half - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-letter.2342797.html | Letter From Europe: European leaders face knife's edge in Mideast - Europe - International Herald Tribune | False | Judy Dempsey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-spill.2345695.html | Pipe rupture in Russia brings spike in oil price - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-gilgoff-henry.html | Paid Notice: Deaths GILGOFF, HENRY | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-asylum.2342823.html | Study finds significant variations in granting of asylum by immigration courts - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-old01.2345677.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-zuma.2342817.html | Zuma trial delayed in South Africa - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brunswick-brunos-granddaughter-is-missing.html | Brunswick: BrunoÂÂs Granddaughter Is Missing | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-levine-lawrence-larry.html | Paid Notice: Deaths LEVINE, LAWRENCE (LARRY) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/17-from-black-baseball-included-in-hall-at-last.html | 17 From Black Baseball Included in Hall at Last | False | By Ira Berkow | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/a-slip-of-the-pen.html | A Slip of the Pen | False | By Walter Dellinger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/critics-choice-new-cds-657140.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/style/31iht-ftruck.html | Japan's inconspicuous artisans | False | By Kaori Shoji | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/200-migrants-reach-canary-islands-by-boat.html | 200 Migrants Reach Canary Islands by Boat | False | By Agence France-Presse | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-ecom01.2342292.html | Newspapers extend Web reach - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-dabhol.2342479.html | Plant shuts in India for lack of fuel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/kurt-kreuger-89-actor-in-many-war-films-dies.html | Kurt Kreuger, 89, Actor in Many War Films, Dies | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pagoneplus/corrections-657395.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/us/frank-carven-54-advocate-for-air-crash-victims-is-dead.html | Frank Carven, 54, Advocate for Air Crash Victims, Is Dead | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-afghan.2342802.html | NATO takes over in Afghan south as violence surges - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/when-tango-meets-modern-dance-meets-ballet.html | When Tango Meets Modern Dance Meets Ballet | False | By Gia Kourlas | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pagoneplus/corrections-657441.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-airways.2342467.html | A rush to take partners on board - Business - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/a-bobblehead-then-a-victory.html | A Bobblehead, Then a Victory | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/seven-hours-of-yoshiko-chumas-sundown.html | Seven Hours of Yoshiko ChumaÂÂs ÂÂSundownÂÂ | False | By John Rockwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edbowring.2342239.html | Philip Bowring: Better use of China's profits - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-loren-seymour.html | Paid Notice: Deaths LOREN, SEYMOUR | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-ibrief.2342497.html | Briefing: European confidence reaches 5-year high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edkuttner.2345219.html | The Doha failure: Let's get real in trade talks - Editorials & Commentary - International Herald Tribune | False | Robert Kuttner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/in-court-papers-a-political-note-on-04-protests.html | In Court Papers, a Political Note on ÂÂ04 Protests | False | By Diane Cardwell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-wireless01.2342485.html | Wireless: Software dreams in a hardware hotbed - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/hockey-watches-his-mouth-but-a-pattern-remains.html | Shockey Watches His Mouth, but a Pattern Remains | False | By John Branch | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-WORLD.2342599.html | Roundup: Sri Lanka crushes South Africa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/with-deal-done-sheffield-could-be-out.html | BASEBALL; With Deal Done, Sheffield Could Be Out | False | By Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edlet.2345226.html | A new global agenda; The Middle East; Science and ethics - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-won2342488.html | Data signal slowdown in Korea - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/filling-two-holes-with-one-trade-yanks-get-phillies-abreu.html | BASEBALL; Filling Two Holes With One Trade, Yanks Get Phillies' Abreu and Lidle | False | By Jack Curry and Tyler Kepner | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-iraq.2342098.html | Iraqi officials seek financial aid for role in terror war - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-kosovo.2345654.html | Kosovo rite of circumcision binds two villages - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/leftist-plans-sitins-to-challenge-mexico-vote.html | Leftist Plans Sit-Ins to Challenge Mexico Vote | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/aol-plans-expansion-of-videos-on-portal.html | AOL Plans Expansion of Videos on Portal | False | By Saul Hansell | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/in-beirut-cultural-life-is-another-war-casualty.html | In Beirut, Cultural Life Is Another War Casualty | False | By Jad Mouawad | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/and-then-there-were-5-in-commissioner-search.html | And Then There Were 5 in Commissioner Search | False | By Judy Battista | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/bronx-shooting-kills-1-man-and-injures-2.html | Bronx Shooting Kills 1 Man and Injures 2 | False | By Fernanda Santos and Matthew Sweeney | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/the-long-road-ahead-656097.html | The Long Road Ahead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-WORLD.2345292.html | Roundup: Sri Lanka crushes South Africa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/men-not-working-and-not-wanting-just-any-job.html | Men Not Working and Not Wanting Just Any Job | False | By Louis Uchitelle and David Leonhardt | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/malverne-firefighter-dies-in-accident.html | Malverne Firefighter Dies in Accident | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-krivitsky-maria-nee-martins.html | Paid Notice: Deaths KRIVITSKY, MARIA (NEE MARTINS) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/sports-greatest-hits-at-one-web-site-but-theres-a-catch.html | SportsÃ¢ÂÂ Greatest Hits at One Web Site (but ThereÃ¢ÂÂs a Catch) | False | By David S. Joachim | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/in-tackling-tax-problems-corzine-is-all-business.html | In Tackling Tax Problems, Corzine Is All Business | False | By Richard G. Jones | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-carlin-roslyn.html | Paid Notice: Deaths CARLIN, ROSLYN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/health/31iht-health.2345637.html | U.S. agency to consider sales of morning-after pill - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/crosswords/bridge/north-discovers-just-how-a-sandwich-feels.html | North Discovers Just How a Sandwich Feels | False | By Phillip Alder | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-greenfield-william.html | Paid Notice: Deaths GREENFIELD, WILLIAM | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-byers-fred-c-jr-fred-byers-also-known-to-his.html | Paid Notice: Deaths BYERS, FRED C. JR. FRED BYERS (ALSO KNOWN TO HIS MANY FRIENDS AND FAMILY MEMBERS AS "TWIG") | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edlatin.2342229.html | What's left of the Latin left - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/twins-win-wild-card-road-is-still-bumpy.html | Twins Win; Wild-Card Road Is Still Bumpy | False | By Pat Borzi | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-habermann-glenn-i.html | Paid Notice: Deaths HABERMANN, GLENN I. | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/pageoneplus/corrections-657433.html | Corrections | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/dancetactics-shows-dance-as-a-reason-unto-itself.html | DanceTactics Shows Dance as a Reason Unto Itself | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-mexico.2345659.html | Demonstrators clog Mexico City - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-carbon.2345597.html | U.K. and California going green together - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/socialites-son-pays-a-visit-then-lashes-out-at-those-accusing-him.html | SocialiteÃ¢ÂÂs Son Pays a Visit, Then Lashes Out at Those Accusing Him of Mistreatment | False | By Cara Buckley | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/movies/facts-refute-filmmakers-assertions-on-income-tax-in-america.html | Facts Refute FilmmakerÃ¢ÂÂs Assertions on Income Tax in Ã¢ÂÂAmericaÃ¢Â | False | By David Cay Johnston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-carbon.2347938.html | U.K. and California: Environmental pals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-mobi.html | Telenor top bidder for Mobi 63 | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-web.0731diplo.2339897.html | News Analysis: From carnage, U.S. gains a concession - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/israel-suspending-lebanon-air-raids-after-dozens-die.html | Israel Suspending Lebanon Air Raids After Dozens Die | False | By Steven Erlanger and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/31iht-GOLF.2345289.html | Golf: Pavin wins, ending a 10-year drought - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/31iht-edother3.2342235.html | Other Views: Times of India, Handelsblatt, Saudi Gazette - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-briefs.2345549.html | Briefly: Jailed activist dies after hunger strike - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/31iht-mideast.2342869.html | Rice sees possible truce this week - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Hassan M. Fattah | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-beef.2342470.html | Little threat to Australia as Japan accepts U.S. beef - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/31iht-journal.2345649.html | Paris beach is all but au naturel - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/us/us-puts-onus-on-employers-of-immigrants.html | U.S. Puts Onus on Employers of Immigrants | False | BY Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/a-night-of-death-and-terror-for-lebanese-villagers.html | A Night of Death and Terror for Lebanese Villagers | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-adams-bret.html | Paid Notice: Deaths ADAMS, BRET | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/making-mulch-and-some-angry-neighbors-too.html | Making Mulch, and Some Angry Neighbors, Too | False | By Timothy Williams | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/31iht-endesa.html | Spain to defend E.ON deal's conditions | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-mildwurm-morris.html | Paid Notice: Deaths MILDWURM, MORRIS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/whats-left-of-the-latin-left.html | WhatÂ¬Âs Left of the Latin Left | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/a-world-gone-mad.html | A World Gone Mad | False | By Bob Herbert | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/adelphia-deal-may-cut-time-warners-programming-costs-but-not.html | Adelphia Deal May Cut Time WarnerÂ¬Âs Programming Costs, but Not CustomersÂ¬Â Bills | False | By Ken Belson | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/music/schumanns-only-completed-opera-in-a-year-of-liszt.html | SchumannÂ¬Âs Only Completed Opera in a Year of Liszt | False | By Bernard Holland | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-wireless01.2345704.html | Wireless: Tokyo firm dreams big - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-memorials-konigsberg-stanley-the-ace.html | Paid Notice: Memorials KONIGSBERG, STANLEY "THE ACE" | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/us/sheriff-defies-immigrants-by-billboard-and-by-blog.html | Sheriff Defies Immigrants by Billboard and by Blog | False | By Julia Preston | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-guggenheimer-joan.html | Paid Notice: Deaths GUGGENHEIMER, JOAN | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/classified/paid-notice-deaths-brodsky-nathan-jon.html | Paid Notice: Deaths BRODSKY, NATHAN (JON) | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/31iht-notes.2345671.html | Briefly: Study finds disparities in granting asylum - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/splitting-the-difference-at-the-border.html | Splitting the Difference at the Border | False | By Jill Stewart | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/08/01/world/africa/01iht-web.0801mideast.2349860.html | Israel pushes on after promise of airstrike lull - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/31iht-techbrief.2345698.html | Briefing: SanDisk to pay stock for M-Systems deal - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |
| 2006-07-31 | 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/31iht-web.0731afghanistan.2340664.html | NATO assumes control in southern Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-140 | 2009-08-06 | TX 6-684-038 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/washington/01libby.html | Libby'sÂ‚Â's Lawyers Ask to Use Memory Expert | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/health/01risk.html | Risks: Home Alone? Your Heart May Be in Danger | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/opinion/01nasa.html | An Astronautâ€Â‚Â's View (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01fobriefs.html | Americas, Asia, Middle East, Australia | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/health/01flu.html | Researchers Explore Ways Bird Flu May Spread | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbr6-004.html | Manhattan: Housing Plan Approved | False | By Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/washington/01pullout.html | Democratic Leaders Ask Bush to Redeploy Troops in Iraq | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/us/01brfs-004.html | Massachusetts Governor Apologizes for â€šÂ‚Â'Tar Baby'â€šÂ‚Â' Remark | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/opinion/01vegas.html | Feeding the Homeless (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/science/earth/01brieflogging.html | Journal Debates Bush Policies on Logging | False | By Cornelia Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/world/africa/01briefs-003.html | Zimbabwe: A Trillion-Dollar Idea | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/science/01brfs-006.html | Journal Debates Bush Policies on Logging | False | By Cornelia Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/health/01aging.html | Aging Over 65? Cocktail Time May Be Your Finest Hour | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/arts/01arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/science/01qna.html | Checking the Chomp | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/nyregion/01lieberman.html | Connecticut Primary Draws Fence-Sitters | False | By Jennifer Medina and Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/sports/baseball/01trades.html | No Shortage of Moves, but in a Surprise, Soriano Stays | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/nyregion/01mbr6-005.html | Manhattan: CUNY Relies More on Tuition | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/opinion/01mideast.html | Mideast Horror, This Time in Qana (8 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 0001-01-01 | https://www.nytimes.com/2006/08/01/opinion/01lieberman.html | Lieberman, Pro and Con (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-reform.2356749.html | Fight hurts reformists in Tehran - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-web.0801iraq.2351596.html | Dozens killed in Iraq violence - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/doctor-failed-to-tell-agency-of-girls-abuse.html | Doctor Failed to Tell Agency of Girlâ€™s Abuse | False | By Andrew Jacobs and Leslie Kaufman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-iran.2352828.html | Tehran rejects council vote - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-treasury.2357712.html | U.S. treasury secretary warns on protectionism - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/the-powdery-contents-are-gone-but-the-stamp-of-addiction-remains.html | The Powdery Contents Are Gone, but the Stamp of Addiction Remains | False | By Colin Moynihan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/dance/a-new-director-at-dance-theater-workshop.html | A New Director at Dance Theater Workshop | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/pageoneplus/corrections-661198.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/design/the-tableau-vivant-is-alive-and-well-and-living-in-laguna-beach.html | The Tableau Vivant Is Alive and Well and Living in Laguna Beach | False | By Mireya Navarro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802mideast.2360019.html | Israel expands ground forces inside Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/indonesian-province-embraces-islamic-law.html | Indonesian Province Embraces Islamic Law | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edstern.2352484.html | Jihad is a global fad - Editorials & Commentary - International Herald Tribune | False | Jessica Stern | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-berman-ella.html | Paid Notice: Deaths BERMAN, ELLA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01iht-bookwed.2353566.html | Special Topics in Calamity Physics - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/science/the-mealtime-workout-660574.html | The Mealtime Workout | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-web.0801scene.2350221.html | In Lebanon, a chance to flee - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/keep-the-world-safe-for-lawmaking.html | Keep the World Safe for Lawmaking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/tax-cheats-called-out-of-control.html | Tax Cheats Called Out of Control | False | By David Cay Johnston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/bush-calls-attack-on-qana-awful-but-refrains-from-calling.html | Bush Calls Attack on Qana â€˜Awfulâ€™ but Refrains From Calling for Immediate Cease-Fire | False | By John M. Broder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/libbys-lawyers-ask-to-use-memory-expert.html | Libby's Lawyers Ask to Use Memory Expert | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/technology/01iht-techearns.2356758.html | Cost cuts help double KPN's quarterly profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/driver-held-in-crash-that-killed-priest-may-face-murder-charge.html | Driver Held in Crash That Killed Priest May Face Murder Charge | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/ezra-fleischer-expert-on-hebrew-poetry-is-dead-at-78.html | Ezra Fleischer, Expert on Hebrew Poetry, Is Dead at 78 | False | By Ari L. Goldman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-raul.html | Raã´Sã of Castro, long No. 2 in Cuba, enters limelight | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edkiss.html | Now Tehran's choice is cast in starker terms | False | Henry A. Kissinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/nutrition/servings-smaller-scoops-may-yield-trimmer-waists.html | Servings: Smaller Scoops May Yield Trimmer Waists | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/sick-and-far-from-home.html | Sick, and Far From Home | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-device.2356688.html | Rush for defibrillators raises concerns about safety - Business - International Herald Tribune | False | By Barry Meier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/technology/01iht-video.2356767.html | Digital piracy in name of art tests film industry - Technology - International Herald Tribune | False | By Kim-Mai Cutler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802mideast.front.2360019.html | Israel expands ground forces inside Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-carlin-roslyn.html | Paid Notice: Deaths CARLIN, ROSLYN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/in-philadelphia-30-years-ago-an-eruption-of-illness-and-fear.html | In Philadelphia 30 Years Ago, an Eruption of Illness and Fear | False | By Lawrence K. Altman, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-LANDIS.2356343.html | Cycling: Testosterone in Landis test is said to be not natural - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-yukos.2353043.html | Yukos chairman blasts idea of a quick auction - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-miami.2356729.html | In Miami, celebration followed by deliberation - Americas - International Herald Tribune | False | By Terry Aguayo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/sri-lanka-rebel-says-truce-appears-over.html | Sri Lanka Rebel Says Truce Appears Over | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/pageoneplus/corrections-661171.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/movies/arts-briefly-pellicano-motion-is-denied.html | Arts, Briefly; Pellicano Motion Is Denied | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/vital-signs-aging-over-65-cocktail-time-may-be-your-finest-hour.html | VITAL SIGNS: AGING; Over 65? Cocktail Time May Be Your Finest Hour | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/phillies-loss-looks-worse-than-steinbrenners-gain.html | Philliesâ€šÃ„Ã´ Loss Looks Worse Than Steinbrennerâ€šÃ„Ã´s Gain | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/cease-fire-diplomacy-in-lebanon.html | Cease-Fire Diplomacy in Lebanon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edganji.2356272.html | Iran: Money can't buy us democracy - Editorials & Commentary - International Herald Tribune | False | Akbar Ganji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/books/the-evolution-of-al-qaeda-and-the-intertwining-paths-leading-to-911.html | The Evolution of Al Qaeda and the Intertwining Paths Leading to 9/11 | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-web.0801mideast.front.2350432.html | Israel pushes on after promise of airstrike lull - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/2-georgia-gun-dealers-settle-suit-brought-by-new-york-city.html | 2 Georgia Gun Dealers Settle Suit Brought by New York City | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-ibrief.2357552.html | Briefly: Car prices are falling across EU, data show - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01iht-union.2358052.html | EU calls for 'cessation of hostilities' - Europe - International Herald Tribune | False | By Elaine Sciolino and Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/flexible-nfl-schedule-should-suit-nbc.html | Flexible N.F.L. Schedule Should Suit NBC | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-mideast.2353018.html | Isrnd stepping up ground offensive - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-tax.2356752.html | U.S. blows the whistle on tax cheats - Business - International Herald Tribune | False | By David Cay Johnston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/travel/01iht-water.2353712.html | A single breath in big water: Free-diving to self-discovery - Travel & Dining - International Herald Tribune | False | By Liz Alderman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/hostilities-in-the-mideast-politics-mideast-conflict-a-setback-for.html | HOSTILITIES IN THE MIDEAST: POLITICS; Mideast Conflict a Setback For Iran Reform Movement | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/dr-good-has-left-the-building.html | Dr. Good Has Left the Building | False | By Abigail Zuger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-iraq.2356717.html | Bombs targeting Iraqi troops kill 28 - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edganji.2352488.html | Iran: Money can't buy us democracy - Editorials & Commentary - International Herald Tribune | False | Akbar Ganji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/arts-briefly-5-million-theft-at-the-hermitage.html | Arts, Briefly; $5 Million Theft at the Hermitage | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edmideast.2356280.html | Cease-fire diplomacy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-byers-fred-c-jr.html | Paid Notice: Deaths BYERS, FRED C. JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-world.2356349.html | Roundup: Basile says he's back as Argentina coach - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-harris-murray.html | Paid Notice: Deaths HARRIS, MURRAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-katz-esther.html | Paid Notice: Deaths KATZ, ESTHER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/on-miami-trip-bush-team-addresses-storm-readiness.html | On Miami Trip, Bush Team Addresses Storm Readiness | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-ozbanker.2352896.html | Australia bank chief faces a tough debut - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-walmart.2356773.html | Wal-Mart, lost in translation - Business - International Herald Tribune | False | By Mark Landler and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0801miami.2355274.html | Cuban exiles rejoice after Castro cedes presidency - Americas - International Herald Tribune | False | By Terry Aguayo and Christine Hauser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/technology/01iht-techbrief.2356755.html | Briefing: IBM to sell new servers run by Advanced Micro - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-drill.2356694.html | Senate bill on offshore oil drilling nears vote - Americas - International Herald Tribune | False | By Michael Janofsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/transforming-the-alchemists.html | Transforming the Alchemists | False | By John Noble Wilford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/waiting-game-works-to-yankees-advantage.html | Waiting Game Works to YankeesÂÂ Advantage | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/money-cant-buy-us-democracy.html | Money CanÂÂt Buy Us Democracy | False | By Akbar Ganji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-castro.2352707.html | Unease in Cuba as Castro has surgery - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/television/al-otro-lado-a-pbs-documentary-explores-songs-about-poverty.html | ÂÂ«Al Otro Lado,ÂÂ» a PBS Documentary, Explores Songs About Poverty and Crime | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-aceh.2353021.html | In Aceh, Islamic law is taking hold - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/northwest-air-flight-attendants-reject-contract-again.html | Northwest Air Flight Attendants Reject Contract Again | False | By Jeff Bailey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-execon.2356699.html | German unemployment falls, fueling price fears - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/volunteer-fighters-arrive-as-tensions-rise-in-abkhazia.html | Volunteer Fighters Arrive as Tensions Rise in Abkhazia | False | Compiled by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0801pill.2351281.html | U.S. agency shifts view on morning-after pill - Americas - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/large-clients-cut-extras-easing-strain-on-con-ed.html | Large Clients Cut Extras, Easing Strain on Con Ed | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-yukus.2355700.html | Yukos is ruled bankrupt and liquidation nears - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/a-victory-thats-still-Memorable-70-years-later.html | A Victory ThatÂ’s Still Memorable 70 Years Later | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/sanchez-injured-and-mets-trade-nady-to-fill-void.html | SáˆˆÂˆnchez Injured, and Mets Trade Nady to Fill Void | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/toughtalking-journal-editor-faces-accusations-of-leniency.html | Tough-Talking Journal Editor Faces Accusations of Leniency | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/travel/01iht-travel02.2356461.html | Update: Portable missiles called long-term airliner threat - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-soccer.2356346.html | Soccer: Van Nistelrooy finds another chance - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-guggenheimer-joan.html | Paid Notice: Deaths GUGGENHEIMER, JOAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01iht-peepwed.2353569.html | People: Princess Kiko, Pamela Anderson, Meat Loaf - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-workza02.2352903.html | The Workplace: The job or the family? Part-timers fight for both - Business - International Herald Tribune | False | Lisa Belkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/nathan-brodsky-89-chief-of-real-estate-corporation-dies.html | Nathan Brodsky, 89, Chief of Real Estate Corporation, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/01iht-doom.2356691.html | Proposed use for Moon: Storage locker for DNA - Health & Science - International Herald Tribune | False | By Richard Morgan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-yukos.2357738.html | Judges declare Yukos bankrupt in 'last act' of oligarchs - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/arts-funds-in-limbo-downtown-after-demise-of-lower-manhattan.html | Arts Funds in Limbo Downtown After Demise of Lower Manhattan Development Agency | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/new-finding-challenges-tour-champs-claim.html | New Finding Challenges Tour ChampÂ’s Claim | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/pagetwoplus/corrections-661147.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-reform.2352831.html | Lebanon war imperils drive for reform in Iran - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-krivitsky-maria-nee-martins.html | Paid Notice: Deaths KRIVITSKY, MARIA (NEE MARTINS) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edother1.2356282.html | Other Views: The Independent, Miami Herald, Globe and Mail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/01iht-polio.2356743.html | A scramble in India to limit polio - Health & Science - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-old2.2356735.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01iht-journal.2352852.html | At Paris beach, attire is all but au naturel - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/clinton-speaks-of-ways-to-revitalize-rural-america.html | Clinton Speaks of Ways to Revitalize Rural America | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-ecb.2353027.html | Inflation fears push Europe to take stand - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/news/01iht-asia.2352704.html | British soldiers killed in ambush of convoy - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/feeding-the-homeless-659649.html | Feeding the Homeless | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/lebanon-asks-un-to-open-qana-inquiry.html | Lebanon Asks U.N. to Open Qana Inquiry | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-web.0801indo.2351039.html | Indonesian province embraces Islamic law - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-gaza.2356705.html | In battered Gaza, eyes turn admiringly north - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-LANDIS.2352840.html | Cycling: Testosterone in Landis test is said to be not natural - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/life-after-earth-imagining-survival-beyond-this-terra-firma.html | Life After Earth: Imagining Survival Beyond This Terra Firma | False | By Richard Morgan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/science/of-rats-and-hooligans-660540.html | Of Rats and Hooligans | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/to-pack-them-in-heat-them-and-cool-them.html | To Pack Them In, Heat Them and Cool Them | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/un-gives-iran-deadline-to-end-nuclear-work.html | U.N. Gives Iran Deadline to End Nuclear Work | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-pill.2352717.html | U.S. agency shifts again on next-day pill - Americas - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/technology/life-sharp.2353040.html | Sharp speeds up start of LCD factory - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/sri-lanka-rebel-says-truce-appears-over.html | Sri Lanka Rebel Says Truce Appears Over | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/music/john-cage-wrote-an-earful-and-its-served-with-an-eyeful.html | John Cage Wrote an Earful, and ItÂ¬Âs Served With an Eyeful | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/brooklyn-arrest-in-fatal-collision.html | Brooklyn: Arrest in Fatal Collision | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-wall.2352916.html | Lebanon's imprint on Wall Street - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-world.2352846.html | Roundup: Basile says he's back as Argentina coach - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-finder-robert.html | Paid Notice: Deaths FINDER, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/from-lebanese-american-financiers-differing-views-on.html | From Lebanese- American Financiers, Differing Views on the Strife | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-place.2357741.html | Goldman enters private banking for very rich - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/researchers-explore-ways-bird-flu-may-spread.html | Researchers Explore Ways Bird Flu May Spread | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/gang-member-draws-22-year-sentence-in-murder-of-15-yearold-for-an.html | Gang Member Draws 22-Year Sentence in Murder of 15-Year-Old for an iPod | False | By Michael Brick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/national-briefing-new-england-massachusetts-governor-apologizes-for-tar.html | National Briefing | New England: Massachusetts: Governor Apologizes For 'Tar Baby' Remark | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/testicular-cancer-success-has-doctors-asking-why.html | Testicular Cancer Success Has Doctors Asking Why | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/technology/01iht-techbrief.2358120.html | Briefly: IBM to sell new servers run by Advanced Micro - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/media/an-image-popular-in-films-raises-some-eyebrows-in-ads.html | An Image Popular in Films Raises Some Eyebrows in Ads | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/fda-shifts-view-on-nextday-pill.html | F.D.A. Shifts View on Next-Day Pill | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/settlement-by-medtronic-is-challenged-in-us-court.html | Settlement by Medtronic Is Challenged in U.S. Court | False | By Reed Abelson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/arrest-of-nurses-and-doctor-puts-attorney-general-in-louisiana-on.html | Arrest of Nurses and Doctor Puts Attorney General in Louisiana on Defensive | False | By Christopher Drew | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/to-stay-or-to-go-isnÃ¢ÂÂt-an-easy-choice-for-many-in-villages.html | To Stay or to Go IsnÂ¬Ât an Easy Choice for Many in Villages | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/a-former-astor-aide-tells-how-spending-habits-changed.html | A Former Astor Aide Tells How Spending Habits Changed | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/nielsen-brings-a-new-marketing-strategy-to-broadway.html | Nielsen Brings a New Marketing Strategy to Broadway | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-soccer.2352843.html | Soccer: Van Nistelrooy finds another chance - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-evolution.2352849.html | Darwin's allies rally for a Kansas election - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-friedman-lynn.html | Paid Notice: Deaths FRIEDMAN, LYNN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-air.2356627.html | In getting voice out, Islamic radio stutters - Africa & Middle East - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/israel-pushes-on-despite-agreeing-to-airstrike-lull.html | Israel Pushes On Despite Agreeing to Airstrike Lull | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-weill-lloyd.html | Paid Notice: Deaths WEILL, LLOYD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-mideast.2358049.html | Thousands of troops pour into Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-lanka.2352714.html | Fierce fighting rages in eastern Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/01iht-britain.2356640.html | U.K. terror attack called 'highly likely' - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edstern.2356292.html | Jihad is a global fad - Editorials & Commentary - International Herald Tribune | False | Jessica Stern | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/a-way-across-the-border.html | A Way Across the Border | False | By John Tierney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/grid-operator-asks-for-conservation.html | Grid Operator Asks for Conservation | False | By Matthew L. Wald (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/police-cadet-charged-in-plot-to-have-his-girlfriend-killed.html | Police Cadet Charged in Plot to Have His Girlfriend Killed | False | By Jennifer 8. Lee and Andrew Jacobs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-town.2352834.html | Lebanese flee the devastation, but it's not easy - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/the-no-6-is-rated-no-1-in-straphangers-report.html | The No. 6 Is Rated No. 1 in Straphangers'ÂÂÂ Report | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/pageoneplus/correction-660671.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/pageoneplus/corrections-661180.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-fed.2352893.html | In dance of finance, Bernanke calls tune - Business - International Herald Tribune | False | By Hal R. Varian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/us-offers-loans-to-small-businesses.html | U.S. Offers Loans To Small Businesses | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-stamm-donald-e.html | Paid Notice: Deaths STAMM, DONALD E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-letter.2352855.html | View from Australia: Uranium policy shift is roiling Australians - Asia - Pacific - International Herald Tribune | False | Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/01iht-doom.2356107.html | Doomsday and beyond - Health & Science - International Herald Tribune | False | By Richard Morgan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/growing-debate-as-doctors-train-on-new-devices.html | Growing Debate as Doctors Train on New Devices | False | By Barry Meier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/french-beach-requires-full-coverage-from-top-to-bottom.html | French Beach Requires Full Coverage, From Top to Bottom | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-web.0802cuba.2359922.html | Cuba says Castro is in stable condition after surgery - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/pageoneplus/corrections-661163.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-keyes-oliver-bruce.html | Paid Notice: Deaths KEYES, OLIVER BRUCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/world-briefing-africa-zimbabwe-a-trilliondollar-idea.html | World Briefing | Africa: Zimbabwe: A Trillion-Dollar Idea | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/iraqi-clerics-and-government-leaders-condemn-israeli.html | Iraqi Clerics and Government Leaders Condemn Israeli Airstrikes in Lebanon | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-winnick-louis.html | Paid Notice: Deaths WINNICK, LOUIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01iht-lon2.html | When the evening is a farce; London brings back a genre | False | By Matt Wolf | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-brown-benjamin-m.html | Paid Notice: Deaths BROWN, BENJAMIN M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/medicine-then-and-now-legionnaires-disease-the-doctors-world-in.html | MEDICINE THEN AND NOW: Legionnaires' Disease THE DOCTOR'S WORLD; In Philadelphia 30 Years Ago, An Eruption of Illness and Fear | False | By Lawrence K. Altman, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/a-new-appreciation-for-the-iv-660523.html | A New Appreciation for the IV | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball-theres-no-shortage-of-moves-but-in-a-surprise-soriano-stays.html | BASEBALL; There's No Shortage of Moves, but in a Surprise, Soriano Stays | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-dems.2356685.html | Top Democrats united on Iraq exit - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/vital-signs-risks-home-alone-your-heart-may-be-in-danger.html | VITAL SIGNS: RISKS; Home Alone? Your Heart May Be in Danger | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/fish-kills-in-the-great-lakes-region-spur-fears-that-a-virus-may.html | Fish Kills in the Great Lakes Region Spur Fears That a Virus May Spread | False | By Michelle York | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | www.nytimes.com/2006/08/01/business/revamping-plan-drives-down-avon-profit.html | Revamping Plan Drives Down Avon Profit | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edblum.2356315.html | Meanwhile: History's lessons for stem cell research - Editorials & Commentary - International Herald Tribune | False | Deborah Blum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/01iht-univision.2352504.html | Savvy deal maker flips the channel once more - Business - International Herald Tribune | False | By Alex Veiga | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/as-heat-wave-looms-ny-cuts-energy-use.html | As Heat Wave Looms, N.Y. Cuts Energy Use | False | By Diane Cardwell and Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-workeol02.2356779.html | The Workplace: Differing attitudes to the right for family time - Business - International Herald Tribune | False | By Lisa Belkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-eddownes.2356288.html | On immigration, Europe flounders - Editorials & Commentary - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/a-quiet-compact-traveler-that-tastes-good-too.html | A Quiet, Compact Traveler That Tastes Good, Too | False | By Jeffrey Stambor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/senate-is-close-to-passing-bill-for-gulf-drilling.html | Senate Is Close to Passing Bill for Gulf Drilling | False | By Michael Janofsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/news/01iht-briefs.2353024.html | Attacks kill dozens, including 24 on bus - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edbat.2356274.html | Taking the temperature - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-spicehandler-dr-john.html | Paid Notice: Deaths SPICEHANDLER, DR. JOHN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/movies/arts-briefly-new-batman-new-joker.html | Arts, Briefly; New Batman, New Joker | False | By George Gene Gustines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/subtle-math-turns-songs-of-whales-into-kaleidoscopic-images.html | Subtle Math Turns Songs of Whales Into Kaleidoscopic Images | False | By Gretchen Cuda | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/science/q-a-checking-the-chomp.html | Q & A; Checking the Chomp | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/for-lebanese-calm-moment-to-flee-ruins.html | For Lebanese, Calm Moment to Flee Ruins | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-evolution.2356702.html | Darwin's allies mobilize in Kansas school election - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0802castro.2358032.html | Cubans anxious on Castro surgery - Americas - International Herald Tribune | False | By JAMES C. McKINLEY Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/dance/new-york-city-ballet-announces-a-new-approach-to-programming.html | New York City Ballet Announces a New Approach to Programming | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/01iht-bolshoi.2353563.html | Russian troupes face off in London - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-brodsky-nathan.html | Paid Notice: Deaths BRODSKY, NATHAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-letter.2356724.html | View from Australia: Uranium policy shift is roiling Australians - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-gibney-conn-baker.html | Paid Notice: Deaths GIBNEY, CONN BAKER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-greenhouse.2352912.html | Cross-Atlantic clean-energy pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-rebuild.2356746.html | Iraqi reconstruction still bedeviled by problems, U.S. agency finds - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/soccer/a-mouth-shouldnt-run-too-far.html | A Mouth Shouldnâ€šÃ„Ã´t Run Too Far | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/a-web-site-devoted-to-smarter-summer-fliers.html | A Web Site Devoted to Smarter Summer Fliers | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/mideast-horror-this-time-in-qana-659622.html | Mideast Horror, This Time in Qana | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/world-business-briefing-australia-supermarket-chain-to-upgrade.html | World Business Briefing | Australia: Supermarket Chain to Upgrade Stores | False | By Wayne Arnold (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-japanland.2353030.html | Land prices in Japan rose in '05 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/in-the-aftermath-of-an-accident-a-parents-fears-rush-in.html | In the Aftermath of an Accident, a Parentâ€šÃ„Ã´s Fears Rush In | False | By Perri Klass, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0801key.castro.2355445.html | Key dates in Fidel Castro's government in Cuba - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/as-an-immigration-tide-swells-europe-treads-water.html | As an Immigration Tide Swells, Europe Treads Water | False | By Lawrence Downes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/evolutions-backers-in-kansas-start-counterattack.html | EvolutionâÂ¬Â¬Âs Backers in Kansas Start Counterattack | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/science/no-design-in-this-code-660566.html | No Design in This Code | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/police-killing-of-suspect-tests-newarks-novice-mayor.html | Police Killing of Suspect Tests NewarkÂ¬Âs Novice Mayor | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0801test.castro.2355449.html | Test of Fidel Castro's letter read on Cuban TV - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/the-claim-wounds-heal-better-when-exposed-to-air.html | The Claim: Wounds Heal Better When Exposed to Air | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/an-astronauts-view-659630.html | An Astronaut's View | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-rebuild.2352720.html | More questions on rebuilding Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/taking-the-temperature-of-heat-waves.html | Taking the Temperature of Heat Waves | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/education/metro-briefing-new-york-manhattan-cuny-relies-more-on.html | Metro Briefing | New York: Manhattan: Cuny Relies More On Tuition | False | By Karen W. Arenson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/parents-of-man-charged-in-seattle-shooting-issue-appeal-and-apology-to.html | Parents of Man Charged in Seattle Shooting Issue Appeal and Apology to Jews | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edlet.2356290.html | When to retreat; Visits to Japanese shrine - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/governor-signs-various-laws-into-the-books.html | Governor Signs Various Laws Into the Books | False | By Danny Hakim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/01iht-web.0801fidel.bio.2355443.html | A look at Fidel Castro's life - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-adco.2352890.html | Ads starring black matriarchs: Funny or foul? - Business - International Herald Tribune | False | By Jeremy Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/books/book-publisher-perseus-acquires-service-provider.html | Book Publisher Perseus Acquires Service Provider | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/man-is-accused-of-reporting-terrorist-hoax-to-hot-line.html | Man Is Accused of Reporting Terrorist Hoax to Hot Line | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-simring-noah-lior.html | Paid Notice: Deaths SIMRING, NOAH LIOR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/large-group-to-fill-giants-defensive-tackle-positions.html | Large Group to Fill Giants' Defensive Tackle Positions | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-glob02.2352909.html | Managing Globalization: Trade pacts aplenty - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/movies/new-dvds-mr-moto-collection.html | New DVDâÂ¬Â¬Âs: 'Mr. Moto Collection' | False | By Dave Kehr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-korea.2352710.html | North and South Koreas trade gunfire across DMZ - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-afghan.2358055.html | 3 British soldiers killed in Taliban ambush a day after NATO security takeover - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/a-pox-on-stem-cell-research.html | A Pox on Stem Cell Research | False | By Deborah Blum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/media/mel-gibson-the-speed-of-scandal.html | Mel Gibson: The Speed of Scandal | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/science/when-those-simple-ss-sound-so-sinister.html | When Those Simple SâÂ¬Âs Sound So Sinister | False | By Joyce Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/russian-pipeline-leak-causes-prices-to-rise.html | Russian Pipeline Leak Causes Prices to Rise | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/democratic-leaders-ask-bush-to-redeploy-troops-in-iraq.html | Democratic Leaders Ask Bush To Redeploy Troops in Iraq | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-river.2352899.html | China taps Tibetan waters - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-bet.2352501.html | No relief for BetSports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/security-and-financial-issues-hamper-reconstruction-effort.html | Security and Financial Issues Hamper Reconstruction Effort | False | By James Glanz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-aceh.2356621.html | In religious Aceh, Islamic law is taking hold - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/africa/01iht-iran.2356714.html | Iran rejects council's vote - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/general-in-abu-ghraib-case-retires-after-forced-delay.html | General in Abu Ghraib Case Retires After Forced Delay | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/74-become-ill-after-eating-raw-oysters.html | 74 Become Ill After Eating Raw Oysters | False | By Marian Burros | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-benjamin-roger-s.html | Paid Notice: Deaths BENJAMIN, ROGER S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edmideast.2352490.html | Case-fire diplomacy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/lieberman-pro-and-con-659614.html | Lieberman, Pro and Con | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/stung-by-scandal-track-aims-at-coaches.html | Stung by Scandal, Track Aims at Coaches | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/reconciling-proof-and-belief-660558.html | Reconciling Proof and Belief | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/joan-guggenheimer-54-counsel-comfortable-on-wall-street-dies.html | Joan Guggenheimer, 54, Counsel Comfortable on Wall Street, Dies | False | By Eric Dash | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/mexico-candidates-supporters-paralyze-capital.html | Mexico: CandidateÂ's Supporters Paralyze Capital | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/brooklyn-ferry-captains-suit-dismissed.html | Brooklyn: Ferry Captain's Suit Dismissed | False | By William K. Rashbaum (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-BASE.2356370.html | Baseball: Ortiz smites another game-ending homer - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/us-hands-southern-afghan-command-to-nato.html | U.S. Hands Southern Afghan Command to NATO | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/01iht-BASE.2352837.html | Baseball: Ortiz smites another game-ending homer - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/washington/fencesitters-become-democrats-as-connecticuts-primary.html | Fence-Sitters Become Democrats as Connecticut's Primary Nears | False | By Jennifer Medina and Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/shockeys-opinions-do-not-dent-coughlin.html | ShockeyÂ's Opinions Do Not Dent Coughlin | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-wall.2356770.html | Wall St.'s changing face - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/01iht-briefs.2358061.html | Briefly: The Koreas exchange gunfire across border - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/television/the-everchanging-eternal-youth-of-mtv-now-25-going-on-11.html | The Ever-Changing Eternal Youth of MTV, Now 25 Going on 11 | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/01iht-edlaw.2356278.html | U.S. lawmaking undermined - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/mideast-conflict-a-setback-for-iran-reform-movement.html | Mideast Conflict a Setback for Iran Reform Movement | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/us/national-briefing-science-and-health-journal-debates-bush-policies-on.html | National Briefing | Science And Health: Journal Debates Bush Policies On Logging | False | By Cornelia Dean (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/in-shadow-of-senate-race-2-other-connecticut-candidates-face-off.html | In Shadow of Senate Race, 2 Other Connecticut Candidates Face Off | False | By Stacey Stowe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-output.2353034.html | Asian factory output gains from diversity - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/white-plains-barbershop-murder-charge.html | White Plains: Barbershop Murder Charge | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/japan-makes-more-cars-elsewhere.html | Japan Makes More Cars Elsewhere | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/is-your-child-a-split-second-from-disaster.html | Is Your Child a Split Second From Disaster? | False | By Jane E. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/metro-briefing-new-york-manhattan-housing-plan-approved.html | Metro Briefing | New York: Manhattan: Housing Plan Approved | False | By Janny Scott (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-memorials-lane-carol-feit.html | Paid Notice: Memorials LANE, CAROL FEIT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/01iht-walmart.2358133.html | Wal-Mart, lost in translation - Business - International Herald Tribune | False | By Mark Landler and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/technology/01iht-virus.2352507.html | McAfee software flaw found - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/science/one-advantage-to-aa-660531.html | One Advantage to A.A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/moms-balancing-act.html | MomÂ's Balancing Act | False | By Judith Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/education/a-skeptic-on-911-prompts-questions-on-academic-freedom.html | A Skeptic on 9/11 Prompts Questions on Academic Freedom | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/health/nutrition/nutrition-the-best-watermelon-may-not-be-the-coldest.html | Nutrition: The Best Watermelon May Not Be the Coldest | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/classified/paid-notice-deaths-hadley-richard-parker.html | Paid Notice: Deaths HADLEY, RICHARD PARKER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/jets-dwight-sad-to-see-stain-of-drugs-on-track.html | Jetsâ€¦Â´ Dwight Sad to See Stain of Drugs on Track | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-01 | 2006-08-01 | https://www.nytimes.com/2006/08/01/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/sports/basketball/02tv.html | Nets Have the Knicks Beat in National TV | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/opinion/02mideast.html | War and Diplomacy in the Mideast (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/opinion/02lieberman.html | Lieberman vs. Lamont (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/washington/02fda.html | Despite Action on Plan B, F.D.A. Nominee Is in Limbo | False | By Kate Zernike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/science/earth/02climate.html | Clinton Foundation to Work to Reduce Greenhouse Gases | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/arts/02scott.html | Harold Scott, 70, Director Who Broke Racial Barriers, Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/opinion/02men.html | Men at Work? Not These Men (8 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/nyregion/02mbrfs-002.html | Queens: Con Ed Is Asked for Compensation | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/dining/02cbox.html | Chow Run for Columbia County, N.Y. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/dining/02mini.html | New From the Grill: A Burger That Isnâ€¦Â´t | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/nyregion/02lens.html | Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/dining/02cicsn1-jr.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/nyregion/02lieberman.html | In Lieberman Fight, Some Faithful Feel Torn | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/world/europe/02briefs-006.html | Italy: Inmates Pardoned and Released | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/dining/02stuff.html | Canâ€¦Â´t Get to Maine? An Urban Lobster Catch | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/world/asia/02briefs-001.html | Sri Lanka: Fierce Fighting Rages; Sweden Pulls Out | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/opinion/02kindergarten.html | Kindergarten Playtime (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/sports/baseball/02abreu.html | Sheffield Hugs the Man Who Clouds His Future | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/dining/02lett.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02rupee.html | Retail Chains Scramble to Enter Indian Market | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/world/middleeast/02mideast.html | Israel Expands Ground Forces Inside Lebanon | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/opinion/02kurds.html | Iraqi Kurdsâ€¦Â´ Key Role (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/sports/hockey/02sportsbriefs.ready.html | Rangers and Rozsival Agree | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 0001-01-01 | https://www.nytimes.com/2006/08/02/arts/02arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/news/02iht-briefs.2370666.html | Briefly: Court jails journalist for not sharing video - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-rambus.2370239.html | A big fall in Rambus stock after chip ruling - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-davidson-julian.html | Paid Notice: Deaths DAVIDSON, JULIAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/world-briefing-asia-sri-lanka-fierce-fighting-rages-sweden-pulls-out.html | World Briefing | Asia: Sri Lanka: Fierce Fighting Rages; Sweden Pulls Out | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/senate-critic-now-praises-boeing-chief.html | Senate Critic Now Praises Boeing Chief | False | By Leslie Wayne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-cant-get-to-maine-an-urban-lobster-catch.html | FOOD STUFF; Can't Get to Maine? An Urban Lobster Catch | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/reviews/food-youd-almost-rather-hug-than-eat.html | Food Youâ€¦Â´d Almost Rather Hug Than Eat | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-spicehandler-dr-john.html | Paid Notice: Deaths SPICEHANDLER, DR. JOHN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-web.0802.cars.2360593.html | Toyota's U.S. sales edge past Ford's - Business - International Herald Tribune | False | By Micheline Maynard and Fara Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-paulson.2362315.html | Paulson sees imbalance in U.S. economy - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-web.0802flood.2362043.html | Aid group says thousands killed by flooding in N. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-aol.2367942.html | AOL to drop charges for many services - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-finc.html | Endesa nuclear plant fined â‚¬1.6 million for cooling faults | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-brady-paul-r.html | Paid Notice: Deaths BRADY, PAUL R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/lieberman-backs-troop-withdrawal-but-not-timetable-of-other.html | Lieberman Backs Troop Withdrawal but Not Timetable of Other Democrats | False | By Jennifer Medina and Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-baxter-roy.html | Paid Notice: Deaths BAXTER, ROY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-blogger.2363717.html | Blogger jailed by U.S. court - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/automobiles/gm-restates-loss-and-sees-possible-delay-in-deal-for-finance.html | G.M. Restates Loss and Sees Possible Delay in Deal for Finance Arm | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/02iht-olmert.2363714.html | For Israel, no cease-fire without peace force - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/restored-an-emperors-lair-will-be-forbidden-no-more.html | Restored, an Emperorâ€™s Lair Will Be Forbidden No More | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-memorials-kaufman-anna.html | Paid Notice: Memorials KAUFMAN, ANNA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-transco03.2363771.html | Hunting for cargo ships is no easy task - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802lebanonfront.2361650.html | Israel strikes deep in Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-gunnell-albert.html | Paid Notice: Deaths GUNNELL, ALBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-henderson-barbara-pressprich.html | Paid Notice: Deaths HENDERSON, BARBARA PRESSPRICH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/goldman-sachs-seeks-to-add-the-cachet-of-a-swiss-banking-account.html | Goldman Sachs Seeks to Add the Cachet of a Swiss Banking Account | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/court-upholds-case-dismissal-in-ford-harassment-lawsuit.html | Court Upholds Case Dismissal in Ford Harassment Lawsuit | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664464.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/arts-briefly-cool-music-for-a-hot-week.html | Arts, Briefly; Cool Music for a Hot Week | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/physical-shows-bush-fit-but-heavier.html | Physical Shows Bush Fit but Heavier | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/reviews/venezuela-in-the-east-village-and-growing.html | Venezuela in the East Village, and Growing | False | By Peter Meehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/peacekeepers-are-not-peacemakers.html | Peacekeepers Are Not Peacemakers | False | By Nancy Soderberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-click.2363792.html | Search giants team up to combat 'click fraud' - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/the-minimalist-new-from-the-grill-a-burger-that-isnt.html | THE MINIMALIST; New From the Grill: A Burger That Isn't | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball-sheffield-hugs-the-man-who-clouds-his-future.html | BASEBALL; Sheffield Hugs the Man Who Clouds His Future | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-ford.2368011.html | New Ford adviser to look into selling unprofitable brands - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/israel-expands-ground-forces-inside-lebanon.html | Israel Expands Ground Forces Inside Lebanon | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-746967.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-wisotsky-charles.html | Paid Notice: Deaths WISOTSKY, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802gaza.2360435.html | Palestinians in Gaza find heroes in Hezbollah - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/town-official-pleads-guilty-to-airport-scheme-on-li.html | Town Official Pleads Guilty to Airport Scheme on L.I. | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-thau-howard.html | Paid Notice: Deaths THAU, HOWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edtripathi.2362979.html | Meanwhile: Fixing Liberia, one light at a time - Editorials & Commentary - International Herald Tribune | False | Salil Tripathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-entracte.2368006.html | Entr'acte: Art as an ambassador for insights into Islam - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/lieberman-vs-lamont-663565.html | Lieberman vs. Lamont | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/union-leaders-on-trial-for-racketeering-and-extortion-plead-guilty.html | Union Leaders on Trial for Racketeering and Extortion Plead Guilty | False | By David Staba | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-beijing.2363480.html | Foreigners view Forbidden City's secrets - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/02iht-world.2363829.html | Roundup: U.S. agency tests caught 10 athletes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-silberman-michael.html | Paid Notice: Deaths SILBERMAN, MICHAEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-kansas.2363696.html | Darwin makes comeback in Kansas school board race - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-somalia.2368057.html | Exits deplete struggling government in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/british-security-says-terrorist-attack-on-nation-is-highly.html | British Security Says Terrorist Attack on Nation Is â€˜Highly Likelyâ€™ | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/anthony-cave-brown-77-historian-of-espionage-is-dead.html | Anthony Cave Brown, 77, Historian of Espionage, Is Dead | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-panken-saul.html | Paid Notice: Deaths PANKEN, SAUL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/customer-loss-to-internet-continues-to-hurt-phone-carriers.html | Customer Loss to Internet Continues to Hurt Phone Carriers | False | By Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-transco03.2368063.html | Free Flow: Hunting for cargo ships is no easy task - Business - International Herald Tribune | False | Viaudine England | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/world-briefing-europe-italy-inmates-pardoned-and-released.html | World Briefing | Europe: Italy: Inmates Pardoned And Released | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/2-charged-in-insurance-scams-are-now-charged-in-killings.html | 2 Charged in Insurance Scams Are Now Charged in Killings | False | By Cindy Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-diplo.2367530.html | Key nations hope for truce resolution within week - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/clinton-foundation-to-work-to-reduce-greenhouse-gases.html | Clinton Foundation to Work to Reduce Greenhouse Gases | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/kindergarten-playtime-663549.html | Kindergarten Playtime | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/03/world/europe/03iht-web.0803ukraine.2372663.html | Ukraine leader names ex-rival as prime minister - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-click.2367432.html | Yahoo, Google and Microsoft join forces to combat 'click fraud' - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/daddy-withdraws-from-bout.html | Daddy Withdraws From Bout | False | By Mitch Abramson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/mels-tequila-sunrise.html | Melâ€™s Tequila Sunrise | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/pageoneplus/corrections-664588.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edother3.2367217.html | Other Views: Daily Star, Los Angeles Times, Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/rising-interest-rates-and-prices-curb-americans-spending.html | Rising Interest Rates and Prices Curb Americansâ€™ Spending | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-kansas.2368024.html | Evolution regains favor in Kansas - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02iht-entracte.2363691.html | Entr'acte: Art as an ambassador for insights into Islam - Arts & Leisure - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-hackers.2367518.html | Hackers and trackers mixing and mingling - Technology - International Herald Tribune | False | By Dan Goodin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/hilltop-village-in-lebanon-feels-stuck-in-the-middle.html | Hilltop Village in Lebanon Feels Stuck in the Middle | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/polite-teenagers-and-chowder-in-abundance.html | Polite Teenagers and Chowder in Abundance | False | By Kim Severson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edcreveld.2367201.html | In this war, too, victory is unlikely - Editorials & Commentary - International Herald Tribune | False | Martin van Creveld | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-lazard.2370133.html | Lazard posts 97% increase in profit - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664430.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-ptend03.2367441.html | The End User: AOL - Free at last? - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/bucolic-delights-of-not-hampton-on-long-island.html | Bucolic Delights of â€šÃ„Ã²Not Hamptonâ€šÃ„Ã´ on Long Island | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664383.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-times.2363732.html | Prosecutor is given access to reporter phone records - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-web03d.walmartside.2360475.html | Retail chains scramble to enter Indian market - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-yarmolinsky-sarah.html | Paid Notice: Deaths YARMOLINSKY, SARAH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/unions-say-epa-bends-to-political-pressure.html | Unions Say E.P.A. Bends to Political Pressure | False | By Michael Janofsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-bush.2363483.html | Bush and Israel: Unlike his father - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/electrical-use-hits-new-highs-in-much-of-us.html | Electrical Use Hits New Highs in Much of U.S. | False | By RICHARD PíŠÃ‰REZ-PEíŠÃ‘A and MATTHEW L. WALD | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/movies/vacationland-depicts-a-gay-mans-path-to-college-with-lots-of-excess.html | â€šÃ„Ã²Vacationlandâ€šÃ„Ã´ Depicts a Gay Manâ€šÃ„Ã´s Path to College, With Lots of Excess | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-ibrief.2370236.html | Briefly: Rival version of Lipitor to be sold a year earlier - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-castro.2367524.html | Cuba tries to reassure, but Castro's health uncertain - Americas - International Herald Tribune | False | By Christine Hauser and James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edsoder.2362971.html | Mideast: Peacekeepers are not peacemakers - Editorials & Commentary - International Herald Tribune | False | Nancy Soderberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/manhattan-inquiry-in-childs-death.html | Manhattan: Inquiry in Child's Death | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edoil.2362969.html | Delusional thinking on oil - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02iht-novel.2364516.html | An unconventional crime writer - Arts & Leisure - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/the-classical-and-the-vernacular-a-cohesive-choice-of-the.html | The Classical and the Vernacular, a Cohesive Choice of the Contemporary | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-tides.2369781.html | The new wave: Energy from the ocean - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-manes-frieda.html | Paid Notice: Deaths MANES, FRIEDA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802mideast.2360743.html | Israel expands ground forces inside Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-ptend03.2363782.html | The End User: AOL, free at last? - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/travel/02iht-trville.html | 'Cíí šÃ¥te d'Obscure' offers a paradise off the beaten path | False | By Seth Sherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/yukos-ordered-to-liquidate-after-bankruptcy-decision.html | Yukos Ordered to Liquidate After Bankruptcy Decision | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-raul.html | In Cuba, a Castro few know | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/postal-service-finds-a-friend-in-the-internet.html | Postal Service Finds a Friend in The Internet | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-old3.2368035.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/checking-up-on-those-trapped-at-home.html | Checking Up on Those Trapped at Home | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/metro-briefing-new-york-queens-con-ed-is-asked-for-compensation.html | Metro Briefing | New York: Queens: Con Ed Is Asked For Compensation | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edwald.2362973.html | Lebanon's force for good - Editorials & Commentary - International Herald Tribune | False | Adir Gurion Waldman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-albrecht-philip-e.html | Paid Notice: Deaths ALBRECHT, PHILIP, E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-fleishman-seymour.html | Paid Notice: Deaths FLEISHMAN, SEYMOUR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-guggenheimer-joan.html | Paid Notice: Deaths GUGGENHEIMER, JOAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-teres-schneider-sha-ron.html | Paid Notice: Deaths TERES, SCHNEIDER, SHA RON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-walindia.2363801.html | Retail chains scramble to enter Indian market - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664405.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-heat.2368014.html | Americans swelter in stifling heat - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-mccaffrey-raymond-michael-md.html | Paid Notice: Deaths MCCAFFREY, RAYMOND MICHAEL, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/generators-generate-love-and-hate-in-queens.html | Generators Generate Love and Hate in Queens | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-aol.2369777.html | AOL to drop charges for many services - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/city-dims-lights-as-heat-strains-the-power-grid.html | City Dims Lights as Heat Strains the Power Grid | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-kiev.2368029.html | Ukraine's leader faces appointing his enemy - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/dr-jonathan-spicehandler-57-who-led-research-at-drug-maker-dies.html | Dr. Jonathan Spicehandler, 57, Who Led Research at Drug Maker, Dies | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-enron.2363761.html | Merrill rulings overturned - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/kohlberg-and-private-partner-seen-as-close-to-deal-for-chip.html | Kohlberg and Private Partner Seen as Close to Deal for Chip Maker | False | By Andrew Ross Sorkin and Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-flood-james-j.html | Paid Notice: Deaths FLOOD, JAMES J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edwald.2367221.html | Lebanon's force for good - Editorials & Commentary - International Herald Tribune | False | Adir Gurion Waldman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-civil.2367527.html | Killing in Lebanon reflects firepower imbalance - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/newark-exfire-marshal-sentenced.html | Newark: Ex-Fire Marshal Sentenced | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/welcome-to-the-country.html | Welcome to the Country | False | By Julia Moskin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-liberman-elaine.html | Paid Notice: Deaths LIBERMAN, ELAINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/realestate/commercial/going-beyond-the-simple-food-court.html | Going Beyond the Simple Food Court | False | By Sana Siwolop | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-beijing.2367949.html | Palace renovation exposes 18th-century China - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/hundreds-evacuated-in-chicago-as-heat-wave-persists.html | Hundreds Evacuated in Chicago as Heat Wave Persists | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/men-at-work-not-these-men-663573.html | Men at Work? Not These Men | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/bronx-judge-revived-in-courthouse.html | Bronx Judge Revived in Courthouse | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-friedman-lynn.html | Paid Notice: Deaths FRIEDMAN, LYNN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-tides.2368060.html | The new wave: Energy from the ocean - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/retail-chains-scramble-to-enter-indian-market.html | Retail Chains Scramble to Enter Indian Market | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-castro.2370429.html | Post-surgery, Castro 'very alert,' but details are few - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/africa/02iht-assess.2367521.html | News Analysis: How 'winning' might be defined - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/still-coaches-like-graham-have-sponsors.html | Still, Coaches Like Graham Have Sponsors | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/02iht-world.2367352.html | Roundup: Gatlin's masseur denies allegations - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/new-day-for-morningafter-pill.html | New Day for Morning-After Pill? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/delusional-thinking-in-the-senate.html | Delusional Thinking in the Senate | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-parts.2369682.html | Scandal widens in European car sector - Business - International Herald Tribune | False | By James Kanter and Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edoil.2367211.html | Delusional thinking on oil - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-auto.2363745.html | Toyota passes Ford in U.S. vehicle sales - Business - International Herald Tribune | False | By Micheline Maynard and Fara Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/setup-men-do-the-job-but-wagner-does-not.html | Setup Men Do the Job, but Wagner Does Not | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/02iht-TRASH.2367280.html | Unspoken rules of sporting insults - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/a-new-page-in-the-script-for-paulson.html | A New Page in the Script for Paulson | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/development-agency-losing-president-to-post-in-newark.html | Development Agency Losing President to Post in Newark | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/02iht-phils.2363729.html | All Filipinos ordered to evacuate Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/blogger-jailed-after-defying-court-orders.html | Blogger Jailed After Defying Court Orders | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/baby-boomer-will-be-strapped-into-a-rally-car-at-the-x.html | Baby Boomer Will Be Strapped Into a Rally Car at the X Games | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-memorials-lane-carol-feit.html | Paid Notice: Memorials LANE, CAROL FEIT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/03/world/asia/03iht-web.0803pakistan.2372146.html | U.S. disputes report on new Pakistan reactor - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/03/world/africa/03iht-web.0803mideast front.2372582.html | Israelis strike again at Beirut suburbs - Africa & Middle East - International Herald Tribune | False | By John Kifner and John O'Neil | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/walmart-finds-that-its-formula-doesnt-fit-every.html | Wal-Mart Finds That Its Formula DoesnÂ¬Ât Fit Every Culture | False | By Mark Landler and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-mideast.2367581.html | Both sides in Lebanon fighting strike deeper - Africa & Middle East - International Herald Tribune | False | By John Kifner and Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pagoneplus/corrections-664421.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/international-business-retail-chains-scramble-to-enter-indian.html | INTERNATIONAL BUSINESS; Retail Chains Scramble to Enter Indian Market | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-web.0802lanka.2361875.html | Fighting in Sri Lanka leaves dozens dead - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/sports-briefing-hockey-rangers-and-rozsival-agree.html | SPORTS BRIEFING: HOCKEY; RANGERS AND ROZSIVAL AGREE | False | By Jason Diamos (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-gittelson-miriam.html | Paid Notice: Deaths GITTELSON, MIRIAM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-ibrief.2368018.html | Briefly: Rival version of Lipitor to be sold a year earlier - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/beginning-of-the-end-in-cuba.html | Beginning of the End in Cuba | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-weill-lloyd.html | Paid Notice: Deaths WEILL, LLOYD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-mideast.2369790.html | Both sides in Lebanon fighting strike deeper - Africa & Middle East - International Herald Tribune | False | By John Kifner and Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/pagoneplus/corrections-664596.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/bushs-embrace-of-israel-shows-gap-with-father.html | BushÂ¬Âs Embrace of Israel Shows Gap With Father | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/football/one-ball-one-offense-and-many-giant-egos-to-handle.html | One Ball, One Offense and Many Giant Egos to Handle | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-in-montauk-a-short-trip-from-boat-to-table.html | FOOD STUFF; In Montauk, a Short Trip From Boat to Table | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-reiter-herbert.html | Paid Notice: Deaths REITER, HERBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-india.2363708.html | India expands laws against child labor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/for-cuban-exiles-a-day-filled-with-celebrations-rumors-and-the-wait-for.html | For Cuban Exiles, a Day Filled With Celebrations, Rumors and the Wait for News | False | By Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/greenmarkets-triumphs-664561.html | Greenmarket's Triumphs | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-kreeger-nathan-md.html | Paid Notice: Deaths KREEGER, NATHAN, M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664413.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802mideast.2364522.html | Israelis raid Hezbollah near border with Syria - Africa & Middle East - International Herald Tribune | False | Craig S. Smith and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-german.2367533.html | Germany to offer incentives to Syria to woo it away from Iran and ease crisis - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/02iht-soccer.2367287.html | Soccer: UEFA clears AC Milan for Champions League - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/football/no-letup-from-the-heat-or-mangini-at-jets-camp.html | No Letup From the Heat, or Mangini, at Jets Camp | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-ozrates.2363753.html | Australian central bank raises rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-rambus.2367438.html | A big fall in Rambus stock after chip ruling - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edgibson.2367209.html | Gibson's ugly passion - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-finder-robert.html | Paid Notice: Deaths FINDER, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-anchor.2367939.html | Black anchor fills top spot on French TV - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-brits.2367958.html | Zimbabwean refugees forced to leave Britain - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-cohen-howard.html | Paid Notice: Deaths COHEN, HOWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-philips.2363795.html | $10 billion is offered for Philips chip unit - Technology - International Herald Tribune | False | By Andrew Ross Sorkin and Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/03/world/africa/03iht-web.0803mideast.2372314.html | 200 missiles hit Israel as battle rages in Lebanon - Africa & Middle East - International Herald Tribune | False | By John Kifner and Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/3-british-soldiers-killed-in-ambush-in-southern-afghanistan.html | 3 British Soldiers Killed in Ambush in Southern Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-parts.2367536.html | A scandal in Europe over car parts - Business - International Herald Tribune | False | By James Kanter and Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/cuomo-contributions-questioned.html | Cuomo Contributions Questioned | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/news/02iht-briefs.2363720.html | U.S. soldier testifies of threats on shootings - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-walmart.2363495.html | Wal-Mart's overseas push can be lost in translation - Business - International Herald Tribune | False | By Mark Landler and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/travel/on-a-peoples-train-from-urumqi-to-beijing.html | On a PeopleÂ¬Âs Train From Urumqi to Beijing | False | By Matt Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/books/where-do-babies-come-from-in-the-17th-century-scientists-laid-myths.html | Where Do Babies Come From? In the 17th Century, Scientists Laid Myths to Rest | False | By William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-web.0802philippines.2361060.html | Arroyo orders evacuation of 30,000 Filipinos - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664375.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-buonaiuto-rose-dematteo.html | Paid Notice: Deaths BUONAIUTO, ROSE DEMATTEO | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/palestinians-in-gaza-find-heroes-in-hezbollah-as-it-inflicts-harm-on.html | Palestinians in Gaza Find Heroes in Hezbollah as It Inflicts Harm on a Common Foe | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/no-headline.html | No Headline | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-kaufman-greta.html | Paid Notice: Deaths KAUFMAN, GRETA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-yen.2363757.html | Japan central banker hints at rate increase - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/automobiles/toyotas-us-sales-edge-past-fords.html | ToyotaÂ—Âs U.S. Sales Edge Past FordÂ—Âs | False | By Micheline Maynard and Fara Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-paris.2368037.html | Muslim sites closed at 2 Paris airports - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/the-stubborn-pull-of-home-even-when-it-isnt-yours.html | The Stubborn Pull of Home, Even When It IsnÂ—Ât Yours | False | By Dan Barry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/books/in-india-a-maid-becomes-an-unlikely-literary-star.html | In India, a Maid Becomes an Unlikely Literary Star | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802iraq.2360549.html | 44 die in attacks aimed at Iraqi security forces - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664448.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/call-to-enrich-uranium-in-australia-stirs-debate.html | Call to Enrich Uranium in Australia Stirs Debate | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/news/02iht-asia.2363699.html | 3 children in hospital with possible bird flu - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/these-days-wall-street-does-it-all.html | These Days, Wall Street Does It All | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-to-improve-on-chocolate-tuck-in-some-ice-cream.html | FOOD STUFF; To Improve on Chocolate, Tuck in Some Ice Cream | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/war-and-diplomacy-in-the-mideast-663581.html | War and Diplomacy In the Mideast | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-amd.2363789.html | AMD gets big backer - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-death.2368000.html | EU rebuffs Poland on death penalty - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-tunnel.2368069.html | Eurotunnel wins a 6-month reprieve - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-techbrief.html | Briefing: Neuf Cegetel in talks to buy AOL France | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edcuba.2367203.html | Beginning of the end in Cuba - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/surprises-from-the-jura-jagged-in-a-velvet-smooth-universe.html | Surprises From the Jura, Jagged in a Velvet-Smooth Universe | False | By Eric Asimov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/frederick-g-kilgour-innovative-librarian-dies-at-92.html | Frederick G. Kilgour, Innovative Librarian, Dies at 92 | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/media/airlines-coax-travelers-to-their-own-sites.html | Airlines Coax Travelers to Their Own Sites | False | By Jeff Bailey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664391.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/100th-anniversary-prompts-new-look-at-brezhnev-years.html | 100th Anniversary Prompts New Look at Brezhnev Years | False | Compiled by Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-adco03.2367429.html | Book publishers are selling words with pictures - Technology - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/order-is-restored-yankees-first-red-sox-second.html | Order Is Restored: Yankees First, Red Sox Second | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-ibrief.2363774.html | Briefly: BMW profit accelerates on 3-Series and wagons - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/44-die-in-attacks-aimed-at-iraqi-security-forces.html | 44 Die in Attacks Aimed at Iraqi Security Forces | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/for-cuban-players-a-waiting-game.html | For Cuban Players, a Waiting Game | False | By Charlie Nobles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-schulwolf-meyer.html | Paid Notice: Deaths SCHULWOLF, MEYER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-lanka.2363711.html | Warfare intensifies in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-philips.2367435.html | Private equity firms offer $10 billion for Philips chip unit - Technology - International Herald Tribune | False | By Andrew Ross Sorkin and Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664456.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-mittal.2363748.html | Mittal and Arcelor report 2nd-quarter results - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/us-says-it-is-prepared-for-transition-in-cuba.html | U.S. Says It Is Prepared for Transition in Cuba | False | By Anthony Depalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/colorado-resort-to-invest-heavily-in-wind-power.html | Colorado Resort to Invest Heavily in Wind Power | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/realestate/commercial/wifi-for-the-building-depends-on-the-landlord.html | Wi-Fi for the Building? Depends on the Landlord | False | By Alison Gregor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/us-wins-access-to-reporter-phone-records.html | U.S. Wins Access to Reporter Phone Records | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/washington-traffic-jam-senatorsonly-elevator.html | Washington Traffic Jam? Senators-Only Elevator | False | By Mark Leibovich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/tony-bennett-at-80-keeping-the-flame.html | Tony Bennett at 80, Keeping the Flame | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/lebanons-force-for-good.html | LebanonÂ¹s Force for Good | False | By Adir Gurion Waldman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/ibm-to-expand-use-of-chips-from-advanced-micro-devices.html | I.B.M. to Expand Use of Chips From Advanced Micro Devices | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-heat.2363726.html | Heat wave threatens U.S. power grid - Americas - International Herald Tribune | False | By Richard Perez-Pena and Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/demand-and-price-rise-for-organic-almonds.html | Demand and Price Rise for Organic Almonds | False | By Kim Severson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edsoder.2367219.html | Peacekeepers are not peacemakers - Editorials & Commentary - International Herald Tribune | False | Nancy Soderberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/organic-produce-artisanal-bread-alist-farmers.html | Organic Produce, Artisanal Bread, A-List Farmers | False | By Marian Burros | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-web.0802lebanon.2361288.html | Israel moves deep into Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-enron.2368003.html | Offshoot of Enron case goes to jurors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-bac.2367946.html | BAE seeks more in U.S. despite a few setbacks - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edtripathi.2367223.html | Meanwhile: Fixing Liberia, one light at a time - Editorials & Commentary - International Herald Tribune | False | Salil Tripathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-neinstein-irving.html | Paid Notice: Deaths NEINSTEIN, IRVING | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/health/02iht-snalchemy.html | Alchemy recast: Modern science sees a gem | False | By John Noble Wilford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-byers-fred-c-jr.html | Paid Notice: Deaths BYERS, FRED C. JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/obituaries/arts/harold-scott-70-director-who-broke-racial-barriers.html | Harold Scott, 70, Director Who Broke Racial Barriers | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edcuba.2362965.html | Beginning of the end in Cuba - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/a-new-tasting-menu-in-the-baby-section.html | A New Tasting Menu in the Baby Section | False | By Dana Bowen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-gaza.2363723.html | In Gaza, cheers for Hezbollah - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-brodsky-nathan-jon.html | Paid Notice: Deaths BRODSKY, NATHAN "JON" | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-postal.2363798.html | The mail and the Net - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-flood.2363693.html | Catastrophic floods reported in North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/health/psychology/study-links-military-duty-in-iraq-to-lapse-in-some-mental-ability.html | Study Links Military Duty in Iraq to Lapse in Some Mental Ability | False | By Benedict Carey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/pageoneplus/corrections-664472.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/european-union-seeks-halt-to-battles-as-the-first-step-with.html | European Union Seeks Halt to Battles as the First Step, With Cease-Fire to Follow | False | By Elaine Sciolino and Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/03/world/americas/03iht-web.0803heat.2372391.html | Record heat wave blankets eastern U.S. - Americas - International Herald Tribune | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/us/health/despite-action-on-plan-b-fda-nominee-is-in-limbo.html | Despite Action on Plan B, F.D.A. Nominee Is in Limbo | False | By Kate Zernike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/mel-gibson-seeks-forgiveness-from-jews.html | Mel Gibson Seeks Forgiveness From Jews | False | By Allison Hope Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-warner-claudia-h.html | Paid Notice: Deaths WARNER, CLAUDIA H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-assess.2369787.html | News Analysis: How 'winning' might be defined - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/brooklyn-new-conviction-in-ipod-case.html | Brooklyn: New Conviction in iPod Case | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/travel/02iht-travel03.2367293.html | Update: Swimming banned on some Genoa beaches - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/study-urges-reserve-rebuilding-force-for-cases-like-iraq.html | Study Urges Reserve Rebuilding Force for Cases Like Iraq | False | By James Glanz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-bae.2369679.html | BAE seeks more in U.S. despite a few setbacks - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/ice-cream-and-obesity-664570.html | Ice Cream and Obesity | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/02iht-army.2363688.html | Pyongyang pushes 'army-first' policy - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/man-drowns-trying-to-save-boy-from-riptide-off-asbury-park.html | Man Drowns Trying to Save Boy From Riptide Off Asbury Park | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/iraqi-kurds-key-role-663557.html | Iraqi Kurds' Key Role | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-wall.2368072.html | Blurring the investment lines - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/sanchez-has-surgery-sooner-than-expected.html | SÃ¡nchez Has Surgery Sooner Than Expected | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/anxiety-rises-as-paychecks-trail-inflation.html | Anxiety Rises as Paychecks Trail Inflation | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-roffer-marion.html | Paid Notice: Deaths ROFFER, MARION | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/design/hermitage-is-reeling-from-loss-of-artworks.html | Hermitage Is Reeling From Loss of Artworks | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edcreveld.2362963.html | Mideast: In this war, too, victory is unlikely - Editorials & Commentary - International Herald Tribune | False | Martin van Creveld | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/02iht-base.2363826.html | Baseball: Utley takes streak to 33 games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/02iht-aol.2363741.html | AOL will stop charging for premium Web services - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/theater/reviews/in-a-stone-carver-a-father-fights-omnivorous-progress.html | In Ã‚Â«A Stone Carver,Ã‚Â» a Father Fights Omnivorous Progress | False | By Andrea Stevens | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/experts-say-case-against-landis-is-tough-to-beat.html | Experts Say Case Against Landis Is Tough to Beat | False | By Juliet Macur and Gina Kolata | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/an-odd-place-to-relive-childhood.html | An Odd Place to Relive Childhood | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/introspection-and-fireworks-from-the-pianist-jie-chen.html | Introspection and Fireworks From the Pianist Jie Chen | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-web.0803iraq.2372074.html | Bombs at Iraq soccer field kill 12 - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/a-choice-for-the-rogues.html | A Choice for the Rogues | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/despite-loss-electronic-arts-predicts-upturn.html | Despite Loss, Electronic Arts Predicts Upturn | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/a-ring-at-bayreuth-as-beauty-shines-through-newness.html | A Ã‚Â«RingÃ‚Â» at Bayreuth, as Beauty Shines Through Newness | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/castro-is-stable-but-his-illness-presents-puzzle.html | Castro Is Ã‚Â«Stable,Ã‚Â» but His Illness Presents Puzzle | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-briefs.2367955.html | Court jails journalist for not sharing video - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-portable-fresh-fruit-frozen-in-time.html | FOOD STUFF; Portable Fresh Fruit, Frozen in Time | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/health/02iht-snvital.2363738.html | Cocktail hour is good for seniors' hearts - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/02iht-castro.2363705.html | Castro's condition is shrouded in mystery - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/02iht-britain.2363702.html | British officials go public over 'severe' terror risk - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/a-night-under-ambient-light.html | A Night Under Ambient Light | False | By Elizabeth A. Harris | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/02iht-base.2367283.html | Baseball: Utley takes streak to 33 games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02iht-peepthu.2364519.html | People: Mel Gibson, Aretha Franklin, Cher - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-gm.2363768.html | GM restates and widens quarterly loss - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/in-lieberman-fight-some-faithful-feel-torn.html | In Lieberman Fight, Some Faithful Feel Torn | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/02iht-bookthu.2364562.html | Friendship - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-iraq.2370245.html | Iraqi leader defends his security forces - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/education/at-beacon-of-learning-looking-to-pass-a-new-test-in-beirut.html | At Beacon of Learning, Looking to Pass a New Test in Beirut | False | By John Files | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/education/tasting-freedoms-simple-joys-in-the-barnes-noble.html | Tasting FreedomÂ¬Âs Simple Joys in the Barnes & Noble | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edgibson.2362967.html | Gibson's ugly passion - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/at-a-tomato-tasting-notes-of-pond-and-paint.html | At a Tomato Tasting, Notes of Pond and Paint | False | By Catherine Price | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/us-insists-ceasefire-must-await-plan-to-disarm-hezbollah.html | U.S. Insists Cease-Fire Must Await Plan to Disarm Hezbollah | False | By Jim Rutenberg and Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/world/africa/02iht-iraq.2368021.html | Iraqi leader defends his security forces - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/nets-have-the-knicks-beat-in-national-tv.html | Nets Have the Knicks Beat in National TV | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/02iht-edlet.2367257.html | Letters: Reforming the IMF - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/classified/paid-notice-deaths-harris-murray.html | Paid Notice: Deaths HARRIS, MURRAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-02 | 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/soccer/howard-says-hes-glad-to-return-to-england.html | Howard Says HeÂ¬Âs Glad to Return to England | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/arts/03arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/world/africa/03briefs-010.html | Crackdown on Drug, Goat and DVD Smugglers | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/world/asia/03briefs-005.html | China: Intellectuals Protest Web Site Closing | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/opinion/l03hot.html | ItâSÂ„Âs Not the Heat, ItâSÂ„Âs ... Wait, It Is the Heat (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/washington/03family.html | Grief and Sacrifice Reach Into the Halls of Congress | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/washington/03military.html | Rumsfeld, in Reversal, Agrees to Testify at Senate Hearing | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/business/03briefs1.html | France: Eurotunnel Granted Bankruptcy Protection | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/world/asia/03briefs-004.html | Pakistan: Move to Change Rape Laws | False | By Salman Masood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/world/africa/03briefs-009.html | Zimbabwe: Britain Lifts Ban on Deportations | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/opinion/l03iran.html | Let Iran Grow Its Own Democracy (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/washington/03westwing.html | White House Evicts Press, Temporarily. No, Really. | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03briefs4.html | France: Auto Parts Executive Resigns | False | By The International Herald Tribune | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/sports/baseball/03chass.html | Abreu Is Just the Latest to Get in Line for a Ring | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/world/asia/03briefs-002.html | Sri Lanka: Fighting Claims 49 | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/opinion/l03guatemala.html | Guatemalaâ€šÂ„Âs U.N. Role (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/sports/baseball/03yanks.html | Hot, Hotter and Wang: Yankees on a Roll | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/nyregion/03astoria.html | Con Ed Details Cable Failures That Kept Parts of Queens in the Dark | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/nyregion/03mbrfs-004.html | Mineola: Budget Deficit Looms | False | By Bruce Lambert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/opinion/03cuba.html | Imagining Cuba Without Castro (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/opinion/03gibson.html | Mel Gibsonâ€šÃ„Ã´s Apology (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 0001-01-01 | https://www.nytimes.com/2006/08/03/nyregion/03heat.html | With Dial on Broil, City Staggers Through Day | False | By MICHELLE O&#8217;DONNELL | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-ibrief.2379502.html | Briefing: New French contract created 55,000 jobs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edbouck.2375010.html | For Israel, innocent civilians are fair game - Editorials & Commentary - International Herald Tribune | False | Peter Bouckaert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-a-sauna-on-wheels.html | THE REGION SIMMERS; VIGNETTES; A Sauna on Wheels | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-hack.2378979.html | Researchers find gaps in wireless PC armor - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/julian-schnabel-reluctant-decorator.html | Julian Schnabel, Reluctant Decorator | False | By Philip Nobel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-obits.2381494.html | Obituary: Elisabeth Schwarzkopf, 90, dazzling operatic soprano - Arts & Leisure - International Herald Tribune | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-book.html | Best seller? If 'Richard & Judy' like it | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-dog.2379062.html | Doberman on guard duty whacks 100 teddy bears - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/mozarts-loftiest-in-an-intimate-setting-at-lincoln-center.html | MozartÃÂs Loftiest in an Intimate Setting at Lincoln Center | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/media/publishers-try-to-sell-words-with-moving-pictures.html | Publishers Try to Sell Words With Moving Pictures | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/television/agony-of-new-orleans-through-spike-lees-eyes.html | Agony of New Orleans, Through Spike Leeâ€šÃ„Ã´s Eyes | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/manhattan.html | Manhattan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-polsky-louis-s-md.html | Paid Notice: Deaths POLSKY, LOUIS S., MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-web.0803teddy.2376387.html | Guard dog leaves Elvis's teddy bear all shook up - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/realestate/03iht-rebuyer.2379524.html | A buying agent: From dreams to reality - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/newly-petite-in-skin-thats-xl.html | Newly Petite in Skin Thatâ€šÃ„Ã´s XL | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-islamic.2374998.html | Islamic bloc demands urgent UN action on cease-fire - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-textiles-pillows-help-assure-designers-a.html | CURRENTS; TEXTILES; Pillows Help Assure Designers A Place to Lay Their Heads | False | By Aric Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-web.0803mideast.2383853.html | 12 Israelis die; Sheik threatens to bomb Tel Aviv - Africa & Middle East - International Herald Tribune | False | By RICHARD A. OPPEL Jr. and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-web.0803pentagon.2380936.html | U.S. general says Iraq could slide into civil war - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/the-evolution-of-kansas.html | The Evolution of Kansas | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/born-150-years-too-late.html | Born 150 Years Too Late | False | By Joyce Wadler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edpape.2375018.html | Mideast: The imagined enemy, and the real one - Editorials & Commentary - International Herald Tribune | False | Robert A. Pape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/personal-shopper-putting-some-english-on-rugs.html | PERSONAL SHOPPER; Putting Some English on Rugs | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/realestate/03iht-rechina.2379527.html | Foreigners lose their grip on Chinese luxury - Properties - International Herald Tribune | False | By John Garnaut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-cx.2379491.html | Correction - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/education/in-push-to-open-small-schools-a-big-obstacle-limited-space.html | In Push to Open Small Schools, a Big Obstacle: Limited Space | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-endesa.html | EU presses Spain on Endesa sale | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-hwang-col-hsiung-sheng.html | Paid Notice: Deaths HWANG, COL. HSIUNG, SHENG | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/one-game-for-a-small-screen-another-for-fans-of-ed-wood.html | One Game for a Small Screen, Another for Fans of Ed Wood | False | By Charles Herold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edmiller.2378661.html | Dishonorable service - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/want-even-more-resolution-try-this-camera-on-for-size.html | Want Even More Resolution? Try This Camera on for Size | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-wahl-edward-l.html | Paid Notice: Deaths WAHL, EDWARD L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pagoneplus/corrections-668303.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball-hot-hotter-and-wang-yankees-on-a-roll.html | BASEBALL; Hot, Hotter And Wang, Yankees On a Roll | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-mideast.2381491.html | Rockets rain down in Israel, bombs in Beirut - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-exiles.2374981.html | Cuban-Americans' desire to return home fades - Americas - International Herald Tribune | False | By Abby Goodnough and David Gonzalez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-pent.2380936.html | U.S. generals see growing threat of Iraq civil war - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-detain.2379059.html | U.S. official pushes for 'clarity' on handling terror suspects - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-philips.html | Philips sells 80% stake in chip unit | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pagoneplus/corrections-668320.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-brady-paul-r.html | Paid Notice: Deaths BRADY, PAUL R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-the-investigation-con-ed-lists-cable-failures.html | THE REGION SIMMERS: THE INVESTIGATION; Con Ed Lists Cable Failures That Kept Queens in Dark | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-vioxx.2375044.html | Jury clears Merck in California's first Vioxx trial, but cites risks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/strongarming-the-vote.html | Strong-Arming the Vote | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pagoneplus/corrections-668354.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-gm.2375034.html | At GM, trucks still rule the road to recovery - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/digital-marriage-of-audio-recorder-and-mp3-player.html | Digital Marriage of Audio Recorder and MP3 Player | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/manhattan-jobs-return-to-region.html | Manhattan: Jobs Return to Region | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/world-briefing-africa-crackdown-on-drug-goat-and-dvd-smugglers.html | World Briefing | Africa: Crackdown On Drug, Goat And DVD Smugglers | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/cubans-in-us-feel-the-tug-of-two-homes.html | Cubans in U.S. Feel the Tug of Two Homes | False | By David Gonzalez and Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-web.0803typhoon.2373183.html | Typhoon Prapiroon heads toward China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/03iht-parts.2375037.html | Scandal widens in European car sector - Business - International Herald Tribune | False | By James Kanter and Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/golf/count-woods-among-the-admirers-of-dimarco.html | Count Woods Among the Admirers of DiMarco | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-rail.2375028.html | China seeking investors for Beijing-Shenzhen rail - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/israels-longterm-battle.html | Israelâ€™s Long-Term Battle | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-browse.2375065.html | HarperCollins offers online book excerpts - Technology - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/world-business-briefing-europe-france-eurotunnel-granted.html | World Business Briefing | Europe: France: Eurotunnel Granted Bankruptcy Protection | False | By Nicola Clark (IHT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/a-bill-payer-falls-behind-like-clients.html | A Bill Payer Falls Behind, Like Clients | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-PRIX.2378804.html | Formula One: Young drivers find career accelerator - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly-no-deal-for-img-and-icm.html | Arts, Briefly; No Deal for IMG and I.C.M. | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/end-of-ukrainian-deadlock-recalls-russias-own-1993-crisis.html | End of Ukrainian Deadlock Recalls Russiaâ€™s Own 1993 Crisis | False | COMPILED BY Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-lanka.2379053.html | Shells kill 17 Sri Lankans - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/lazard-profit-nearly-doubled-in-quarter.html | Lazard Profit Nearly Doubled in Quarter | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/breaking-records-not-the-rules.html | Breaking Records, Not the Rules | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-kabel.2375071.html | 2 firms try to create Dutch cable giant - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/200-missiles-hit-israel-as-battle-rages-in-lebanon.html | 200 Missiles Hit Israel as Battle Rages in Lebanon | False | By John Kifner and Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/books/a-scifi-writer-who-lived-her-own-amazing-stories.html | A Sci-Fi Writer Who Lived Her Own Amazing Stories | False | By Janet Maslin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/big-dig-tunnel-memo-questioned.html | Big Dig Tunnel Memo Questioned | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-lodispoto-william.html | Paid Notice: Deaths LODISPOTO, WILLIAM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-gm.2379499.html | GM trucks still rule the road to recovery - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/front page/world/a-longterm-battle-to-define-victory.html | A Long-Term Battle To Define 'Victory' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/dishonorable-service.html | Dishonorable Service | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-chile.html | Big proposed bridge divides Chilean islanders | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-ukraine.2375004.html | Ukrainian president appoints onetime foe - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/manhattan-garbage-strike-ends.html | Manhattan: Garbage Strike Ends | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/realestate/03iht-web.reskf.0804.2379895.html | South Korea to ease property sales taxes - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/lieberman-uses-rivals-wealth-as-issue-in-race.html | Lieberman Uses RivalÂ´s Wealth as Issue in Race | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-web.0803lanka.2374077.html | Violence in Sri Lanka kills 10 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edpape.2378669.html | The imagined enemy, and the real one - Editorials & Commentary - International Herald Tribune | False | Robert A. Pape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/a-dogs-life-sure-but-with-aromatherapy-and-massages.html | A DogÂ´s Life, Sure, but With Aromatherapy and Massages | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/james-h-jandl-80-top-harvard-hematology-researcher-dies.html | James H. Jandl, 80, Top Harvard Hematology Researcher, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/rangel-plans-exit-if-party-fails.html | Rangel Plans Exit if Party Fails | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edother3.2378667.html | Other Views: The Times, Toronto Star, Jerusalem Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-dole-vincent-p-md.html | Paid Notice: Deaths DOLE, VINCENT P., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/technology/from-the-desk-of-david-pogue-business-101-quality.html | FROM THE DESK OF DAVID POGUE: Business 101: Quality Customer Service Breeds Customer Loyalty | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/ncaafootball/sooners-dismiss-2-key-players-in-blow-to-title-hopes.html | Sooners Dismiss 2 Key Players in Blow to Title Hopes | False | By Thayer Evans and Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/health/world/world-briefing-asia-sri-lanka-fighting-claims-49.html | World Briefing | Asia: Sri Lanka: Fighting Claims 49 | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/guatemalas-un-role-667455.html | Guatemala's U.N. Role | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-ipod.2378982.html | IPod adds 3 carmakers to its fleet - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-castro.2374966.html | What now for Cuba? A guessing game over Castro - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-mex.html | Vote protest continues in Mexico City | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/espn-is-going-where-the-action-is.html | ESPN Is Going Where the Action Is | False | By Matt Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/world-briefing-africa-zimbabwe-britain-lifts-ban-on-deportations.html | World Briefing | Africa: Zimbabwe: Britain Lifts Ban On Deportations | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/tennis/tennis-center-to-be-named-for-billie-jean-king.html | Tennis Center to Be Named for Billie Jean King | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/the-herd-changes-course-and-runs-away-from-suvs.html | The Herd Changes Course and Runs Away From S.U.V.Â´s | False | By Robert H. Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-produce.2379516.html | Billions in trade gap, pennies for workers - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/region/pagoneplus/corrections-668362.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-tapes.2379082.html | Tapes show confusion in U.S. military on 9/11 - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-guggenheimer-joan.html | Paid Notice: Deaths GUGGENHEIMER, JOAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/for-growing-computer-files-a-tiny-place-to-stay.html | For Growing Computer Files, a Tiny Place to Stay | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-web.0803ecb.2375086.html | ECB and Bank of England raise rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/region/the-region-simmers-vignettes-less-wool-greater-comfort.html | THE REGION SIMMERS: VIGNETTES; Less Wool, Greater Comfort | False | By Robin Shulman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-nagourney-mary.html | Paid Notice: Deaths NAGOURNEY, MARY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/rumsfeld-in-reversal-agrees-to-testify-at-senate-hearing.html | Rumsfeld, in Reversal, Agrees To Testify at Senate Hearing | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/evanescence-and-the-killers-get-ready-for-their-encores.html | Evanescence and the Killers Get Ready for Their Encores | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/white-house-evicts-press-temporarily-no-really.html | White House Evicts Press, Temporarily. No, Really. | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/region/atlantic-city-contractors-barred.html | Atlantic City: Contractors Barred | False | By Laura Mansnerus (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/a-cando-approach-to-autistic-children-and-athletics.html | A Can-Do Approach to Autistic Children and Athletics | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-town.2379031.html | Residents hold out, and on, in a border village hit hard - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-levy-david.html | Paid Notice: Deaths LEVY, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/castros-younger-brother-is-focus-of-attention-now.html | Castro´Âs Younger Brother Is Focus of Attention Now | False | By Anthony Depalma and James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-appelbaum-gertrude-helen.html | Paid Notice: Deaths APPELBAUM, GERTRUDE HELEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/tribes-call-for-removal-of-dams-that-block-journey-of-salmon.html | Tribes Call for Removal of Dams That Block Journey of Salmon | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/washington/white-house-alters-plan-to-make-large-cuts-in-hospitals-medicare.html | White House Alters Plan to Make Large Cuts in Hospitalsâ€š‚Âﾠ Medicare Payments | False | By Robert Pear | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-loeffler-bella.html | Paid Notice: Deaths LOEFFLER, BELLA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-rates.2375040.html | Euro zone lifts rates, as does U.K. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly-toni-collette-talks-about-her-first-cd.html | Arts, Briefly; Toni Collette Talks About Her First CD | False | By Paula Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-blanc-charlotte.html | Paid Notice: Deaths BLANC, CHARLOTTE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-fmreview4.2379496.html | A brand-name fusion of goofing and driving - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/football/jets-make-concession-to-heat-and-alter-their-practice.html | Jets Make Concession to Heat, and Alter Their Practice Schedule | False | By Marek Fuchs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly-a-child-of-destiny-at-no-1.html | Arts, Briefly; A Child of Destiny at No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-uniforms.2375007.html | In Iraq, it's hard to trust anyone in a uniform - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-browse.2378976.html | HarperCollins offers excerpts of books online - Technology - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/news/03iht-brief6.2374992.html | Briefly: Iranians urged to head UN's uranium deadline - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-hamburger-beatrice-nee-spero.html | Paid Notice: Deaths HAMBURGER, BEATRICE (NEE SPERO) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-rail.2379519.html | China seeks investors for railroad - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-pent.2379149.html | U.S. generals see growing threat of Iraq civil war - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-who-knew-if-the-red-wine-gets-a-bit-tipsy.html | CURRENTS: WHO KNEW?; If the Red Wine Gets a Bit Tipsy, There's a Way to Get Out the Stain | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-produce.2374972.html | Trade imbalance masks a struggle to get by in China - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/let-iran-grow-its-own-democracy-667471.html | Let Iran Grow Its Own Democracy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/trades-hurt-but-theyre-part-of-game.html | Trades Hurt, but TheyÂ´Âre Part of Game | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-thiele-roger-h.html | Paid Notice: Deaths THIELE, ROGER H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-old4.2379511.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/take-a-deep-breath-and-prune.html | Take a Deep Breath and Prune | False | By Leslie Land | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/blame-the-rosettes.html | Blame the Rosettes | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-anchor.2374961.html | Black anchor fills top spot on French TV - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-lanka.2375001.html | Shell kills at least 10 at school in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-oil.2379508.html | U.S. Congress bids to relax offshore drilling curbs - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/washington/white-house-asks-congress-to-define-war-crimes.html | White House Asks Congress to Define War Crimes | False | By Kate Zernike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/mets-send-down-pelfrey-but-probably-not-for-long.html | Mets Send Down Pelfrey, but Probably Not for Long | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/bye-bye-bootstraps.html | Bye-Bye, Bootstraps | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/heat-blankets-us-causing-discomfort.html | Heat Blankets U.S., Causing Discomfort | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/in-iraq-its-hard-to-trust-anyone-in-uniform.html | In Iraq, ItÂ´Âs Hard to Trust Anyone in Uniform | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/design/a-returned-expressionist-painting-to-be-auctioned.html | A Returned Expressionist Painting to Be Auctioned | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-techbrief.2378988.html | Briefing: AOL firing thousands as it restructures - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/calendar-new-york-by-foot-and-boat.html | Calendar: New York by Foot and Boat | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/this-time-wagner-does-close-the-deal.html | This Time, Wagner Does Close the Deal | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/federal-audit-identifies-lapses-in-security-at-border-crossings.html | Federal Audit Identifies Lapses in Security at Border Crossings | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/senate-bill-lifts-hopes-of-big-oil-offshore.html | Senate Bill Lifts Hopes of Big Oil Offshore | False | By Clifford Krauss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-peepfri.2376753.html | People: Andy Lau, Tommy Lee, Helena Bonham Carter - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-asia.2374975.html | Briefly: 4 killed during search for Islamist militants - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/landis-hires-lawyer-versed-in-sports-doping-cases.html | Landis Hires Lawyer Versed in Sports-Doping Cases | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-antonoff-sarah-r.html | Paid Notice: Deaths ANTONOFF, SARAH R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-ibrief.2375056.html | Briefly: Russia orders halt to Sakhalin pipeline - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/front page/the-region-simmers-vignettes-with-dial-on-broil-city.html | THE REGION SIMMERS; VIGNETTES; With Dial on Broil, City Staggers Through Day | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668346.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edlatina.2378659.html | Latinas and a cry for help - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/2-bombs-at-a-soccer-field-kill-12-mostly-children.html | 2 Bombs at a Soccer Field Kill 12, Mostly Children | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-iraq.2381568.html | U.S.fire kills 2 Iraqis headed to protest - Americas - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/automobiles/ford-loss-in-quarter-is-bigger-than-forecast.html | Ford Loss in Quarter Is Bigger Than Forecast | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/israeli-jets-helicopters-and-ground-forces-attack-baalbek.html | Israeli Jets, Helicopters and Ground Forces Attack Baalbek, Hezbollah Hub in Bekaa Valley | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/metro-briefing-new-york-mineola-budget-deficit-looms.html | Metro Briefing \| New York; Mineola: Budget Deficit Looms | False | By Bruce Lambert (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/us-disputes-report-on-new-pakistan-reactor.html | U.S. Disputes Report on New Pakistan Reactor | False | By William J. Broad and David E. Sanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-tides.html | The tides hold hope as a source of energy | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/mel-gibsons-apology-667447.html | Mel Gibson's Apology | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/grief-and-sacrifice-reach-into-the-halls-of-congress.html | Grief and Sacrifice Reach Into the Halls of Congress | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/emptying-the-trash-for-good.html | Emptying the Trash, for Good | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-WORLD.2375080.html | Roundup: Testing begins on Landis sample - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/warlord-leads-incumbent-in-congo-election-observers-report.html | Warlord Leads Incumbent in Congo, Election Observers Report | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/crosswords/bridge/an-outcome-riding-on-a-guess-as-to-who-has-the-doubleton.html | An Outcome Riding on a Guess as to Who Has the Doubleton | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-cuba.html | Economic upturn would bolster Raúl's 'el of Castro | False | By Juan Forero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-riding-first-class-on-subway.html | THE REGION SIMMERS; VIGNETTES; Riding First Class on Subway | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/its-not-the-heat-its-wait-it-is-the-heat-667463.html | It's Not the Heat, It's Wait, It Is the Heat | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-ibrief.2382015.html | Briefing: New French contract created 55,000 jobs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-sweep.2375047.html | China orders review of big projects - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-muslims.2379162.html | Sunni-Shiite rivalry plays out in Lebanon - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/entangling-the-web.html | Entangling the Web | False | By Timothy B. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/business-101-quality-customer-service-breeds-customer-loyalty.html | Business 101: Quality Customer Service Breeds Customer Loyalty | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/news/03iht-briefs.2381972.html | Briefly: Sweden shuts down two nuclear reactors - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-assess.2374963.html | News Analysis: In this war, the battle is to define 'victory' - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/dismissed-butler-is-at-center-of-astor-suit-lawyer-says.html | Dismissed Butler Is at Center of Astor Suit, Lawyer Says | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edwade.2375020.html | The case for a global currency - Editorials & Commentary - International Herald Tribune | False | Robert H. Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/02/business/worldbusiness/02iht-transcol03.2370724.html | Free Flow: Hunting for cargo ships is no easy task - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-kiev.2379068.html | President's main rival poised to become PM in Ukraine - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-PRIX.2375074.html | Formula One: Young drivers find career accelerator - Sports - International Herald Tribune | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/dream-large-then-weed-carefully.html | Dream Large, Then Weed Carefully | False | By Anne Raver | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-an-oasis-school.html | THE REGION SIMMERS; VIGNETTES; An Oasis: School | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668290.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edpascual.2378677.html | Don't give up on Ukraine - Editorials & Commentary - International Herald Tribune | False | Carlos Pascual | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/heading-down-to-soho-for-an-arctic-adventure.html | Heading Down to SoHo for an Arctic Adventure | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-schaper-armin.html | Paid Notice: Deaths SCHAPER, ARMIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668370.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/inconvenience-not-disasters-as-heat-rises.html | Inconvenience, Not Disasters, as Heat Rises | False | By RICHARD PÃ©REZ-PEÃ±A<<A and SEWELL CHAN | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-zimet-alvin-al.html | Paid Notice: Deaths ZIMET, ALVIN (AL) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-inmates-and-officers-bake.html | THE REGION SIMMERS; VIGNETTES; Inmates and Officers Bake | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/civilians-lose-as-fighters-slip-into-fog-of-war.html | Civilians Lose as Fighters Slip Into Fog of War | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-schultz-sir-milton-psr.html | Paid Notice: Deaths SCHULTZ, SIR MILTON, PSR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/theyre-taller-and-bigger-the-mctents.html | They´Åre Taller and Bigger: The McTents | False | By Yishane Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/masseur-rejects-charge-by-gatlins-coach.html | Masseur Rejects Charge by Gatlin´Ãs Coach | False | By Joshua Robinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-detain.2374978.html | Bush administration says Congress should tighten definition of war crimes - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/is-shine-losing-its-luster.html | Is Shine Losing Its Luster? | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-hughes-leroy.html | Paid Notice: Deaths HUGHES, LEROY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668311.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/football/lorenzen-tries-to-adapt-to-his-giants-family.html | Lorenzen Tries to Adapt to His Giants Family | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-levitt-lillian.html | Paid Notice: Deaths LEVITT, LILLIAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-mideast.2379171.html | Rockets rain down in Israel, bombs in Beirut - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-hot-this-is-nothing.html | THE REGION SIMMERS; VIGNETTES; Hot? This Is Nothing | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/dr-vincent-p-dole-methadone-researcher-is-dead-at-93.html | Dr. Vincent P. Dole, Methadone Researcher, Is Dead at 93 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/gis-say-officers-ordered-killing-of-young-iraqi-men.html | G.I.´Ãs Say Officers Ordered Killing of Young Iraqi Men | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-sohlberg-russellaka-eric-russell.html | Paid Notice: Deaths SOHLBERG, RUSSELL(AKA ERIC RUSSELL) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/travel/03iht-travel04.2378740.html | Update: Clearer EU rules sought on airport security taxes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/corrections-668397.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/salvation-at-a-very-steep-price.html | Salvation at a Very Steep Price | False | By Glenn Rifkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-precious-little-shade.html | THE REGION SIMMERS; VIGNETTES; Precious Little Shade | False | By Nate Schweber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-ecb.2379168.html | ECB lifts rates and warns it's not done - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/when-the-beard-is-too-painful-to-remove.html | When the Beard Is Too Painful to Remove | False | By Jane Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/stewart-calls-crashes-a-sign-of-the-times.html | Stewart Calls Crashes a Sign of the Times | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668338.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-panken-saul.html | Paid Notice: Deaths PANKEN, SAUL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/mrs-astors-mystery-of-reaching-104.html | Mrs. Astor´Ãs Mystery of Reaching 104 | False | By Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-adco03.2375062.html | If they like the video, will they go for the book? - Technology - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-white-joe-david.html | Paid Notice: Deaths WHITE, JOE DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/besby-frank-holmes-88-ace-who-scored-a-big-kill-in-1943-dies.html | Besby Frank Holmes, 88, Ace Who Scored a Big Kill in 1943, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-awb.2375053.html | Australian wheat exporter names new leader to guide revival - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/ground-to-a-halt.html | Ground to a Halt | False | By Robert Pape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-web.0803pentagon.2378580.html | U.S. generals see growing threat of civil war in Iraq - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-memorials-goldstein-burton-s.html | Paid Notice: Memorials GOLDSTEIN, BURTON S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/world-business-briefing-europe-france-auto-parts-executive-resigns.html | World Business Briefing | Europe: France: Auto Parts Executive Resigns | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/imagining-cuba-without-castro-6674339.html | Imagining Cuba Without Castro | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/hot-enough-yet.html | Hot Enough Yet? | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/energy-from-the-restless-sea.html | Energy From the Restless Sea | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-world.2378869.html | Roundup: 'Dehydration' cited in Landis's defense - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/travel/03iht-trqa4.2377265.html | Frequent Traveler Q & A: The ways of visa waivers - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/internet-is-seizing-the-spotlight-in-the-livemusic-business.html | Internet Is Seizing the Spotlight in the Live-Music Business | False | By Jeff Leeds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-afghan.2381565.html | Car bomber kills 21 Afghans - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-simring-noah.html | Paid Notice: Deaths SIMRING, NOAH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-letter.2379071.html | Letter from India: A myth about maiming - a scapegoat for poverty - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/books/harpercollins-steps-up-its-presence-on-the-internet.html | HarperCollins Steps Up Its Presence on the Internet | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-britain.2379047.html | U.K. envoy doubtful on democracy in Iraq - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/03iht-hack.2375068.html | Researchers show 'systemic' wireless vulnerability - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-boe.2379440.html | Bank moves to cool inflation in England - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/4-more-sentenced-in-03-killing-of-undercover-detectives.html | 4 More Sentenced in Â¨Â03 Killing of Undercover Detectives | False | By Michael Brick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edbouck.2378653.html | For Israel, innocent civilians are fair game - Editorials & Commentary - International Herald Tribune | False | Peter Bouckaert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-flood-james-j.html | Paid Notice: Deaths FLOOD, JAMES J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/heat-leads-to-canceled-card-at-saratoga.html | Heat Leads to Canceled Card at Saratoga | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-RINGS.2375083.html | Baseball: Players want a ring from Yanks - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668281.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/my-old-kentucky-sweet-tooth.html | My Old Kentucky Sweet Tooth | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-this-fast-means-no-water.html | THE REGION SIMMERS; VIGNETTES; This Fast Means No Water | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-RINGS.2378810.html | Baseball: Players want a ring from Yanks - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/jesse-jackson-and-sharpton-lend-support-to-lamont-bid.html | Jesse Jackson and Sharpton Lend Support to Lamont Bid | False | By Nicholas Confessore and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/ukraine-leader-forced-to-name-eurival-as-prime-minister.html | Ukraine Leader Forced to Name Ex-Rival as Prime Minister | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-letter.2374984.html | Letter from India: A myth about maiming - A scapegoat for poverty - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/television/who-wants-to-be-a-superhero-misfits-just-want-to-save-the-world.html | â€šÃ„Ã²Who Wants to Be a Superheroâ€šÃ„Ã´: Misfits Just Want to Save the World | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-leibowitt-s-david.html | Paid Notice: Deaths LEIBOWITT, S. DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edlet.2378675.html | Letters: Australia's energy quest - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/tristan-in-bayreuth-classic-passions-in-modern-dress.html | â€šÃ„Â'Tristanâ€šÃ„Â' in Bayreuth: Classic Passions in Modern Dress | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-notes.2379076.html | Briefly: U.S. audit finds lapses on border security - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/for-some-a-featurefilled-phone-uses-its-high-speed-as-a-selling.html | For Some, a Feature-Filled Phone Uses Its High Speed as a Selling Point | False | By Roy Furchgott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/twenty-years-later-the-walls-still-talk.html | Twenty Years Later, the Walls Still Talk | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/realestate/03iht-web.reuk0804.2379657.html | Britain's office demand at peak - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-668389.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/03iht-SOCCER.html | Soccer: Sil'šÃ£o Paulo reaches final of Copa | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-usecon.2379533.html | U.S. gap widens for the haves and have-nots - Business - International Herald Tribune | False | By Craig Torres and Alexandre Tanzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/electronic-variations-for-mozart-at-250.html | Electronic Variations for Mozart at 250 | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-housing-the-land-of-logcabin-heroes-sees.html | CURRENTS; HOUSING; The Land of Log-Cabin Heroes Sees Finland as the New Frontier | False | By Aric Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/on-baseball-abreu-is-just-the-latest-to-get-in-line-for-a-ring.html | On Baseball; Abreu Is Just the Latest to Get in Line for a Ring | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-decor-to-the-trade-is-tweaked-now-its-to.html | CURRENTS; Dil'šÃ©COR; 'To the Trade' Is Tweaked: Now It's 'To Just About Anyone' | False | By Aric Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/realestate/03iht-web.refix0803.2381169.html | Home repair: Not something for the young - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/needed-a-threemonth-moratorium.html | Needed: A Three-Month Moratorium | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-bookfri.2376930.html | Generation - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-iraq.2379050.html | Iraqi Shiites plan Hezbollah rally - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-dan-gloria.html | Paid Notice: Deaths DAN, GLORIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-ftmreview4.2376750.html | Review: A brand-name fusion of goofing and driving - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-briefs.2379044.html | Briefly: Sweden shuts down two nuclear reactors - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-wicker.2376756.html | Remaking a cult classic, with departures - Arts & Leisure - International Herald Tribune | False | By Charles Lyons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edharris.2378673.html | Meanwhile: A night under ambient light - Editorials & Commentary - International Herald Tribune | False | Elizabeth A. Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edwade.2378671.html | The case for a global currency - Editorials & Commentary - International Herald Tribune | False | Robert H. Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/some-music-for-the-aspiring-blue-man-group-of-one.html | Some Music for the Aspiring Blue Man Group of One | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/03iht-ford.2375031.html | Ford restates loss, doubling its size - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/03iht-blume.html | A postwar heroine who fooled France | False | By Mary Blume | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/pageoneplus/corrections-675555.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/to-many-in-a-town-under-attack-militiamen-are-defenders.html | To Many in a Town Under Attack, Militiamen Are Defenders | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-mideast.2374969.html | Israelis strike again at Beirut suburbs - Africa & Middle East - International Herald Tribune | False | By John Kifner and John O'Neil | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/inquiries-in-britain-uncover-loopholes-in-drug-trials.html | Inquiries in Britain Uncover Loopholes in Drug Trials | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/in-a-shift-aol-mail-to-be-free.html | In a Shift, AOL Mail to Be Free | False | By Saul Hansell and Richard Siklos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/03iht-pets.2374989.html | Sure, it's a dog's life - but a mousse bath helps - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/03iht-obits.2379079.html | Obituaries: Cardinal Willebrands, 96, a bridge between faiths - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/03iht-islamic.2379028.html | Terrorism could grow, leaders say - Africa & Middle East - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/automobiles/gm-hopes-a-line-of-pickups-will-lead-back-to-prosperity.html | G.M. Hopes a Line of Pickups Will Lead Back to Prosperity | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/technology/world-briefing-asia-china-intellectuals-protest-web-site.html | World Briefing | Asia: China: Intellectuals Protest Web Site Closing | False | By Howard W. French (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/03iht-afghan.2379041.html | Taliban attacks kill 4 NATO soldiers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/02/world/africa/02iht-civil.2370699.html | Killing in Lebanon reflects firepower imbalance - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/was-it-done-with-a-lens-or-a-brush.html | Was It Done With a Lens, or a Brush? | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-raisin-lillian.html | Paid Notice: Deaths RAISIN, LILLIAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-reiter-herbert.html | Paid Notice: Deaths REITER, HERBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/world-briefing-asia-pakistan-move-to-change-rape-laws.html | World Briefing | Asia: Pakistan: Move To Change Rape Laws | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/03iht-edjournal.2378657.html | Conflicted medical journals - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/strong-independent-and-taking-their-own-advice.html | Strong, Independent and Taking Their Own Advice | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/new-tapes-disclose-confusion-within-the-military-on-sept-11.html | New Tapes Disclose Confusion Within the Military on Sept. 11 | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/us/evolution-fight-shifts-direction-in-kansas-vote.html | Evolution Fight Shifts Direction in Kansas Vote | False | By Monica Davey and Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/for-some-on-island-a-planned-project-is-a-bridge-too-near.html | For Some on Island, a Planned Project Is a Bridge Too Near | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/brunos-granddaughter-20-is-found-in-times-square.html | Bruno´s Granddaughter, 20, Is Found in Times Square | False | By Anthony Ramirez and Kareem Fahim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-tiles-the-sun-bounces-off-but-the-sound.html | CURRENTS; TILES; The Sun Bounces Off, but the Sound Sinks In | False | By Elaine Louie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-03 | 2006-08-03 | https://www.nytimes.com/2006/08/03/classified/paid-notice-deaths-thau-sara.html | Paid Notice: Deaths THAU, SARA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/europe/04briefs-009.html | France: Donkeys Disrupt Rail Links | False | By John Tagliabue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04vegas.html | Homeless in Las Vegas (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04doc.html | Lunches for Doctors, From Drug Makers (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04palau.html | Keep Bolton at the U.N. (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/books/04pari.html | City of Lite Lit: Paris Is Happy Endings and Book Sales | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/theater/04thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/europe/04briefs-006.html | Britain: Police Cleared in London Raid | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04park.html | A Night in the Park (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/music/04bchea.html | The Bottom Line | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/europe/04briefs-007.html | Britain: $90 Million Divorce | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/us/04brfs-002.html | Panel Hears Arguments on Texas Congressional Boundary | False | By Tim Eaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04mideast.html | Impassioned Pleas in the Mideast (7 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/music/04schwarzkopf.html | Elisabeth Schwarzkopf, Opera Singer, Dies at 90 | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04congo.html | U.N. Forces in Congo (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/middleeast/04intel.html | Senator Faults Bid to Classify Report on Iraq | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/04art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/sports/football/04giants.html | Another Giant Could Someday Take Manhattan | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/middleeast/04iran.html | Muslims Warn of Surge in Terrorism | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/music/04jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/americas/04briefs-004.html | Haiti: Annan Wants to Extend U.N. Mission | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/world/africa/04briefs-002.html | Nigeria: Economy Czar Resigns | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/movies/04movies.html | Movie Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/nyregion/04lottery.html | Lottery Numbers | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/travel/escapes/04live.html | Owning Your Vacation | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/design/04gall.html | Art in Review | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/opinion/04corr.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/realestate/04realty.html | SL Green Acquires Reckson Associates for $4 Billion | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/music/04classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 0001-01-01 | https://www.nytimes.com/2006/08/04/arts/04pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-web.0804gm.2383851.html | GM to build second plant in India - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/sl-green-acquires-reckson-associates-for-4-billion.html | SL Green Acquires Reckson Associates for $4 Billion | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/for-sacred-indian-site-new-neighbors-are-far-from-welcome.html | For Sacred Indian Site, New Neighbors Are Far From Welcome | False | By Jim Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-world.2387189.html | Roundup: South Africa surges after a slow start - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-nakos-sophokles.html | Paid Notice: Deaths NAKOS, SOPHOKLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edlet.2389822.html | Letters: War in the Middle East - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-melik5.2390410.html | At London show, a sober look at satire and caricature - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/pageoneplus/corrections-675130.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/camp-is-their-second-home.html | Camp Is Their Second Home | False | By Joanne Kaufman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-jakiwczyk-roma-alexandra.html | Paid Notice: Deaths JAKIWCZYK, ROMA ALEXANDRA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-cx.2387126.html | Correction - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-dole-vincent-p-md.html | Paid Notice: Deaths DOLE, VINCENT P., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/usoc-bars-gatlins-coach-from-facilities.html | U.S.O.C. Bars GatlinÂ¹Âs Coach From Facilities | False | By Lynn Zinser and Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-sweden.2390174.html | Nuclear shutdowns leave Swedes debating - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edcunning.2389820.html | Meanwhile: No island is an island - Editorials & Commentary - International Herald Tribune | False | Philip J. Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-belarus.2390381.html | Four election observers sent to prison in Belarus - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/pageoneplus/corrections-675083.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/the-descent-six-women-a-dark-cave-and-some-very-scary-monsters.html | â€˜Â¹Â²The Descentâ€˜Â¹Â²: Six Women, a Dark Cave and Some Very Scary Monsters | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/spare-times-672785.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/from-miami-news-agency-fields-reports-from-cuba.html | From Miami, News Agency Fields Reports From Cuba | False | By David Gonzalez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/jets-corner-starts-over-after-missing-star-turn.html | Jets Corner Starts Over After Missing Star Turn | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-recall.2390280.html | A dent in Toyota quality? - Business - International Herald Tribune | False | By Micheline Maynard and Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/hedge-funds-are-back-were-they-ever-gone.html | Hedge Funds Are Back (Were They Ever Gone?) | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/lime-tree-bay-resort-and-residences-the-lodges-at-calistoga.html | Lime Tree Bay Resort and Residences; The Lodges at Calistoga Ranch | False | By Nick Kaye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-karchner.2388421.html | Returned painting heads for auction - Arts & Leisure - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/ibm-to-buy-maker-of-software-that-monitors-equipment.html | I.B.M. to Buy Maker of Software That Monitors Equipment | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/for-a-village-paying-respects-required-making-3-stops.html | For a Village, Paying Respects Required Making 3 Stops | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-jules-feiffer.html | Art in Review; Jules Feiffer | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-bike.html | Mum's the word on test of Landis | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-web.0804lebanon.2386333.html | Israel expands its airstrikes in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/centrism-is-for-suckers.html | Centrism Is for Suckers | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/asia/21-killed-by-suicide-bomber-in-afghan-south.html | 21 Killed by Suicide Bomber in Afghan South | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/a-story-of-good-ol-product-pushers.html | A Story Of Good Ol' Product Pushers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/us-general-says-iraq-could-slide-into-a-civil-war.html | U.S. General Says Iraq Could Slide Into a Civil War | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-europe-britain-90-million-divorce.html | World Briefing | Europe: Britain: $90 Million Divorce | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edcunning.2386861.html | Meanwhile: No island is an island - Editorials & Commentary - International Herald Tribune | False | Philip J. Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/reviews/everythings-turning-into-beautiful-tunesmiths-in-love.html | Â¬Â«Everythings Turning Into BeautifulÂ¬Â» Tunesmiths in Love | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/your-money/04iht-minvest05.2390034.html | Investing Just in case, brace for a hard landing - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/babys-head-is-grazed-as-shots-are-fired-into-canarsie-apartment.html | Babyâ€šÃ„Â´s Head Is Grazed as Shots Are Fired Into Canarsie Apartment | False | By Kareem Fahim and Michael Amon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/rock-my-budget-with-a-gullseye-view.html | Rock My Budget With a GullÂ¬Âs-Eye View | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/nuclear-power-venture-orders-crucial-parts-for.html | Nuclear Power Venture Orders Crucial Parts for Reactor | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/deal-on-fair-to-promote-gay-pride.html | Deal on Fair to Promote Gay Pride | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-toyota.2387144.html | Toyota nearer to GM on sales - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/keep-bolton-at-the-un-673030.html | Keep Bolton at the U.N. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-mideast.2392225.html | Israelis cut off road links to Lebanon - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/books/twisting-along-chinas-sharp-curves.html | Twisting Along ChinaÂ¬Âs Sharp Curves | False | By William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/media/leave-it-to-the-professionals-hey-let-consumers-make-their.html | Leave It to the Professionals? Hey, Let Consumers Make Their Own Ads | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-the-print-the-pear-and-the-prostitute.html | Art in Review; The Print, the Pear and the Prostitute | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/first-big-contract-given-for-911-memorial.html | First Big Contract Given for 9/11 Memorial | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-dan-gloria.html | Paid Notice: Deaths DAN, GLORIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/books/arts/paris-city-of-lite-lit-is-happy-endings-and-book-sales.html | Paris, City of Lite Lit, Is Happy Endings and Book Sales | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/brooklyn-architect-settles-charges.html | Brooklyn: Architect Settles Charges | False | By William Neuman (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-sweden.2392237.html | Nuclear shutdowns leave Swedes debating - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edrumsfeld.2386859.html | Rumsfeld and reality - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-kiev.2390183.html | Yanukovich approved by legislators - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/cuba-perks-up-as-venezuelan-foils-embargo.html | Cuba Perks Up as Venezuelan Foils Embargo | False | By Juan Forero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/insurer-settles-charges-over-its-sales-to-soldiers.html | Insurer Settles Charges Over Its Sales to Soldiers | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edfries.2389818.html | Au revoir, freedom fries - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/your-money/04iht-mauto.2390031.html | Looking elsewhere as Big 3's stocks skid - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edmiller.2386865.html | As France dries up, a town in Texas could help - Editorials & Commentary - International Herald Tribune | False | Char Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/technology/world-briefing-europe-britain-police-cleared-in-london.html | World Briefing | Europe: Britain: Police Cleared In London Raid | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/at-the-pompidou-the-case-of-the-fallen-artworks.html | At the Pompidou: The Case of the Fallen Artworks | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04iht-web.0804kongress.2385889.html | Wage bill dies; U.S. Senate backs pension shift - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/antiques.html | Antiques | False | By Wendy Moonan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-cooper-daniel-isaac.html | Paid Notice: Deaths COOPER, DANIEL ISAAC | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/the-flags-of-our-sons.html | The Flags of Our Sons | False | By Billy Shore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/delay-stays-on-ballot-judges-rule.html | DeLay Stays on Ballot, Judges Rule | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-joly-roxee-nee-ward.html | Paid Notice: Deaths JOLY, ROXEE (NEE WARD) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/epa-recommends-limits-on-thousands-of-uses-of-pesticides.html | E.P.A. Recommends Limits on Thousands of Uses of Pesticides | False | By Michael Janofsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/strikes-on-makeshift-shelters-kill-17-in-sri-lanka.html | Strikes on Makeshift Shelters Kill 17 in Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/visiting-yogi-and-touching-all-the-bases-in-montclair-nj.html | Visiting Yogi, and Touching All the Bases in Montclair, N.J. | False | By Louise Tutelian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-raven-arlene.html | Paid Notice: Deaths RAVEN, ARLENE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/the-body-electric-text-and-yes-videotape.html | The Body, Electric: Text and, Yes, Videotape | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edshlaim.2389834.html | Israel's error, then and now - Editorials & Commentary - International Herald Tribune | False | Avi Shlaim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, AND SYLVIA G. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/science/space/a-planet-maybe-its-a-star.html | A Planet? Maybe It's Â Â's a Star | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/please-hold-the-free-lunches.html | Please Hold the Free Lunches | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/talladega-nights-the-men-are-rowdy-the-cars-are-fast-and-the-product.html | â€˜Â Â'Talladega Nightsâ€šÂ Â: The Men Are Rowdy, the Cars Are Fast and the Product Placement Is Extreme | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/impassioned-pleas-in-the-mideast-673021.html | Impassioned Pleas in the Mideast | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/mets-reyes-locks-up-a-four-year-extension.html | Metsâ€“Â Â Reyes Locks Up a Four-Year Extension | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-web.0804mideastfront.2384302.html | 12 Israelis die; Sheik threatens to bomb Tel Aviv - Africa & Middle East - International Herald Tribune | False | By RICHARD A. OPPEL Jr. and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-full-circle.html | The Listings: August 4 - August 10; FULL CIRCLE | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-flik5.2388406.html | Wit and wisdom of talking insects, borne on visual flights of fancy - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-bux.2390384.html | Dollar falls as rates seen unlikely to rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-africa-nigeria-economy-czar-resigns.html | World Briefing | Africa: Nigeria: Economy Czar Resigns | False | By Lydia Polgreen (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-eddarfur.2386853.html | China and Darfur - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/region/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/arts-briefly-anchor-leaves-cnn-to-start-web-site.html | Arts, Briefly; Anchor Leaves CNN to Start Web Site | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/04iht-toshiba.html | Toshiba to build plant with SanDisk | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/04iht-travel5.2389893.html | Update: Beaches for Muslims planned at Italian resort - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/dance/grupo-krapp-simmering-with-absurdity-violence-and-seduction.html | Grupo Krapp: Simmering With Absurdity, Violence and Seduction | False | By Gia Kourlas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/pageoneplus/corrections-675059.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-korea.2387135.html | Seoul moves to retract warning about missile - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/a-bloomberg-bid-for-president-guests-wont-say.html | A Bloomberg Bid for President? Guests Won´t Say | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/pageoneplus/corrections-675133.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-idbriefs5c.2389235.html | Review: The Abortionist's Daughter - Arts & Leisure - International Herald Tribune | False | By Danielle Trussoni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/the-fenimore-art-museum-reconsiders-an-american-idol-named.html | The Fenimore Art Museum Reconsiders an American Idol Named Grandma Moses | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-reidy-william-j.html | Paid Notice: Deaths REIDY, WILLIAM J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/time-for-plan-b.html | Time for Plan B | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-lah.2390274.html | The two competitions of the Tour de France - Sports - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-gold-harold.html | Paid Notice: Deaths GOLD, HAROLD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/living/here-homes-near-theme-parks-owning-your-vacation.html | LIVING HERE | Homes Near Theme Parks; Owning Your Vacation | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04iht-pensions.2386835.html | U.S. minimum wage measure dies in Senate - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-india.2387128.html | Report implicates Indian ex-official in oil-for-food scandal - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/lunches-for-doctors-from-drug-makers-673013.html | Lunches for Doctors, From Drug Makers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04iht-web.0804cuba.2386151.html | Cuba perks up as Venezuelan feels embargo - Americas - International Herald Tribune | False | By Juan Forero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/new-wealth-and-worries-for-the-salvation-army.html | New Wealth, and Worries, for the Salvation Army | False | By Stephanie Strom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-prisoners.2390292.html | The prisoners that Hezbollah is fighting for - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/winery-concerts-sipping-to-some-favorite-sounds.html | Winery Concerts: Sipping to Some Favorite Sounds | False | By Austin Considine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/central-islip-charges-in-computer-thefts.html | Central Islip: Charges in Computer Thefts | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/best-hitters-still-chasing-yankee-clipper.html | Best Hitters Still Chasing Yankee Clipper | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/at-mass-moca-a-carnival-of-lost-souls-and-masquerades.html | At Mass MoCA, a Carnival of Lost Souls and Masquerades | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/lidles-first-win-as-yankee-comes-with-a-sweet-reward.html | Lidle´s First Win as Yankee Comes With a Sweet Reward | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-jacksen-sam.html | Paid Notice: Deaths JACKSEN, SAM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/textbook-way-to-avoid-taxes-or-just-wrong.html | Textbook Way to Avoid Taxes, or Just Wrong | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/people.html | People | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-cambo.2387103.html | Proceedings to open on aged chiefs of Khmer Rouge - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edshlaim.2386867.html | Massacres in Qana; Israel's error, then and now - Editorials & Commentary - International Herald Tribune | False | Avi Shlaim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/hezbollahs-prominence-has-many-sunnis-worried.html | Hezbollah´s Prominence Has Many Sunnis Worried | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-levy-david.html | Paid Notice: Deaths LEVY, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-italy.2390180.html | Easier now to become an Italian - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/above-the-shores-of-gitche-gumee.html | Above the Shores of Gitche Gumee | False | By Greg Breining | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-profile.2390165.html | Montenegrin ambassador: A one-man head - Europe - International Herald Tribune | False | By Catherine Elton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/legal-stance-may-pay-off-for-merck.html | Legal Stance May Pay Off for Merck | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-dangelo-gonda.html | Paid Notice: Deaths D'ANGELO, GONDA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/party-animals-take-over-in-barnyard.html | Party Animals Take Over in 'Barnyard' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-econ.2390389.html | Hiring in U.S. slows as jobless figure rises - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/freeing-prisoners-key-goal-in-fight-against-israel.html | Freeing Prisoners Key Goal in Fight Against Israel | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/israel-renews-attack-on-southern-lebanon.html | Israel Renews Attack on Southern Lebanon | False | By Richard A. Oppel Jr. and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-base.2387192.html | Baseball: Hitters are still chasing the Yankee Clipper - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/albany-strategy-lets-rich-evade-donation-limits.html | Albany Strategy Lets Rich Evade Donation Limits | False | By Danny Hakim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-leb.2390289.html | Wider foray brings new perils for Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04iht-astor.2386830.html | Focus on lawyer in Astor controversy - Americas - International Herald Tribune | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-kiev.2392234.html | Yanukovich approved by legislators - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-IDLEDE5.2388412.html | When China's unfinished business is history - Arts & Leisure - International Herald Tribune | False | By Orville Schell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-mishkin-richard.html | Paid Notice: Deaths MISHKIN, RICHARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/un-forces-in-congo-673005.html | U.N. Forces in Congo | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/prison-disciplines-inmate-who-paints-with-mms.html | Prison Disciplines Inmate Who Paints With M&M'Äôs | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-einsidler-helen.html | Paid Notice: Deaths EINSIDLER, HELEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-feldman-lenore.html | Paid Notice: Deaths FELDMAN, LENORE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/the-puffy-chair-tells-the-story-of-a-trip-to-atlanta-and-to.html | â€šÃ„Ã"The Puffy Chairâ€šÃ„Ã' Tells the Story of a Trip to Atlanta (and to Adulthood) | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/ukraine-leader-forms-alliance-with-rivals.html | Ukraine Leader Forms Alliance With Rivals | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/36-hours-in-seattle.html | 36 Hours in Seattle | False | By David Laskin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/in-new-data-a-changing-profile-of-the-new-york-region.html | In New Data, a Changing Profile of the New York Region | False | By Sam Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-cambo.2390154.html | Cambodian court faces high hurdles - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04iht-immig.2387112.html | Settling, uneasily, in the U.S. - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/heat-claims-newark-couple-making-do-with-2-fans.html | Heat Claims Newark Couple Making Do With 2 Fans | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-shoes.2390423.html | EU nations vote down 2 plans for shoe tariffs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edellis.2386855.html | From the Saddam trial, vital lessons - Editorials & Commentary - International Herald Tribune | False | Mark S. Ellis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/homeless-in-las-vegas-673056.html | Homeless in Las Vegas | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-akdag-erdal.html | Paid Notice: Deaths AKDAG, ERDAL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-currier-ives.html | Art in Review; Currier & Ives | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-iraq.2390271.html | Huge Iraqi rally backs Hezbollah - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edfries.2386863.html | Au revoir, freedom fries - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/pageoneplus/corrections-675040.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/heat-wave-exacts-a-brutal-parting-toll-as-it-disrupts-power.html | Heat Wave Exacts a Brutal Parting Toll as It Disrupts Power | False | By SEWELL CHAN and RICHARD PÃ©rÃ©z-PÃ©Ã±A | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/pageoneplus/corrections-675105.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-slifkin-irving.html | Paid Notice: Deaths SLIFKIN, IRVING | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-idbrief5d.2389244.html | Review: The Shark God - Arts & Leisure - International Herald Tribune | False | By Holly Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/aol-to-cut-5000-jobs-in-web-access-business.html | AOL to Cut 5,000 Jobs in Web Access Business | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-web.0804insure.2386788.html | Insurer settles charges over its sales to soldiers - Business - International Herald Tribune | False | By Diana B. Henriques | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-berg-evelyn.html | Paid Notice: Deaths BERG, EVELYN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-shrine.2387141.html | Shrine visits get backing of contender - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/a-quotation-or-a-snippet-of-it-becomes-a-campaign-issue.html | A Quotation, or a Snippet of It, Becomes a Campaign Issue | False | By Conrad Mulcahy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-salvadori-carol.html | Paid Notice: Deaths SALVADORI, CAROL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-mideast.2387114.html | Israel expands its airstrikes in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/poguesposts/an-apple-showandtell.html | An Apple Show-and-Tell | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-hwang-col-hsiung-sheng.html | Paid Notice: Deaths HWANG, COL. HSIUNG, SHENG | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-IDSIDE5.2388415.html | Retracing the path to 9/11, in telling and troubling detail - Arts & Leisure - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-ring.2388418.html | At Bayreuth, an evocative new 'Ring' - Arts & Leisure - International Herald Tribune | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-peepsat.html | People: Madonna, Penil'Ã©lope Cruz, Barry Manilow | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/hostilities-in-the-mideast-pummeling-the-heart-of-hezbollah.html | HOSTILITIES IN THE MIDEAST; Pummeling the Heart of Hezbollah | False | By Archie Tse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-europe-france-donkeys-disrupt-rail-links.html | World Briefing | Europe: France: Donkeys Disrupt Rail Links | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/a-gay-detective-goes-undercover-in-shock-to-the-system.html | A Gay Detective Goes Undercover in 'Shock to the System' | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-schaper-armin.html | Paid Notice: Deaths SCHAPER, ARMIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/opposing-experts-square-off-over-grassos-pay.html | Opposing Experts Square Off Over GrassoÃ¢ÂÂs Pay | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/television/timeless-tales-with-a-modern-twist-in-shakespearetold.html | Timeless Tales With a Modern Twist in Ã¢ÂÂShakespeaRe-ToldÃ¢ÂÂ | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/the-listings-august-4-august-10.html | The Listings: August 4 - August 10; THE LEADING MEN OF FRENCH CINEMA | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-mideast.2390277.html | Israelis cut off road links to Lebanon - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/in-hawkish-tones-europeans-again-lift-rates.html | In Hawkish Tones, Europeans Again Lift Rates | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-ozeon.2387163.html | Australia lifts forecast for inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/lieberman-trails-challenger-in-primary-new-poll-finds.html | Lieberman Trails Challenger in Primary, New Poll Finds | False | By Jennifer Medina and Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-yen.2387156.html | Japan calls for reform at IMF - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-ford.2387159.html | Ford expands its cruise-control recall - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/israel-hunts-for-tunnels-in-gaza-strip.html | Israel Hunts for Tunnels in Gaza Strip | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-lanka.2387138.html | Thousands try to flee fighting in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/a-longdistance-friendship-and-then-it-gets-strange-in-the-night.html | A Long-Distance Friendship, and Then It Gets Strange, in 'The Night Listener' | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-web.0804liberia.2386264.html | All the news that fits: Liberia's blackboard headlines - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-godsick-steven-jay.html | Paid Notice: Deaths GODSICK, STEVEN JAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/frederick-swann-at-riverside-church-a-master-of-the-organ-with.html | Frederick Swann at Riverside Church: A Master of the Organ, With the Curtain Pulled Back | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/iraq-under-a-microscope-in-my-country-my-country.html | Iraq Under a Microscope in 'My Country, My Country' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/paddling-through-a-north-woods-refuge.html | Paddling Through a North Woods Refuge | False | By John Motyka | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/in-georgia-immigrants-unsettle-old-sense-of-place.html | In Georgia, Immigrants Unsettle Old Sense of Place | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/04iht-cuba.2387106.html | Cuba foils embargo, helped by benefactor, Venezuela - Americas - International Herald Tribune | False | By Juan Forero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-diplo.2390286.html | Blair sets focus on Lebanon - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/quinceanera-turning-sweet-15-in-los-angeless-immigrant-stew.html | â€šÃ„Â'Quinceaã±'ã±Ã'eraã€šÃ„Â': Turning Sweet 15 in Los Angelesã€šÃ„Â'ã±Ã's Immigrant Stew | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-americas-haiti-annan-wants-to-extend-un-mission.html | World Briefing | Americas: Haiti: Annan Wants To Extend U.N. Mission | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/us-says-soldiers-in-baghdad-fired-on-shiites-who-had-shot.html | U.S. Says Soldiers in Baghdad Fired on Shiites Who Had Shot at U.S. Base | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-idbrief5c.2389250.html | Review: Hollywood Jock - Arts & Leisure - International Herald Tribune | False | By Mark Kamine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-wbview05.2387153.html | ViewPoints: Tougher problems ahead for ECB - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-letter.2390157.html | Letter from China: A construction frenzy, but what's being built? - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/officials-say-kerik-faces-a-second-investigation.html | Officials Say Kerik Faces a Second Investigation | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/the-sound-of-one-domino-falling.html | The Sound of One Domino Falling | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/boynton-beach-club-has-crazy-mixedup-teenagers-in-their-60s.html | â€šÃ„Â'Boynton Beach Clubã€šÃ„Â' Has Crazy Mixed-Up Teenagers in Their 60ã€šÃ„Â's | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/the-reach-of-war-intelligence-senator-faults-bid-to-classify-report.html | THE REACH OF WAR: INTELLIGENCE; Senator Faults Bid to Classify Report on Iraq | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-mittal.2390413.html | Arcelor and Mittal name executive team - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/style/04iht-flik5.2390394.html | Wit and wisdom of talking insects, borne on visual flights of fancy - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/bush-chooses-director-of-faith-office.html | Bush Chooses Director of Faith Office | False | By Jim Rutenberg (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/unfamiliar-faces-help-deliver-a-familiar-result.html | Unfamiliar Faces Help Deliver a Familiar Result | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-obits.2390159.html | Obituary: Elisabeth Schwarzkopf, 90, soprano - Arts & Leisure - International Herald Tribune | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-a-gentil-carioca.html | Art in Review; A Gentil Carioca | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edmiller.2389824.html | As France dries up, a town in Texas could help - Editorials & Commentary - International Herald Tribune | False | Char Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-briefs.2390283.html | Briefly: Outbreak of fighting scatters civilians - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/on-a-roll-for-lobster.html | On a Roll, for Lobster | False | By Wendy Knight | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/oakdale-man-hanging-out-of-car-is-killed.html | Oakdale: Man Hanging Out of Car Is Killed | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/jailbait-as-time-goes-by.html | 'Jailbait': As Time Goes By | False | By Laura Kern | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-howard-johnsons-65thbirthday.html | The Listings: August 4 - August 10; HOWARD JOHNSON'S 65TH-BIRTHDAY CELEBRATION | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/china-and-darfur.html | China and Darfur | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/small-clause-big-problem.html | Small Clause, Big Problem | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/utilities-give-new-jersey-regulators-deadline-to-act-on-merger.html | Utilities Give New Jersey Regulators Deadline to Act on Merger | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edellis.2389814.html | From the Saddam trial, vital lessons - Editorials & Commentary - International Herald Tribune | False | Mark S. Ellis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04iht-melik5.2388424.html | At London show, a sober look at satire and caricature - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/04iht-web.0804mideast.2389683.html | Israel extends strikes north of Beirut - Homepage - International Herald Tribune | False | By Hassan M. Fattah and JOHN O'NEIL | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-toyota.2390426.html | Toyota nearer to equaling GM on sales - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/revisiting-some-singular-sensations-a-chorus-line-returns.html | Revisiting Some Singular Sensations: Ã¢ÂÂA Chorus Line' Returns | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/a-lawyer-for-mrs-astors-son-was-suspended-for-two-years.html | A Lawyer for Mrs. AstorÃ¢ÂÂs Son Was Suspended for Two Years | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/wage-bill-dies-senate-backs-pension-shift.html | Wage Bill Dies; Senate Backs Pension Shift | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-schwarzkopf-elisabeth.html | Paid Notice: Deaths SCHWARZKOPF, ELISABETH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/mother-accused-of-starving-four-children-in-new-jersey.html | Mother Accused of Starving Four Children in New Jersey | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/a-night-in-the-park-673048.html | A Night in the Park | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/04iht-doomsday.2390177.html | 1,000-year-old Domesday Book meets Internet age - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/health/04iht-planet.2390162.html | Is it a planet? Or maybe just a star? - Health & Science - International Herald Tribune | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/a-rookie-follows-his-father-figure.html | A Rookie Follows His Father Figure | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/education/us-issues-new-rules-on-schools-and-disability.html | U.S. Issues New Rules on Schools and Disability | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/au-revoir-freedom-fries.html | Au Revoir, Freedom Fries | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-doping.2387186.html | Doping: Gatlin's coach facing pressure - Sports - International Herald Tribune | False | By Lynn Zinser and Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-apple.2390377.html | Apple shares drop on news of restatement - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/golf/woods-takes-the-headcover-off-his-driver-at-the-buick.html | Woods Takes the Headcover Off His Driver at the Buick | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/all-the-news-that-fits-liberias-blackboard-headlines.html | All the News That Fits: LiberiaÃ¢ÂÂs Blackboard Headlines | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/in-claude-chabrols-film-the-bridesmaid-a-mamas-boy-meets-a-femme.html | In Claude ChabrolâÂÂs Film âÂÂThe Bridesmaid,âÂÂ a MamaâÂÂs Boy Meets a Femme Fatale | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/for-white-one-sport-is-small-tomatoes.html | For White, One Sport Is Small Tomatoes | False | By Matt Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/national-briefing-southwest-texas-arguments-on-congressional-boundary.html | National Briefing | Southwest: Texas: Arguments On Congressional Boundary | False | By Tim Eaton (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-wbledl.2387147.html | In Germany, U.S. model is tough sell - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/orchestra-musicians-reach-agreement-over-control-of-live.html | Orchestra Musicians Reach Agreement Over Control of Live Recordings | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/beach-closings-and-advisories-rose-in-2005-council-reports.html | Beach Closings and Advisories Rose in 2005, Council Reports | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/ncaafootball/oklahoma-coach-defends-decision-to-cut-2-players.html | Oklahoma Coach Defends Decision to Cut 2 Players | False | By Pete Thamel and Thayer Evans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-ibrief.2390397.html | Briefing: Deutsche Bank acquires 2nd lender in 3 months - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-eddarfur.2389812.html | China and Darfur - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/pageoneplus/corrections-675121.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-gm.2387162.html | GM pins Asian hopes on small cars - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10.html | The Listings: August 4 - August 10 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/court-overturns-jury-award-against-stadium-concessionaire.html | Court Overturns Jury Award Against Stadium Concessionaire | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/go-west-young-man-to-the-other-side-of-the-hudson.html | Go West, Young Man, to the Other Side of the Hudson | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/elisabeth-schwarzkopf-opera-singer-dies-at-90.html | Elisabeth Schwarzkopf, Opera Singer, Dies at 90 | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-american-concentration-camp.html | Art in Review; American Concentration Camp | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/little-house-in-the-big-woods.html | Little House in the Big Woods | False | By Hope Larson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04ibrief5a.2389223.html | Review: Richard Hofstadter - Arts & Leisure - International Herald Tribune | False | By Sam Tanenhaus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/charges-expected-on-options.html | Charges Expected on Options | False | By Julie Creswell and Eric Dash | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/04ibrief5b.2389226.html | Review: An Iliad - Arts & Leisure - International Herald Tribune | False | By Nick Tosches | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/a-traders-train-to-wall-street-conn.html | A Trader's Train to Wall Street, Conn. | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/pro-football-another-giant-could-someday-take-manhattan.html | PRO FOOTBALL; Another Giant Could Someday Take Manhattan | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-iraq.2392228.html | Huge Iraqi rally backs Hezbollah - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/sleaterkinney-may-or-may-not-be-bidding-new-york-farewell.html | Sleater-Kinney May, or May Not, Be Bidding New York Farewell | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-siegel-al.html | Paid Notice: Deaths SIEGEL, AL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-world.2389955.html | Roundup: Pietersen pushes England to 224-4 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/saratogas-grand-dame-must-forgo-big-night-out.html | Saratoga's Grand Dame Must Forgo Big Night Out | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/muslims-warn-of-surge-in-terrorism.html | Muslims Warn of Surge in Terrorism | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/martinez-has-healthier-effort-than-bullpen.html | Martí'ñz Has Healthier Effort Than Bullpen | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-leb.2392240.html | Wider foray brings new perils for Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-funerals.2387109.html | 3 funerals for 3 best friends in Israel - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/in-race-bloggers-throw-curves-and-spitballs.html | In Race, Bloggers Throw Curves and Spitballs | False | By Mike McIntireand Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edother3.2389830.html | Other Views: Baltimore Sun, Asahi Shimbun, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/04iht-letter.2386833.html | Letter from China: A construction frenzy, but what's being built? - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-edrumsfeld.2389832.html | Rumsfeld and reality - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/actors-at-american-girl-place-store-go-on-strike.html | Actors at American Girl Place Store Go on Strike | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-kreeger-dr-nathan.html | Paid Notice: Deaths KREEGER, DR. NATHAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/ford-is-expanding-recall-to-fix-faulty-cruise-control.html | Ford Is Expanding Recall to Fix Faulty Cruise Control | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/pageoneplus/corrections-675091.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/04iht-base.2389958.html | Baseball: Hitters are still chasing the Yankee Clipper - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/health/04iht-planet.2386838.html | It's a planet? Or maybe it's a star - Health & Science - International Herald Tribune | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-generals.2386872.html | Civil war risk in Iraq rises, U.S. commander says - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-fisch-edith.html | Paid Notice: Deaths FISCH, EDITH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/dog-mauls-bears-teddy-bears-that-is-maybe-even-the-kings.html | Dog Mauls Bears! Teddy Bears, That Is, Maybe Even the KingÂ¬Âs | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/hempstead-not-guilty-plea-in-dui-case.html | Hempstead: Not-Guilty Plea in D.U.I. Case | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/your-money/04iht-mmanag05.2390040.html | Out of the dresser and into the bank - Your Money - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/04iht-wbspot05.2387150.html | Spotlight: A green foundation of cold, hard cash - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/in-israel-a-tribute-to-a-young-paratrooper-from.html | In Israel, a Tribute to a Young Paratrooper From Pennsylvania | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/us/massachusetts-city-is-sued-over-voting.html | Massachusetts City Is Sued Over Voting | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/04iht-OLD5.2390375.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/classified/paid-notice-deaths-levitt-lillian.html | Paid Notice: Deaths LEVITT, LILLIAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/an-explosion-in-the-grid-cuts-power-in-stamford.html | An Explosion in the Grid Cuts Power in Stamford | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/disappointing-earnings-send-sprint-share-price-tumbling.html | Disappointing Earnings Send Sprint Share Price Tumbling | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-the-beach.html | The Listings: August 4 - August 10; THE BEACH | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-04 | 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/04iht-iraq.2387131.html | Shiites gather in Baghdad for pro-Hezbollah rally - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wnotice.html | No Trans Fats Wins Restaurants Free Listing | False | By Ellen Rosen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctqbite.html | Comfort Food, Freshly Made | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06weweek.html | The Week in Westchester | False | By Anahad Oâ€šÃ„Â´Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/americas/05briefs-003.html | Venezuela: Opposition Candidate Bows Out | False | By Jens Erik Gould | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/opinion/05iraq.html | In Search of the Way Out of Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/asia/05briefs-007.html | Afghanistan: Evangelicals Flown Out | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/opinion/05warcrimes.html | Test for War Crimes (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06Rcoach.html | Church and Team: Where to Draw the Line? | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njgrants.html | When an Arts Grant Means More Than the Sum of Its Dollars | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctcans.html | A Place to Put Trash, and a Message From Our Sponsor | False | By Bill Slocum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wclistings0.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njcol.html | Missing: A Bait-Shop Beauty, and a Dream | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctarts.html | Treasures That Recall an Era of Diplomacy and Trade | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06Rhome.html | Moving In, and Making a House Her Canvas | False | By Perdita Buchan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06Rhouse.html | The Houses That Wouldnâ€šÃ„Ã´t Move | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/05westnile.html | Man Treated for West Nile | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/asia/05briefs-005.html | Japan: Candidate in Secret War Shrine Visit | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njpol.html | To Do This Fall: Fix the Property Tax Problem | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/opinion/l05pastor.html | Church and State (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/arts/05arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/sports/golf/05golf.html | Sluman Comes Up Big Playing Over His Head | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/region/nyregionspecial2/06weqbite.html | Lots of Taste, and Good for You, Too | False | By M. H. Reed | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/americas/05briefs-002.html | Canada: 18th Terror Cell Arrest | False | By Christopher Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06cnoticed.html | Sale of Lake and New Rules Rile Boaters | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06litheat.html | A Trip Back to the 60â€š Ã„ Ã´s With Bob Fosseâ€š Ã„ Ã´s â€š Ã„ Ã´Sweet Charityâ€š Ã„ Ã´ | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctballots.html | Late Absentee Ballots to Be Counted | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctnile.html | More Mosquitoes Carry West Nile | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njweek.html | The Week in New Jersey | False | By John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wecol.html | Just How High Should Progress Go? | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/sports/05sportsbriefs.html | Sports Briefing | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/europe/05briefs-009.html | Britain: Fox Hunter Guilty of Breaking Ban | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njtrees.html | No Trees Were Harmed in Evicting These Birds | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njqbite.html | No Sawdust, but a Real Pit | False | By Kelly Feeney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06liweek.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06welibrary.html | Neighbors Battle Over (of All Things) a Library | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/middleeast/05proxy.html | U.S. Treads Softly Over Iranâ€š Ã„ Ã´s Role in Crisis | False | By John M. Broder and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06limusic.html | The Growing Field of Interpreting Billy Joel | False | By Brian Wise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06ctcol.html | War Is Now. Experience Can Come Later. | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njcompost.html | State Moves to Close Composting Plant | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06wearts.html | Stark Works That Invite Viewers to Join the Show | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06livines.html | A Sparklar of Solo Charm | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06Rgen.html | Meeting the Parents Gives Mom the Jitters | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06njarts.html | Tristate Talent Search Hits a High Note | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06licol.html | Composting, and a Motherâ€š Ã„ Ã´s Concern | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/opinion/l05atm.html | A.T.M.â€š Ã„ Ã´s in Tow Pounds (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/nyregion/nyregionspecial2/06liplum.html | A Day at the Beach: Sun, Sand and a Biohazard Research Lab | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/opinion/l05lieberman.html | Election Countdown in Connecticut (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/sports/basketball/05sportsbriefs1.ready.html | Wizards Ready to Sign Stevenson | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/world/americas/05briefs-001.html | Argentina: Prison for â€š Ã„ Ã´Dirty Warâ€š Ã„ Ã´ Policeman | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 0001-01-01 | https://www.nytimes.com/2006/08/05/learning/quoteoftheday/05QUOTE.html | director of the Middle East program at the International Crisis Group. | False | ROBERT MALLEY, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/jason-rhoades-41-maker-of-transgressive-installations-is-dead.html | Jason Rhoades, 41, Maker of Transgressive Installations, Is Dead | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/mets-are-able-to-stop-utley-but-not-phillies.html | Mets Are Able to Stop Utley, but Not Phillies | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/clinton-dodges-political-peril-for-war-vote.html | Clinton Dodges Political Peril for War Vote | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/rice-tries-to-calm-cubas-fear-of-invasion.html | Rice Tries to Calm CubaÂ¬Âs Fear of Invasion | False | By Anthony Depalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/job-growth-slackened-last-month.html | Job Growth Slackened Last Month | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/theater/arts/arts-briefly-a-chorus-line-erratum.html | Arts, Briefly; A 'Chorus Line' Erratum | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/church-and-state-677213.html | Church and State | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/california-leads-on-warming.html | California Leads on Warming | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/blair-delays-vacation-for-mideast-diplomacy-but-his.html | Blair Delays Vacation for Mideast Diplomacy, but His Specific Goal Remains Unclear | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/at-amd-a-quiet-doer-gets-his-due.html | At A.M.D., a Quiet Doer Gets His Due | False | By Joe Nocera | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/louisiana-state-responsible-for-trailer-residents.html | Louisiana: State Responsible for Trailer Residents | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/ukraine-in-uneasy-power-balance-as-premier-is-approved.html | Ukraine in Uneasy Power Balance as Premier Is Approved | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/teacher-admits-molesting-pupils.html | Teacher Admits Molesting Pupils | False | By Regan Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-asia-japan-candidate-in-secret-war-shrine-visit.html | World Briefing | Asia: Japan: Candidate In Secret War Shrine Visit | False | By Norimitsu Onishi (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/africa/05iht-web.0805zone.2394067.html | Risks escalate as Israel fights a ground war - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/win-or-lose-fighters-future-outside-the-ring-is-bright.html | Win or Lose, Fighters´ Future Outside the Ring Is Bright | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/leveled-colorado-district-creates-an-election-lab.html | Leveled Colorado District Creates an Election Lab | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/in-london-a-new-eastwest-skirmish.html | In London, a New East-West Skirmish | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/a-oneman-embassy-adjusts-to-a-smaller-portfolio.html | A One-Man Embassy Adjusts to a Smaller Portfolio | False | By Catherine Elton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/blues-clues-celebrates-its-70th-dog-year-on-the-air.html | â€˜Â¸Â¨Blueâ€˜Â¸Â¨'s Cluesâ€˜Â¸Â¨' Celebrates Its 70th Dog Year on the Air | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/vick-senses-time-is-passing-while-he-runs.html | Vick Senses Time Is Passing While He Runs | False | By William C. Rhoden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/parental-rights-upheld-for-lesbian-expartner.html | Parental Rights Upheld for Lesbian Ex-Partner | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/garrick-ohlsson-presents-mozart-without-much-mozart.html | Garrick Ohlsson Presents Mozart Without Much Mozart | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/nfl-legal-expert-has-path-like-tagliabues.html | N.F.L. Legal Expert Has Path Like Tagliabueâ€˜Â¸Â¨'s | False | By Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/adobe-reaches-far-and-wide.html | Adobe Reaches Far and Wide | False | By Juston Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/books/arts/arts-briefly-maupins-next.html | Arts, Briefly; Maupin's Next | False | By Paula Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/courting-black-voters-support-a-candidate-hits-a-hurdle.html | Courting Black VotersÂ¨'Â¨ Support, a Candidate Hits a Hurdle | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/arthur-lee-61-a-pioneer-of-psychedelic-rock-is-dead.html | Arthur Lee, 61, a Pioneer of Psychedelic Rock, Is Dead | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/05iht-web.0805landis.2394311.html | Testing is just first step in case against Landis - Sports - International Herald Tribune | False | by Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/shiite-rally-in-baghdad-supports-hezbollah.html | Shiite Rally in Baghdad Supports Hezbollah | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/exbush-aide-admits-shoplifting-and-is-fined.html | Ex-Bush Aide Admits Shoplifting and Is Fined | False | By Holli Chmela | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/massachusetts-tunnel-repairs-are-complete.html | Massachusetts: Tunnel Repairs Are Complete | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/pageoneplus/corrections-678899.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/rivers-of-oil-traced-to-the-sources.html | Rivers of Oil Traced to the Sources | False | By Dan Mitchell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-americas-canada-18th-terror-cell-arrest.html | World Briefing | Americas: Canada: 18th Terror Cell Arrest | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/builder-working-to-change-fields-whitemale-image.html | Builder Working to Change FieldÂ¨'Â¨s White-Male Image | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/new-jersey-to-let-phone-companies-become-pay-television-providers.html | New Jersey to Let Phone Companies Become Pay Television Providers | False | By David Kocieniewski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/listening-to-the-lawyers.html | Listening to the Lawyers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/world-briefing-americas-argentina-prison-for-dirty-war-policeman.html | World Briefing | Americas: Argentina: Prison For 'Dirty War' Policeman | False | By Larry Rohter (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/for-diocese-picking-bishop-means-facing-diocesan-rift.html | For Diocese, Picking Bishop Means Facing Diocesan Rift | False | By Tina Kelley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/mad-descents-in-british-columbia.html | Mad Descents in British Columbia | False | By Deborah Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/text-of-the-draft-security-council-resolution.html | Text of the Draft Security Council Resolution | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/a-shrine-to-japans-tainted-past.html | A Shrine to JapanÂ´Âs Tainted Past | False | By Gary J. Bass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/pbs-firing-of-host-of-the-good-night-show-draws-protests.html | PBS Firing of Host of Â´ÂoThe Good Night ShowÂ´Â draws Protests | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/risks-escalate-as-israel-fights-a-ground-war.html | Risks Escalate as Israel Fights a Ground War | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/design/getty-trust-chairman-to-leave-by-october.html | Getty Trust Chairman to Leave by October | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/gi-crime-photos-may-be-evidence.html | G.I. Crime Photos May Be Evidence | False | By Robert F. Worth and Carolyn Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/lieberman-reduces-effort-to-get-out-vote.html | Lieberman Reduces Effort to Get Out Vote | False | By Nicholas Confessore, Anne E. Kornblut and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/getting-away-on-any-budget.html | Getting Away on Any Budget | False | By Paul B. Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/getting-movies-from-a-store-or-a-mailbox-or-just-a-box.html | Getting Movies From a Store or a Mailbox (or Just a Box) | False | By Alina Tugend | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/worldbusiness/automaker-reaches-settlement-in-sexual-harassment.html | Automaker Reaches Settlement in Sexual Harassment Suit | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/africa/05iht-web.unusfrance.2395030.html | U.S. and France back plan to end Lebanon clashes - Africa & Middle East - International Herald Tribune | False | By John Kifner and Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/santa-fe-opera-offers-love-on-a-stormy-island.html | Santa Fe Opera Offers Love on a Stormy Island | False | By James R. Oestreich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/culture-wars-seen-within-political-parties.html | Culture Wars Seen Within Political Parties | False | By Peter Steinfels | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-asia-afghanistan-evangelicals-flown-out.html | World Briefing | Asia: Afghanistan: Evangelicals Flown Out | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/yourmoney/lets-say-your-toilet-backs-up-how-do-you-find-a-good.html | LetÂ´Âs Say Your Toilet Backs Up. How Do You Find a Good Plumber? | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/arts-briefly-2-missing-russian-works-recovered.html | Arts, Briefly; 2 Missing Russian Works Recovered | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/a-new-business-model.html | A New Business Model | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/a-letter-to-treasury-secretary-henry-m-paulson-jr.html | A Letter to Treasury Secretary Henry M. Paulson Jr. | False | By Teresa Tritch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/harold-ronk-the-circass-singing-ringmaster-is-dead-at-85.html | Harold Ronk, the CircasÂ´Âs Singing Ringmaster, Is Dead at 85 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/golf-sluman-comes-up-big-playing-over-his-head.html | GOLF; Sluman Comes Up Big Playing Over His Head | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-cohen-selma-breslaw.html | Paid Notice: Deaths COHEN, SELMA BRESLAW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/citys-strategy-helped-avert-wider-east-side-power-failure.html | CityÂ´Âs Strategy Helped Avert Wider East Side Power Failure | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/court-in-belarus-convicts-and-sentences-4-election-observers.html | Court in Belarus Convicts and Sentences 4 Election Observers | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/a-pension-overhaul-gives-and-later-takes-away.html | A Pension Overhaul Gives, and Later Takes Away | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/alligators-all-around.html | Alligators All Around | False | By Padgett Powell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/posada-seals-yanks-win-after-johnson-loses-lead.html | Posada Seals YanksÂ´Â Win After Johnson Loses Lead | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/lawmakers-to-use-recess-to-blame-the-other-guy.html | Lawmakers to Use Recess to Blame the Other Guy | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/pageoneplus/corrections-678880.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/risk-of-injury-is-simply-an-element-of-motocross.html | Risk of Injury Is Simply an Element of Motocross | False | By Matt Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/three-moons-over-milford-and-kyle-xy-each-with-a-touch-of.html | âˆ'â€™Three Moons Over MilfordâˆÂ´Â´ and âˆÂ´Â´Kyle XYâˆÂ´Â´ Each With a Touch of Sci-Fi | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/pageoneplus/a-correction-677000.html | A Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/cant-beat-the-house-try-this-slot-machine.html | CanÂ´Ât Beat the House? Try This Slot Machine | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/2-men-arrested-in-serial-shooter-killings-in-phoenix.html | 2 Men Arrested in Â´Â¬ÂoSerial ShooterÂ´Â Killings in Phoenix | False | By Paul Giblin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-goldman-dina-nee-grunauer.html | Paid Notice: Deaths GOLDMAN, DINA (NEE GRUNAUER) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/05iht-web.0805cuba.2394072.html | In broadcast to Cubans, Rice tries to calm fear of invasion - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/two-racing-giants-join-bidding-for-new-york-tracks.html | Two Racing Giants Join Bidding for New York Tracks | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-astor-george.html | Paid Notice: Deaths ASTOR, GEORGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/leftists-blockade-divides-mexico-city-and-his-supporters.html | Leftistâ€™s Blockade Divides Mexico City, and His Supporters | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/test-for-war-crimes-677221.html | Test for War Crimes | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/us-puts-sanctions-on-7-foreign-companies-dealing-with-iran.html | U.S. Puts Sanctions on 7 Foreign Companies Dealing With Iran | False | By Helene Cooper and Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/in-new-jersey-board-rejects-utilities-plan-for-a-merger.html | In New Jersey, Board Rejects UtilitiesÂ¿Â Plan for a Merger | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/talk-turns-to-chances-of-recession.html | Talk Turns to Chances of Recession | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/shutdown-of-4-reactors-in-sweden-stirs-debate-on-atomic-power.html | Shutdown of 4 Reactors in Sweden Stirs Debate on Atomic Power | False | By Ivar Ekman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/movies/50-guys-all-trying-to-look-like-bruce-lee.html | 50 Guys, All Trying to Look Like Bruce Lee | False | By Robert Ito | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/drug-makers-take-a-fall-on-talk-of-a-generics.html | Drug Makers Take a Fall on Talk of a GenericÂ¿Âs Release | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/more-students-in-new-york-will-take-regular-english-test.html | More Students in New York Will Take Regular English Test | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/at-least-10-deaths-in-city-are-attributed-to-the-heat.html | At Least 10 Deaths in City Are Attributed to the Heat | False | By Kareem Fahim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-cooper-daniel.html | Paid Notice: Deaths COOPER, DANIEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/05iht-web.landisabt.2394463.html | Second test from Landis returns positive results - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-muncan-mihaela-md.html | Paid Notice: Deaths MUNCAN, MIHAELA, M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/cano-eager-to-return-says-he-is-feeling-fine.html | CanÂ³Â´Â, Eager to Return, Says He Is Feeling Fine | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/world/hostilities-in-the-mideast-the-administration-us-treads.html | HOSTILITIES IN THE MIDEAST: THE ADMINISTRATION; U.S. Treads Softly Over Iran's Role in Crisis | False | By John M. Broder and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/crosswords/bridge/with-two-bits-of-deduction-identifying-a-crucial.html | With Two Bits of Deduction, Identifying a Crucial Singleton | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/pageoneplus/corrections-678945.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-ruggles-rebecca.html | Paid Notice: Deaths RUGGLES, REBECCA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/shares-drop-on-news-that-apple-may-revise-years-of-statements.html | Shares Drop on News That Apple May Revise Years of Statements | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/drug-problems-escalate-after-hurricane-katrina.html | Drug Problems Escalate After Hurricane Katrina | False | By Christopher Drew | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-americas-venezuela-opposition-candidate-bows-out.html | World Briefing | Americas: Venezuela: Opposition Candidate Bows Out | False | By Jens Erik Gould (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/a-slowdown-in-a-sensitive-sector-may-bode-ill-for-stocks-or-worse.html | A Slowdown in a Sensitive Sector May Bode Ill for Stocks, or Worse | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/lily-allen-britains-new-pop-star-has-check-and-bite-to-spare.html | Lily Allen, Britainâ€™s A New Pop Star, Has Cheek, and Bite, to Spare | False | By Sia Michel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/henny-penny-harridan.html | Henny Penny Harridan | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/prosecutor-calls-accused-gis-war-criminals.html | Prosecutor Calls Accused G.I.Â¿Âs War Criminals | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/heat-wave-fuels-internet-rumor-mills-with-tales-of-impending.html | Heat Wave Fuels Internet Rumor Mills With Tales of Impending Blackout | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/pierce-has-a-mind-to-lead-the-giants-defense.html | Pierce Has a Mind to Lead the Giantsâ€™ Defense | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/corrections-678902.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/sports-briefing-pro-basketball-wizards-ready-to-sign-stevenson.html | SPORTS BRIEFING: PRO BASKETBALL; Wizards Ready To Sign Stevenson | False | By Howard Beck (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/05iht-web.0805landis2.2394389.html | Backup sample on Landis is positive - Sports - International Herald Tribune | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/asia/india-finds-exofficial-guilty-in-oil-scandal.html | India Finds Ex-Official Guilty in Oil Scandal | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/a-concern-that-consumers-will-stop-spending.html | A Concern That Consumers Will Stop Spending | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/israeli-air-raids-destroy-bridges-north-of-beirut.html | Israeli Air Raids Destroy Bridges North of Beirut | False | By John Kifner and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/atms-in-tow-pounds-677183.html | A.T.M.'s in Tow Pounds | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/election-countdown-in-connecticut-677205.html | Election Countdown In Connecticut | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/soccer/adus-maturity-is-starting-to-catch-up-to-his-ability.html | AduÃ¢Ã¢s Maturity Is Starting to Catch Up to His Ability | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/tiny-patch-of-the-bronx-blacked-out-without-fanfare-has-power-back.html | Tiny Patch of the Bronx, Blacked Out Without Fanfare, Has Power Back | False | By Timothy Williams and Colin Moynihan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/6-marines-are-charged-in-assault.html | 6 Marines Are Charged in Assault | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/business-briefs-russian-gas-project-challenged.html | Business Briefs | Russian Gas Project Challenged | False | By Andrew E. Kramer (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/world/africa/05iht-web.0805abuse.2394121.html | G.I. crime photos may be evidence - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth and Carolyn Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/toyotas-profit-soars-helped-by-us-sales.html | ToyotaÃ¢Ã¢s Profit Soars, Helped by U.S. Sales | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/us/judge-rules-agents-did-not-single-out-south-asians-in-drug-sting.html | Judge Rules Agents Did Not Single Out South Asians in Drug Sting | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/testing-is-just-first-step-in-case-against-landis.html | Testing Is Just First Step in Case Against Landis | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/to-help-israel-help-syria.html | To Help Israel, Help Syria | False | By Andrew Tabler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/west-nile-cases-reported-in-region.html | West Nile Cases Reported in Region | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/in-search-of-the-way-out-of-iraq-677191.html | In Search the Way Out of Iraq | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-conway-eugene-robert.html | Paid Notice: Deaths CONWAY, EUGENE ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-deaths-vogel-virginia.html | Paid Notice: Deaths VOGEL, VIRGINIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/front-page/lieberman-shifts-course.html | Lieberman Shifts Course | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/just-scents-and-memories-wafting-on-the-breeze.html | Just Scents and Memories, Wafting on the Breeze | False | By Dan Barry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/elden-auker-95-pitcher-known-for-submarine-style-dies.html | Elden Auker, 95, Pitcher Known for Submarine Style, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/agency-says-military-did-not-lie-to-911-panel.html | Agency Says Military Did Not Lie to 9/11 Panel | False | By Philip Shenon and Jim Dwyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/repairing-some-dents-in-an-image.html | Repairing Some Dents in an Image | False | By Micheline Maynard and Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-europe-britain-fox-hunter-guilty-of-breaking-ban.html | World Briefing | Europe: Britain: Fox Hunter Guilty Of Breaking Ban | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/classified/paid-notice-memorials-westcott-pitt-georgia-rice.html | Paid Notice: Memorials WESTCOTT, PITT, GEORGIA RICE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/music/a-light-mozart-opera-refitted-with-a-hard-edge.html | A Light Mozart Opera Refitted With a Hard Edge | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-05 | 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/l08senate.html | Heedless on Oil (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06papandrea.html | Mary-Rose Papandrea, David Ardia | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06perry.html | Elizabeth Perry, Max Grant | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/sports/06al.html | Homer in Final At-Bat Saves the Tigers Again | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/weekinreview/06cohen.html | So English Is Taking Over the Globe. So What. | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/world/africa/06darfur.html | Rebel Chief Gets Post in Accord on Darfur Peace | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/books/review/mail5.html | Expect the World | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06higginson.html | Carletta Higginson and Christopher Poindexter | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06weiner.html | Jennie Weiner, Jeremiah Jordan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/06city.html | My Happy Decade in the South Bronx; The Queens Blackout; Lessons Learned (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06roseman.html | Rãï'ÃⒸmie Roseman, Oliver Christ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06baumann.html | Caroline Baumann, Paul Motika | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/06stem.html | Science, Faith and Stem Cells (8 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/travel/06qua.1.html | No-Frills, Low-Cost Flights on Long-Distance Routes | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/travel/06letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/06jersey.html | Great Supermarkets, but Not Here; Amusement Parks of Yesteryear; Misconceptions About Flood Insurance (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/06brooks.html | The Work Ethic in a New Economy (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06eckherd.html | Lindsey Eckerd, Jeffrey Gusenburg | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/06conn.html | Thank You for Endorsing Me; Misconceptions About Flood Insurance (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/06kett.html | Dressing Down | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06wangkeo.html | Kanchana Wangkeo, Michael Leung | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/sports/baseball/06score.html | Computers Are a Good Bet on Figuring Playoff Odds | False | By Alan Schwarz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/books/review/mail3.html | â€šÃ„Ã²Comrade Rockstarâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06hitchcock.html | Heather Hitchcock, Jeffrey Lefeourt | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/06island.html | LIPAâ€šÃ„Ã´s Leader and Shoreham; Misconceptions About Flood Insurance; An Income Tax to Pay for Schools (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/business/yourmoney/06suits.html | â€šÃ„Ã²Luxpitality,â€šÃ„Ã´ It Seems, Is Just Too Expensive | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/magazine/06letters.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06seaman.html | Jessica Seaman, David Berenbroick | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/sports/golf/06golf.html | With Hand From Fan, Woods Takes Lead | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/travel/06comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06santimauro.html | Janine Santimauro, David Deming | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/books/review/mail2.html | Fighting Words | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06connelly.html | Jennifer Connelly, Raï'âî=l Garcï'âî=a a Alonso | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/books/review/mail1.html | â€šÃ„Ã²Talking Rightâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/06west.html | A Hall of Fame: Who Needs It?; Housing the Elderly on College Campuses; Buying the Home You Grew Up In; Day Laborers in Mamaroneck (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/arts/06almail.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/realestate/06recm.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06reilly.html | Colleen Reilly, Scott Oâ€šÃ„Ã´ Sullivan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/opinion/06ads.html | Controversial Ads (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/travel/06correct.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/arts/dance/06hack.html | Joan Sheckel Directs the Directors | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06budgazad.html | Sari Budgazad, Mark Greaves | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/sports/06inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06cappell.html | Adina Cappell, Ted Weintrob | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06Goldberg.html | Allison Goldberg, Larry Kessler | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/business/yourmoney/06corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/books/review/mail4.html | Zip-a-Dee-Do-Dah | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06stowe.html | Lindsey Stowe-Berns, Nicholas Sautin | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/world/middleeast/06qaeda.html | Militants in Egypt Terror Group Are Said to Be Joining Al Qaeda | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/realestate/06wczo.html | Orange County, a New-Home Frontier | False | By Elsa Brenner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/arts/06alsocer.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06buda.html | Caroline Buda, Jared Lowenthal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/fashion/weddings/06White.html | Ann-Marie White, Elizabeth Zuckerman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/weekinreview/06correction.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/weekinreview/06laugh.html | Jay Leno and Conan Oâ€šÃ„Â´ Brien | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/sports/baseball/06pins.html | Spot in the Lineup Is Worth a Year and $12 Million to Posada | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/weekinreview/06read.html | Itâ€šÃ„Â´s Either Good or Bad, but Heâ€šÃ„Â´s Got â€šÃ„Â´Joementumâ€šÃ„Â´ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/06/nyregion/06boy.html | Boy on Bike Killed by Car | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-apartment-was-worth-the-wait.html | The Apartment Was Worth the Wait | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/in-the-region-westchester-orange-county-a-newhome-frontier.html | IN THE REGION/Westchester; Orange County, a New-Home Frontier | False | By Elsa Brenner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/controversial-ads-679410.html | Controversial Ads | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/lobbying-scandals-they-cant-slow-this-juggernaut.html | Lobbying Scandals? They CanÂ¬Ât Slow This Juggernaut | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/civil-war-is-uttered-and-white-houses-iraq-strategy-is-dealt-a.html | Â¬Â«Civil WarÂ¬Â» Is Uttered, and White HouseÂ¬Âs Iraq Strategy Is Dealt a Blow | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/just-how-high-should-progress-go.html | Just How High Should Progress Go? | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-jennifer-connelly-raul-garcia-alonso.html | WEDDINGS/CELEBRATIONS; Jennifer Connelly, RaÃ¬'úl GarcÃ¬'úa Alonso | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/andrea-ruellan-101-a-painter-of-her-century-dies.html | AndrÃ¬'úe Ruellan, 101, a Painter of Her Century, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move.html | The Houses That Wouldn't Move | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-adina-cappell-ted-weintrob.html | WEDDINGS/CELEBRATIONS; Adina Cappell, Ted Weintrob | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-carside.2397423.html | Detroit, Be careful what you wish for - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/amusement-parks-of-yesteryear-682322.html | Amusement Parks Of Yesteryear | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/toyota-drove-to-the-bank-in-a-ford.html | Toyota Drove to the Bank in a Ford | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/act-your-age-679364.html | Act Your Age | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/theater/the-week-taught-a-skill-inmates-first-clean-up-the-jails.html | THE WEEK; Taught a Skill, Inmates First Clean Up the Jails | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/i-wore-shorts-to-work-and-they-all-laughed.html | I Wore Shorts to Work, and They All Laughed | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-SOCCER.2397826.html | Soccer: Bordeaux starts season on a high - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/sharon-set-the-stage-his-heir-reacts-on.html | Sharon Set the Stage His Heir Reacts On | False | By Ethan Bronner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/06iht-envoy.2397548.html | Montenegro's man at UN a mission unto himself - Europe - International Herald Tribune | False | By Catherine Elton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-janine-santimauro-david-deming.html | WEDDINGS/CELEBRATIONS; Janine Santimauro, David Deming | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/long-island-vines-a-sparkler-of-solo-charm.html | LONG ISLAND VINES; A Sparkler Of Solo Charm | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/tulips-and-twoby-fours.html | Tulips and Two-By-Fours | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-bell-harrison-hap.html | Paid Notice: Deaths BELL, HARRISON, "HAP," | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/the-rabbit-test.html | The Rabbit Test | False | By Lynn Schnumberger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-bleetstein-michael-stuart.html | Paid Notice: Deaths BLEETSTEIN, MICHAEL STUART | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-markowitz-irwin-s.html | Paid Notice: Deaths MARKOWITZ, IRWIN S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06iht-web.rehamp0806.2400502.html | Sales in Hamptons fall 18 percent - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-peddle.2397183.html | Contractor details 'cutthroat' cash machine - Americas - International Herald Tribune | False | By David Johnston and David D. Kirkpatrick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/catherine-sheehan-will-bruno.html | Catherine Sheehan, Will Bruno | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/where/the-buffet-is-king-and-the-space-rules.html | Where the Buffet Is King, and the Space Rules | False | By M. H. Reed | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edbass.2399527.html | A shrine to Japan's tainted past - Editorials & Commentary - International Herald Tribune | False | Gary J. Bass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/a-reprise-that-serves-the-familiar-with-the-exotic.html | A Reprise That Serves the Familiar With the Exotic | False | By Joanne Starkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/maria-fekete-jordan-brugg.html | Maria Fekete, Jordan Brugg | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/pageoneplus/corrections-682012.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/rebel-chief-gets-post-in-accord-on-darfur-peace.html | Rebel Chief Gets Post in Accord On Darfur Peace | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-fed.2400052.html | A soft U.S. economy perplexes Fed - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/lviv-ukraine.665282.html | LVIV, UKRAINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/shell-shocked.html | Shell Shocked | False | By Kevin Brockmeier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-web.0806mam.2396460.html | Facing middle age with no degree, and no wife - Americas - International Herald Tribune | False | Eduardo Porter and Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-island-composting-and-a-mothers-concern.html | THE ISLAND; Composting and a Mother's Concern | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edletmon.2399545.html | Letters: Israel and Hezbollah - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/superdome-stars-every-day-people-confronted-chaos.html | Superdome Stars: Everyday People Confronted Chaos | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-man-who-would-be-governor.html | The Man Who Would Be Governor | False | By Joe Conason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/a-patients-needs-679372.html | A Patient's Needs | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-muncan-mihaela-md.html | Paid Notice: Deaths MUNCAN, MIHAELA, M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/amy-douthett-david-fernandez.html | Amy Douthett, David Ferna?ÅÑ?ndez | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/yanks-held-to-a-hit-escape-without-a-more-significant-loss.html | Yanks, Held to a Hit, Escape Without a More Significant Loss | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/ibiza-gets-in-touch-with-its-hippiechic-roots.html | Ibiza Gets in Touch With Its Hippie-Chic Roots | False | By Julia Chaplin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/good-deed-good-seat-good-guy-superfan.html | Good Deed, Good Seat, Good Guy: Superfan | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-robbins-selma-s.html | Paid Notice: Deaths ROBBINS, SELMA S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-krinsky-josephine-b.html | Paid Notice: Deaths KRINSKY, JOSEPHINE B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-cuba.2397909.html | News Analysis: Cuba may learn to honor Fidel in the breach - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/is-it-the-drunk-or-the-drink-doing-the-talking.html | Is It the Drunk or the Drink Doing the Talking? | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/at-the-guggenheim-interactive-audio-guide-at-your-service.html | At the Guggenheim Interactive Audio Guide at Your Service | False | By Ted Loos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-day-at-the-beach-sun-sand-and-a-biohazard-research-lab.html | A Day at the Beach: Sun, Sand and a Biohazard Research Lab | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/when-a-pill-is-not-enough.html | When a Pill Is Not Enough | False | By Tina Rosenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-doctor-is-out.html | The Doctor Is Out | False | By Danielle Trussoni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-NFL.2399746.html | NFL: At Hall of Fame ceremony, some relief and a few tears - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-pay-and-politics.html | OPENERS: SUITS; PAY AND POLITICS | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/misconceptions-about-flood-insurance-682330.html | Misconceptions About Flood Insurance | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-coffee.2400036.html | Coffee is giving Rwandans a 'new source of life' - Business - International Herald Tribune | False | By Laura Fraser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/deadly-bus-fire-is-focus-of-safety-hearings.html | Deadly Bus Fire Is Focus of Safety Hearings | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/style/corrections-678910.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/battening-the-hatches-with-an-energy-audit.html | Battening the Hatches With an Energy Audit | False | By Jay Romano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor.html | LITTER; A Place to Put Trash, and a Message From Our Sponsor | False | By Bill Slocum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edother3.2399539.html | Other Views: The Scotsman, Deccan Herald, The Economist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edtabler.2399541.html | Help Syria, and Syria will help - Editorials & Commentary - International Herald Tribune | False | Andrew Tabler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/lipas-leader-and-shoreham-682705.html | LIPA's Leader And Shoreham | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/late-absentee-ballots-to-be-counted.html | Late Absentee Ballots to Be Counted | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/soccer/chelseas-stars-face-a-crowded-galaxy.html | ChelseaÂ¹s Stars Face a Crowded Galaxy | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-diplo.2401092.html | Lebanon asks UN to demand pullout - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/corrections-676187.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-day-at-the-beach-sun-sand-and-a-biohazard-research-lab-670766.html | A Day at the Beach: Sun, Sand and a Biohazard Research Lab | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-web.0806resolution.2396417.html | U.S. and France back resolution to end Lebanon fight - Africa & Middle East - International Herald Tribune | False | Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/dining/a-dry-delight-by-an-old-hand.html | A Dry Delight by an Old Hand | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-658347.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/corrections-678570.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor-669520.html | LITTER; A Place to Put Trash, and a Message From Our Sponsor | False | By Bill Slocum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-film.html | THE WEEK AHEAD; Aug. 6 - 12; FILM | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/dipped-in-avant-garde-turbulence-or-psychedelic-fusion.html | Dipped in Avant-Garde Turbulence or Psychedelic Fusion | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/revitalizing-a-former-factory-town.html | Revitalizing a Former Factory Town | False | By Antoinette Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/expect-the-world-641057.html | Expect the World | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-citizens-calendar-670936.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-journal.2400082.html | Indonesia education with U.S. twist - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/television/a-girly-girl-joins-the-sesame-boys.html | A Girly-Girl Joins the Â¹Ã¬Â¹SesameÂ¹Ã¬ Boys | False | By Susan Dominus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-bike.2399764.html | Cycling: I am clean, Landis insists, despite being fired - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-all-in-the-family.html | OPENERS: SUITS; ALL IN THE FAMILY | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/why-should-i-vote-for-you-670014.html | Why Should I Vote for You? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/powering-forward.html | Powering Forward | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/as-development-closes-in-a-rodeo-hangs-on.html | As Development Closes In, a Rodeo Hangs On | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/i-cant-stop-starting-books.html | Why I CanÂ¹t Stop Starting Books | False | By Joe Queenan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/berlusconis-burlesque.html | BerlusconiÂ¹s Burlesque | False | By Rachel Donadio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-665290.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-conway-eugene-robert.html | Paid Notice: Deaths CONWAY, EUGENE ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas-670740.html | HOME WORK; Moving In, and Making a House Her Canvas | False | By Perdita Buchan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/little-movement-as-investors-focus-on-the-fed.html | Little Movement as Investors Focus on the Fed | False | By Jeff Sommer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edspace.html | Energy-Guzzling Office Space | False | By Edward A. Winiarski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/simply-amazing-the-promises-not-the-gas-savings.html | Simply Amazing! (The Promises, Not the Gas Savings) | False | By Tim Moran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edbass.2397009.html | Koizumi's visits: A shrine to Japan's tainted past - Editorials & Commentary - International Herald Tribune | False | Gary J. Bass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-base.2397829.html | Baseball: Cardinals halt losing streak - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/game-day-of-the-locust.html | Game Day of the Locust | False | By Mark Kamine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/art-review-stark-works-that-invite-viewers-to-join-the-show.html | ART REVIEW; Stark Works That Invite Viewers to Join the Show | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-rothschild-edith.html | Paid Notice: Deaths ROTHSCHILD, EDITH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-feldman-fischler-len-ore.html | Paid Notice: Deaths FELDMAN, FISCHLER, LEN ORE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds-670774.html | ENVIRONMENT; No Trees Were Harmed In Evicting These Birds | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/even-a-major-architect-has-minor-commissions.html | Even a Major Architect Has Minor Commissions | False | By Christopher Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-iran.2397551.html | Iran plans expansion of uranium enrichment - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/degradation-inc.html | Degradation Inc. | False | By Aimee Molloy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-web.0806english.2396583.html | So English is taking over the globe. So what. - Americas - International Herald Tribune | False | Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-fisch-edith-l.html | Paid Notice: Deaths FISCH, EDITH L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-google.2400599.html | Video clips by Viacom on Google - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/theater-district-will-get-taller-if-not-richer.html | Theater District Will Get Taller, if Not Richer | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/hurricane-hospitality.html | Hurricane Hospitality | False | By Randy Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-siegel-abe.html | Paid Notice: Deaths SIEGEL, ABE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/trying-to-get-there-from-here.html | Trying to Get There From Here | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/thank-you-for-endorsing-me-682810.html | Thank You For Endorsing Me | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-ODDS.2397823.html | Play off chances? Ask the computer - Sports - International Herald Tribune | False | Alan Schwarz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/my-other-vehicle-is-a-gulfstream.html | My Other Vehicle Is a Gulfstream | False | By Guy Trebay | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-colleen-reilly-scott-osullivan.html | WEDDINGS/CELEBRATIONS; Colleen Reilly, Scott O'Sullivan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/elisabeth-hessler-scott-cavanagh.html | Elisabeth Hessler, Scott Cavanagh | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-homeless-man-held-in-series-of-breakins.html | THE WEEK; Homeless Man Held In Series of Break-Ins | False | By David Scharfenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/06iht-germany.2400058.html | Germany reluctant to send troops as backing is sought for Mideast resolution - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/for-earnhardt-passing-lanes-loom-crucial-in-his-chase.html | For Earnhardt, Passing Lanes Loom Crucial in His Chase | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-dole-vincent-p.html | Paid Notice: Deaths DOLE, VINCENT P. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/the-summer-drink-to-be-seen-with.html | The Summer Drink to Be Seen With | False | By Julia Chaplin and Sia Michel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-666890.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/our-happy-warriors.html | Our Happy Warriors | False | By Charles Baxter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library-669555.html | MUNICIPALITIES; Neighbors Battle Over (of All Things) a Library | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-heat-sets-record-and-proves-deadly-to-a-couple.html | THE WEEK; Heat Sets Record and Proves Deadly to a Couple | False | By John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/charlotte-tiffany-jon-stephenson.html | Charlotte Tiffany, Jon Stephenson | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/gassaving-traps.html | Gas-Saving Traps | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/art-review-treasures-that-recall-an-era-of-diplomacy-and-trade.html | ART REVIEW; Treasures That Recall an Era of Diplomacy and Trade | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-old7.2400098.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/abigail-williamson-adam-fisher.html | Abigail Williamson, Adam Fisher | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/my-country-right-and-wrong-but-why-so-wrong.html | My Country, Right and Wrong (but Why So Wrong?) | False | By Ben Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-heather-hitchcock-jeffrey-lefcourt.html | WEDDINGS/CELEBRATIONS; Heather Hitchcock, Jeffrey Lefcourt | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-hospitality-it-seems-is-just-too-expensive.html | OPENERS; SUITS; 'Luspitality,' It Seems, Is Just Too Expensive | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/sports/kids-say-the-darnedest-things-682780.html | Kids Say the Darnedest Things | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/sorting-out-conflicts-of-interest.html | Sorting Out Conflicts of Interest | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/crosswords/chess/heres-another-16yearold-with-the-look-of-a-champion.html | Here´s Another 16-Year-Old With the Look of a Champion | False | By Robert Byrne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/as-they-say-everythings-hotter-in-texas.html | As They Say, Everything´s Hotter in Texas | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edsafire.2398730.html | Language: Same old city, brand new name - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line.html | Church and Team: Where to Draw the Line? | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/playing-a-historical-figure-you-can-copy-or-conquer.html | Playing a Historical Figure, You Can Copy ... or Conquer | False | By Ed Leibowitz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/noticed-sale-of-lake-and-new-rules-rile-boaters.html | NOTICED; Sale of Lake and New Rules Rile Boaters | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/a-timetable-isnt-an-exit-strategy.html | A Timetable Isn´t an Exit Strategy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/theater-review-a-trip-back-to-the-60s-with-bob-fosses-sweet.html | THEATER REVIEW; A Trip Back to the 60's With Bob Fosse's 'Sweet Charity' | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-google.2400061.html | Video clips by Viacom on Google - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/hotels-loosen-their-policies-on-hurricane-refunds.html | Hotels Loosen Their Policies on Hurricane Refunds | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/lamont-ads-question-value-of-liebermans-years-in-office.html | Lamont Ads Question Value of Lieberman´s Years in Office | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/what-road-to-take-when-real-estate-is-not-a-sure-bet.html | What Road to Take When Real Estate Is Not a Sure Bet | False | By Paul J. Lim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/les-deux-ii.html | Les Deux II | False | By Monica Corcoran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-SOCCER.2399758.html | Soccer: Bordeaux starts season on a high - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-profile.2401516.html | In Nasrallah, Arabs have a new icon - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/americas-elder-statesman-of-speed.html | America´s Elder Statesman of Speed | False | By Joseph Siano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/mexico-tribunal-rejects-demand-for-vote-recount.html | Mexico Tribunal Rejects Demand for Vote Recount | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/tokyo-ballantyne-cashmere.html | Tokyo: Ballantyne Cashmere | False | By Lee Dobson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-little-town-that-high-prices-forgot.html | The Little Town That High Prices Forgot | False | By C. J. Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/why-should-i-vote-for-you.html | Why Should I Vote for You? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edbuild.2399529.html | From Aceh to New Orleans, the challenge of rebuilding - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/opinions/criminals-like-me.html | Criminals, Like Me | False | By Lynn Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/john-c-reilly-placing-that-face-on-the-stage-666734.html | JOHN C. REILLY; Placing That Face on the Stage | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line-670731.html | Church and Team: Where to Draw the Line? | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/a-bad-neighbor-policy.html | A Bad Neighbor Policy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/on-a-momandpop-block-the-big-boys-arrive.html | On a Mom-and-Pop Block, the Big Boys Arrive | False | By Paul Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/the-world-who-is-raul-castro.html | THE WORLD; Who Is Raúl's Ã¼l Castro? | False | By Bill Marsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/taylor-lynch-michael-gingue.html | Taylor Lynch, Michael Gingue | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-hezbollah.2397912.html | Charity wins loyalty in southern Lebanon - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move-669938.html | The Houses That Wouldn't Move | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/cheap-solutions-cut-aids-toll-for-poor-kenyan-youths.html | Cheap Solutions Cut AIDS Toll For Poor Kenyan Youths | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/sandra-auerback-and-victor-scheinman.html | Sandra Auerback and Victor Scheinman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/attitude-isnt-everything-but-its-close.html | Attitude Isn'Ã‚Â¡t Everything, but It'Ã‚Â¡s Close | False | By Paul B. Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/magazine/the-case-of-marie-and-her-sons-657913.html | The Case of Marie and Her Sons | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-ohio.2397180.html | New registration rules stir voter debate in Ohio - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-letter.2397177.html | Letter from Texas: Political reality limits Bush's ranch vacation - Americas - International Herald Tribune | False | Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters-669725.html | GENERATIONS; Meeting the Parents Gives Mom the Jitters | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/galloping-in-the-hoofprints-of-genghis-khan-in-mongolia.html | Galloping in the Hoofprints of Genghis Khan in Mongolia | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-remie-roseman-oliver-christ.html | WEDDINGS/CELEBRATIONS; Rãˆ'Ã‚Â©mie Roseman, Oliver Christ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/polar-explorers.html | Polar Explorers | False | By Monica Corcoran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/tantalizing-pass-rush-just-part-of-the-blueprint.html | Tantalizing Pass Rush Just Part of the Blueprint | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/pause-camp-may-finally-have-its-day.html | Pause Camp May Finally Have Its Day | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/catalan-musical-stew-keeps-barcelona-up-all-night.html | Catalan Musical Stew Keeps Barcelona Up All Night | False | By Nina Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/eun-lee-koh-and-jordan-mudler.html | Eun Lee Koh and Jordan Mudler | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/delphine-rubin-robert-mcneill.html | Delphine Rubin, Robert McNeill | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/pageoneplus/correction-670456.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/talking-right-641014.html | 'Talking Right' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-665320.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/at-zeroone-paintings-are-so-last-century.html | At ZeroOne, Paintings Are So Last Century | False | By Jori Finkel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/dance/a-breaking-battle-women-hope-to-win.html | A Breaking Battle Women Hope to Win | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/calendar-669652.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/no-turning-back.html | No Turning Back | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/with-glidemaster-campbell-wins-his-sixth-hambletonian.html | With Glidemaster, Campbell Wins His Sixth Hambletonian | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/preserving-history-and-a-fantasy-feeling.html | Preserving History and a âˆ'Ã‚Â¡Fantasy Feelingâˆ'Ã‚Â¡Ã‚Â | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-web.0806drink.2396464.html | Is it the drunk or the drink doing the talking? - Americas - International Herald Tribune | False | John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-gellman-howard-j.html | Paid Notice: Deaths GELLMAN, HOWARD J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/harvard-or-bust.html | Harvard or Bust | False | By Eugenie Allen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-bike.2397467.html | I am clean, insists Landis - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/a-hall-of-fame-who-needs-it-682527.html | A Hall of Fame: Who Needs It? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/lets-keep-the-choice-679356.html | Let's Keep the Choice | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-chaos.2397545.html | Chaos in Baghdad forces U.S. to veer from chosen course - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-seller-of-fake-licenses-is-sentenced-to-5-12-years.html | THE WEEK; Seller of Fake Licenses Is Sentenced to 5 1/2 Years | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds.html | ENVIRONMENT; No Trees Were Harmed In Evicting These Birds | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-lanka.2397473.html | Sri Lanka rebels offer to lift water blockade - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/pop-goes-the-feminist.html | Pop Goes the Feminist | False | By Deborah Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/arts/corrections-666904.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/thecity/now-you-paint-em-now-you-dont.html | Now You Paint Â¬Ã¨m, Now You DonÂ¬Ã¢t | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/sighs-of-relief-and-tears-of-joy-as-six-enter-football-hall.html | Sighs of Relief and Tears of Joy as Six Enter Football Hall | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/06iht-english.2400049.html | Language not pronounced trippingly on native tongue - Europe - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-web.08066ez.draft.2396840.html | Text of the draft resolution - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-sari-budgazad-mark-greaves.html | WEDDINGS/CELEBRATIONS; Sari Budgazad, Mark Greaves | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/a-night-at-the-opera-for-the-price-of-a-drink.html | A Night at the Opera for the Price of a Drink | False | By Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/the-week-your-government-at-work-july-30-aug-5.html | THE WEEK; Your Government at Work | July 30 - Aug. 5 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/a-new-blast-from-triumphs-past.html | A New Blast From TriumphÂ¬Ãs Past | False | By Jerry Garrett | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/television/for-showtime-suburban-angst-is-fast-becoming-a-ratings.html | For Showtime, Suburban Angst Is Fast Becoming a Ratings Delight | False | By Kyle Pope | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/sarband-and-concerto-koln-bridge-a-cultural-ravine.html | Sarband and Concerto KÃ¶ln',ln Bridge a Cultural Ravine | False | By Meline Toumani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball-yankees-notebook-spot-in-the-lineup-is-worth-a-year-and-12.html | BASEBALL; YANKEES NOTEBOOK; Spot in the Lineup Is Worth a Year and $12 Million to Posada | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/2nd-test-failure-starts-to-split-tour-and-winner.html | 2nd Test Failure Starts to Split Tour and Winner | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-mideast.2397915.html | Rocket attack kills at least 10 in Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-memorials-wides-ruth.html | Paid Notice: Memorials WIDES, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/the-ultimate-beer-run-in-the-czech-republic.html | The Ultimate Beer Run in the Czech Republic | False | By Evan Rail | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-ad07.2397186.html | On Advertising; Passport to success? - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/misconceptions-about-flood-insurance-682713.html | Misconceptions About Flood Insurance | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/style-high-water-mark.html | Style; High Water Mark | False | By Pilar Viladas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/theater/the-loneliness-of-the-long-theatrical-run.html | The Loneliness of the Long Theatrical Run | False | By Celia McGee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/arts/dance-and-drugs-what-athleticism-has-wrought-666718.html | DANCE AND DRUGS; What Athleticism Has Wrought | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/a-barbecue-bonanza-infused-with-smoke.html | A Barbecue Bonanza Infused With Smoke | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/a-glimpse-of-the-end-in-a-long-tug-of-war.html | A Glimpse of the End in a Long Tug of War | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/06iht-booklun.2399977.html | All Things, All at Once - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-665304.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-early-test-for-booker-in-the-killing-of-a-suspect.html | THE WEEK; Early Test for Booker In the Killing of a Suspect | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-RUGBY.2397317.html | Rugby: Australia grasps last-gasp victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/sports/that-dimaggio-he-was-good-682799.html | That DiMaggio: He Was Good | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-web.0806castro.2396765.html | For a post-Castro Cuba, Castro lite - Americas - International Herald Tribune | False | Anthony DePalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/deal-maker-details-the-art-of-greasing-the-palm.html | Deal Maker Details the Art of Greasing the Palm | False | By David Johnston and David D. Kirkpatrick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/rebecca-cohenshrage-brian-fischer.html | Rebecca Cohen-Shrage, Brian Fischer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-governors-surgery-doesnt-dent-signings.html | THE WEEK; Governor's Surgery Doesn't Dent Signings | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/us-and-france-back-plan-to-end-lebanon-fight.html | U.S. and France Back Plan to End Lebanon Fight | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/autoreviews/2007-mercedesbenz-gl450-a-magic-bus-among-the.html | 2007 Mercedes-Benz GL450: A Magic Bus Among the Mastodons | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/10-more-died-in-heat-wave-coroners-say.html | 10 More Died in Heat Wave, Coroners Say | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/alandra-ellington-sean-mcintosh.html | Alandra Ellington, Sean McIntosh | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/coffee-and-hope-grow-in-rwanda.html | Coffee, and Hope, Grow in Rwanda | False | By Laura Fraser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-mullaney-mary-a-nee-conway.html | Paid Notice: Deaths MULLANEY, MARY A. (NEE CONWAY) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-briefs.2399980.html | Briefly: 15 aid workers dead in northern Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-gretchen.2400064.html | Gretchen Morgenson: Leadership opportunity lost when it came to executive's pay - Business - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/education/the-week-arabic-language-classes-are-added-at-high.html | THE WEEK; Arabic Language Classes Are Added at High Schools | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/golf-with-hand-from-fan-woods-takes-lead.html | GOLF; With Hand From Fan, Woods Takes Lead | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-paper07.2397020.html | 'Potatoes' story crosses line with Poland - Business - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/the-challenge-of-rebuilding.html | The Challenge of Rebuilding | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-hong.2397918.html | Lawmakers give surveillance power to police in Hong Kong - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/reena-vaidya-and-dean-krishna.html | Reena Vaidya and Dean Krishna | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/great-supermarkets-but-not-here-682314.html | Great Supermarkets, But Not Here | False | By Lyon Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/keeping-score-computers-are-a-good-bet-on-figuring-playoff-odds.html | KEEPING SCORE; Computers Are a Good Bet On Figuring Playoff Odds | False | By Alan Schwarz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/06iht-cia.2401519.html | Italy spy chief denies charge - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line-669504.html | Church and Team: Where to Draw the Line? | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/criminals-like-me-676403.html | Criminals, Like Me | False | By Lyon Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/earn-your-own-fortune-679348.html | Earn Your Own Fortune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/middleeast/charity-wins-deep-loyalty-for-hezbollah.html | Charity Wins Deep Loyalty for Hezbollah | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/in-bridgeport-troubled-by-lieberman-and-unsure-of-lamont.html | In Bridgeport, Troubled by Lieberman and Unsure of Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/pageoneplus/correction-669946.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807mideast.2403460.html | Rocket barrage kills 15 Israelis - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-base.2399749.html | Cardinals halt losing streak - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/city-speaker-is-exploring-term-limits-but-gingerly.html | City Speaker Is Exploring Term Limits, but Gingerly | False | By Winnie Hu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters.html | GENERATIONS; Meeting the Parents Gives Mom the Jitters | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/live-nude-beaches.html | Live! Nude! Beaches! | False | By Elizabeth Rosner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-iran.2400076.html | Iran defies UN threat on uranium - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-classical-music.html | THE WEEK AHEAD: Aug 6 - 12; CLASSICAL MUSIC | False | By Bernard Holland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/history-majors.html | History Majors | False | By Orville Schell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas-669512.html | HOME WORK; Moving In, and Making a House Her Canvas | False | By Perdita Buchan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-television.html | THE WEEK AHEAD: Aug 6 - 12; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-obits.2397554.html | Obituary: Susan Butcher, Iditarod sled-dog racing champion - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-weldon-clarence-s.html | Paid Notice: Deaths WELDON, CLARENCE S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-slifkin-irving.html | Paid Notice: Deaths SLIFKIN, IRVING | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-elizabeth-perry-max-grant.html | WEDDINGS/CELEBRATIONS; Elizabeth Perry, Max Grant | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-castro.2397836.html | Castro 'coming along well' - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/zipadeedodah-641049.html | Zip-a-Dee-Do-Dah | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/nice-france-palais-de-la-mediterranee.html | Nice, France: Palais de la Mediterrané's Âĉe | False | By Seth Sherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/06iht-dlede7.2399588.html | A comeback, and a new luxe - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/black-white-and-colored.html | Black, White and Colored | False | By Paul Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/at-american-girl-actors-end-strike.html | At American Girl, Actors End Strike | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/creating-a-selfcontained-world.html | Creating a Self-Contained World | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-free.2400055.html | Read all about it: Free circulation in the newspaper war - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edrashid.2397016.html | A string of intelligence failures - Editorials & Commentary - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/the-atlantic-yards-project.html | The Atlantic Yards Project | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-paper07.2400100.html | Potatoes' story crosses line with Poland - Business - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-art/architecture.html | THE WEEK AHEAD: Aug 6 - 12; ART/ARCHITECTURE | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/taxing-telecommuters.html | Taxing Telecommuters | False | By Nicole Belson Goluboff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/nowhere-new-mexico.html | Nowhere, New Mexico | False | By Meg Wolitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/collectibles/coming-events.html | Coming Events | False | By Kristin Hall-Geisler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-conheady-james-barry.html | Paid Notice: Deaths CONHEADY, JAMES BARRY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/06iht-travel07.2399674.html | Update: 638 kilometers' worth of frustrated vacationers - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/laurel-myer-justin-deutsch.html | Laurel Myer, Justin Deutsch | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/stockholm.html | Stockholm | False | By Denny Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-665339.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/ideas-trends-its-either-good-or-bad-but-hes-got-joemuntum.html | IDEAS & TRENDS; It's Either Good Or Bad, but He's Got 'Joemuntum' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-weinberger-sidney-b.html | Paid Notice: Deaths WEINBERGER, SIDNEY B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/buying-the-home-you-grew-up-in-682543.html | Buying the Home You Grew Up In | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/another-inheritance-tax-679321.html | Another Inheritance 'Tax' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/collectibles/their-motorcycles-are-in-the-mail.html | Their Motorcycles Are in the Mail | False | By Matthew Healey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-eddrug.2399531.html | Drug-fueled superstars cast a pall on sport - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-ad07.2399974.html | On Advertising: Passport to success? - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-growing-field-of-interpreting-billy-joel.html | The Growing Field Of Interpreting Billy Joel | False | By Brian Wise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/pageoneplus/corrections-682020.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/the-beginning-of-the-end-of-the-adventure.html | The Beginning of the End of the Adventure | False | By David Rieff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-struggle-to-build-affordable-homes.html | The Struggle to Build Affordable Homes | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-tidying-up.html | OPENERS: SUITS; TIDYING UP | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-civil.2400033.html | As war worsens, White House alters message - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/rally-car-gold-for-pastrana.html | Rally Car Gold for Pastrana | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library-670782.html | MUNICIPALITIES; Neighbors Battle Over (of All Things) a Library | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/the-new-new-south.html | The New New South | False | By Robert Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/dining/lower-east-side-plucking-culinary-fruit.html | Lower East Side: Plucking Culinary Fruit | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/volunteering-to-learn.html | Volunteering to Learn | False | By Aron J. Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/for-big-media-players-bold-moves-are-back.html | For Big Media Players, Bold Moves Are Back | False | By Richard Siklos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/the-last-samba-of-summer.html | The Last Samba of Summer | False | By Seth Kugel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/whats-that-smell.html | What's That Smell? | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/familiar-saratoga-smile-greets-winner.html | Familiar Saratoga Smile Greets Winner | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/more-mosquitoes-carry-west-nile.html | More Mosquitoes Carry West Nile | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/honk-if-youre-disinherited-679330.html | Honk if You're Disinherited | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-katz-eli.html | Paid Notice: Deaths KATZ, ELI | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/period-music-grow-up-period.html | Period Music Grow Up. Period. | False | By Michael White | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/israel-pounds-targets-across-lebanon-as-hezbollah-fires.html | Israel Pounds Targets Across Lebanon as Hezbollah Fires Barrage of Rockets | False | By John Kifner and Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/also-id-like-to-thank-the-supply-clerk.html | Also, Iâ€šÃ„Ã´d Like to Thank the Supply Clerk ... | False | By Matt Villano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/war-news-from-lebanon-gives-egyptians-a-mirror-of-their-own.html | War News From Lebanon Gives Egyptians a Mirror of Their Own Desperation | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor-670758.html | LITTER; A Place to Put Trash, and a Message From Our Sponsor | False | By Bill Slocum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/debating-the-course-of-chiles-rivers.html | Debating the Course of Chileâ€šÃ„Ã´s Rivers | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/remake-the-wicker-man-now-thats-scary.html | Remake â€šÃ„Ã²The Wicker Manâ€šÃ„Ã´? Now Thatâ€šÃ„Ã´s Scary | False | By Charles Lyons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/pageoneplus/corrections-678562.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/heedless-on-oil-679445.html | Heedless on Oil | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/from-squeak-to-chic.html | From Squeak to Chic | False | By Brian Keith Jackson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/jets-have-transformed-a-defensive-equation.html | Jets Have Transformed a Defensive Equation | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/my-husband-survived-the-man-i-married-didnt.html | My Husband Survived; the Man I Married Didnâ€šÃ„Ã´t | False | By Abigail Thomas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/can-beirut-make-another-comeback.html | Can Beirut Make Another Comeback? | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/blackout-on-29th-street.html | Blackout on 29th Street | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-education-of-richard-hofstadter.html | The Education of Richard Hofstadter | False | By Sam Tanenhaus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/a-reluctant-pereiro-now-looks-like-the-winner.html | A Reluctant Pereiro Now Looks Like the Winner | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/arts/best-sellers-august-6-2006l.html | BEST SELLERS: August 6, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/robin-sindler-david-boerger.html | Robin Sindler, David Boerger | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line-669857.html | Church and Team: Where to Draw the Line? | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/washington/the-basics-strong-as-a-bull-at-least-to-the-public.html | The Basics; Strong as a Bull, at Least to the Public | False | By James Brosnan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-eddrug.2397011.html | Drug-fueled superstars cast a pall on sport - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/unrealized-real-estate-manhattans-empty-buildings.html | Unrealized Real Estate: ManhattanÂ¿Âs Empty Buildings | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/prominent-putnam-county-environmentalist-fights-charges-of-animal.html | Prominent Putnam County Environmentalist Fights Charges of Animal Cruelty | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/with-lesley-visser.html | With Lesley Visser | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-caroline-baumann-paul-motika.html | WEDDINGS/CELEBRATIONS; Caroline Baumann, Paul Motika | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/jersey-missing-a-baitshop-beauty-and-a-dream.html | JERSEY; Missing: A Bait-Shop Beauty, and a Dream | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/mumbai-not-bombay.html | Mumbai Not Bombay | False | By William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/war-is-now-experience-can-come-later.html | War Is Now. Experience Can Come Later. | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/criminals-like-me.html | Criminals, Like Me | False | By Lynn Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/why-should-i-vote-for-you.html | Why Should I Vote for You? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-pakistan.2397479.html | India and Pakistan trade envoy expulsions amid rising strain - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/misconceptions-about-flood-insurance-682829.html | Misconceptions About Flood Insurance | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move-671169.html | The Houses That Wouldn't Move | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters-669911.html | GENERATIONS; Meeting the Parents Gives Mom the Jitters | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/style/dressing-down-679313.html | Dressing Down | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/state-moves-to-close-composting-plant.html | State Moves to Close Composting Plant | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-jessica-seaman-david-berenbroick.html | WEDDINGS/CELEBRATIONS; Jessica Seaman, David Berenbroick | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-jennie-weiner-jeremiah-jordan.html | WEDDINGS/CELEBRATIONS; Jennie Weiner, Jeremiah Jordan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregionopinions/a-suburban-scourge.html | A Suburban Scourge | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/a-condo-with-perks-several-blocks-away.html | A Condo With Perks, Several Blocks Away | False | By C. J. Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-english.2397470.html | English, now the global language, drifts from its roots - Americas - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-ghost-ships-of-coney-island-creek.html | The Ghost Ships of Coney Island Creek | False | By Jonah Owen Lamb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/brooke-zimmerman-fetzer-charles-macon.html | Brooke Zimmerman-Fetzer, Charles Macon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/arlene-raven-62-a-historian-and-supporter-of-womens-art-is-dead.html | Arlene Raven, 62, a Historian and Supporter of WomenÂ¿Âs Art, Is Dead | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-johnson-stella.html | Paid Notice: Deaths JOHNSON, STELLA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/read-all-about-it-657921.html | Read All About It | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-popjazz.html | THE WEEK AHEAD: Aug. 6 - 12; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/teenager-is-killed-by-train.html | Teenager Is Killed by Train | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-day-at-the-beach-sun-sand-and-a-biohazard-research-lab-669539.html | A Day at the Beach: Sun, Sand and a Biohazard Research Lab | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/x-games-become-a-global-trial-for-the-olympics.html | X Games Become a Global Trial for the Olympics | False | By Matt Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/science-faith-and-stem-cells-679437.html | Science, Faith and Stem Cells | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/lindsay-monsees-chip-casto.html | Lindsay Monsees, Chip Casto | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/magazine/the-ling-657948.html | The Ling | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-stamford-hit-hard-by-power-failures.html | THE WEEK; Stamford Hit Hard by Power Failures | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/the-final-stage-and-the-last-straw.html | The Final Stage and the Last Straw | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-pizza-joint-con-came-and-salsa.html | The Pizza Joint Con Came (and Salsa) | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-mexico.2397476.html | Mexican panel rejects demand for full vote recount - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-teres-schneider-sha-ron.html | Paid Notice: Deaths TERES, SCHNEIDER, SHA RON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/breaking-the-spell-of-the-ring.html | Breaking the Spell of the Ring | False | By David Colman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/around-the-region-a-day-at-the-beach-sun-sand-and-a-biohazard.html | AROUND THE REGION; A Day at the Beach: Sun, Sand and a Biohazard Research Lab | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/theater/still-fearsome-mother-courage-gets-a-makeover.html | Still Fearsome, Mother Courage Gets a Makeover | False | By Jonathan Kalb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/us/facing-middle-age-with-no-degree-and-no-wife.html | Facing Middle Age With No Degree, and No Wife | False | By Eduardo Porter and Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/he-goes-down-looking.html | He Goes Down Looking | False | By Peter Sagal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/the-way-we-eat-i-cant-believe-its-tofu.html | The Way We Eat: I CanÂÂt Believe ItÂÂs Tofu | False | By Daniel Patterson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-charity.2400027.html | Hezbollah: Nowhere and everywhere - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/in-the-summer-in-the-city-the-heat-changes-a-tune.html | In the Summer, in the City, the Heat Changes a Tune | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-NFL.2397820.html | NFL: At Hall of Fame ceremony, some relief and a few tears - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/the-queens-blackout-lessons-learned-676942.html | The Queens Blackout: Lessons Learned | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/after-the-bell-curve-657930.html | After the Bell Curve | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/as-the-heat-rose-the-hydrants-gushed.html | As the Heat Rose, the Hydrants Gushed | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/window-or-aisle-how-to-increase-your-odds.html | Window or Aisle? How to Increase Your Odds | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/us/arizona-shootings-described-as-recreational.html | Arizona Shootings Described as ÂÂRecreationalÂÂ | False | By Paul Giblin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/characterdriven.html | Character-Driven | False | By Rob Walker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/old-mcdonald-had-a-producebuying-coop.html | Old McDonald Had a Produce-Buying Co-op | False | By Jennifer Alsever | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/06iht-theft.2400106.html | 2 reportedly arrested in Russian art theft - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-tv07.2400109.html | Another Blatter on world soccer stage - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/27-years-later-a-formal-inquiry-begins-into-khmer-rouge.html | 27 Years Later, a Formal Inquiry Begins Into Khmer Rouge Atrocities | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-kammerman-beatrice-barnstone.html | Paid Notice: Deaths KAMMERMAN, BEATRICE BARNSTONE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/build-your-dream-hold-your-breath.html | Build Your Dream, Hold Your Breath | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/in-baghdad-a-beachhead-for-blackandwhites.html | In Baghdad, a Beachhead for Black-and-Whites | False | By Joscelyn Jurich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library-669903.html | MUNICIPALITIES; Neighbors Battle Over (of All Things) a Library | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-hong.2400070.html | Hong Kong votes to allow surveillance - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/day-laborers-in-mamaroneck-682551.html | Day Laborers In Mamaroneck | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/if-you-must-know-im-straight.html | If You Must Know, IÂÂm Straight | False | By Mireya Navarro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/sports/steroids-just-a-price-of-progress-682772.html | Steroids Just a Price of Progress | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters-670790.html | GENERATIONS; Meeting the Parents Gives Mom the Jitters | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-cooper-daniel.html | Paid Notice: Deaths COOPER, DANIEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-665312.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/us/dead-zone-reappears-off-the-oregon-coast.html | Â¬Â«Dead ZoneÂ¬Â» Reappears Off the Oregon Coast | False | By Cornelia Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/wall-streets-women-face-a-fork-in-the-road.html | Wall StreetÂ¬Âs Women Face a Fork in the Road | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/forrest-announces-return-with-win.html | Forrest Announces Return With Win | False | By Mitch Abramson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/lieberman-aide-and-rival-were-classmates-in-72.html | Lieberman Aide and Rival Were Classmates in '72 | False | By Michael Luo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/in-the-small-towns-of-big-sky.html | In the Small Towns of Big Sky | False | By Deirdre Mcnamer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-ice-cream-sundaes-birthplace-thats-the-64000-calorie-question.html | The Ice Cream SundaeÂ¬Âs Birthplace? That Â¬Âs the 64,000-Calorie Question | False | By Michelle York | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball.html | BASEBALL | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/pondering-discussing-traveling-amid-and-defending-the-inevitable.html | Pondering, Discussing, Traveling Amid and Defending the Inevitable War | False | By Bernard-Henri LÃ©vy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/lets-start-talking.html | LetÂ¬Âs Start Talking | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/on-bariccos-homer.html | On BariccoÂ¬Âs Homer | False | By Nick Tosches | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-peddle.2400103.html | Contractor details 'cutthroat' cash machine - Americas - International Herald Tribune | False | By David Johnston and David D. Kirkpatrick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/fighting-words-641022.html | Fighting Words | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-iraq.2400079.html | Military examines Iraq murders - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/correction-679550.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-cohen-howard-seymour.html | Paid Notice: Deaths COHEN, HOWARD SEYMOUR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/native-sons-of-liberty.html | Native Sons of Liberty | False | By Henry Louis Gates Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-memorials-cooper-samuel.html | Paid Notice: Memorials COOPER, SAMUEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-starring-mason-b.html | Paid Notice: Deaths STARRING, MASON B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/gillian-weinstein-ashik-ramkalawon.html | Gillian Weinstein, Ashik Ramkalawon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/and-sometimes-trades-do-work-out-best-for-every-body.html | And Sometimes, Trades Do Work Out Best for Everybody | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/a-couple-gets-it-together-in-mediterranean-style.html | A Couple Gets It Together in Mediterranean Style | False | By Karla Cook | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-lindsey-eckerd-jeffrey-gusenburg.html | WEDDINGS/CELEBRATIONS; Lindsey Eckerd, Jeffrey Gusenburg | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-carletta-higginson-christopher-poindexter.html | WEDDINGS/CELEBRATIONS; Carletta Higginson, Christopher Poindexter | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/06iht-web.repalm0806.2400612.html | Duba's first 'Palm' is almost complete - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/with-eye-on-political-reality-a-shorter-vacation-for-bush.html | With Eye on Political Reality, a Shorter Vacation for Bush | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-caroline-buda-jared-lowenthal.html | WEDDINGS/CELEBRATIONS; Caroline Buda, Jared Lowenthal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/is-there-a-place-for-olivier-theyskens.html | Is There a Place for Olivier Theyskens? | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/tomatoes.html | Tomatoes | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/fried-chicken-dinner-on-the-fly.html | Fried Chicken Dinner, on the Fly | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-sexton-mary-nee-conlan.html | Paid Notice: Deaths SEXTON, MARY (NEE CONLAN) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-ODDS.2399752.html | Baseball: Playoff chances? Ask the computer - Sports - International Herald Tribune | False | Alan Schwarz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/the-rich-spend-just-like-you-and-me.html | The Rich Spend Just Like You and Me | False | By Anna Bernasek | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/rebels-say-they-will-retreat-from-east-in-sri-lanka.html | Rebels Say They Will Retreat From East in Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-maryrose-papandrea-david-ardia.html | WEDDINGS/CELEBRATIONS; Mary-Rose Papandrea, David Ardia | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas.html | HOME WORK; Moving In, and Making a House Her Canvas | False | By Perdita Buchan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/in-shiite-areas-of-baghdad-9-found-dead.html | In Shiite Areas of Baghdad, 9 Found Dead | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/pageoneplus/corrections-682004.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/style/correction-675954.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/paradores-of-spain-665274.html | PARADORES OF SPAIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/baghdads-chaos-undercuts-tack-pursued-by-us.html | Baghdadâ3â¦Â´s Chaos Undercuts Tack Pursued by U.S. | False | By Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor-669873.html | LITTER; A Place to Put Trash, and a Message From Our Sponsor | False | By Bill Slocum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/coops-condos-and-secondhand-smoke.html | Co-ops, Condos and Secondhand Smoke | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/art-review-tristate-talent-search-hits-a-high-note.html | ART REVIEW; Tristate Talent Search Hits a High Note | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/acres-of-art.html | Acres of Art | False | By Michael J. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-prix.2399767.html | 113 proves Button's lucky number in wet and wild Budapest Prix - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds-669547.html | ENVIRONMENT; No Trees Were Harmed In Evicting These Birds | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddingscelebrations-kanchana-wangkeo-michael-leang.html | WEDDINGS/CELEBRATIONS; Kanchana Wangkeo, Michael Leang | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-cuba.2400736.html | Castro's image to endure, but his policies? Unlikely. - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-tuttleman-stanley-c.html | Paid Notice: Deaths TUTTLEMAN, STANLEY C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/06iht-late.2400739.html | British soldier is killed in fighting with Taliban - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/mckinnell-fumbled-chance-to-lead.html | McKinnell Fumbled Chance to Lead | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/cities-grow-up-and-some-see-sprawl.html | Cities Grow Up, and Some See Sprawl | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-astor-george.html | Paid Notice: Deaths ASTOR, GEORGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/for-a-post-castro-cuba-castro-lite.html | For a Post-Castro Cuba, Castro Lite | False | By Anthony Depalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-views-from-the-top.html | The Views From the Top | False | By Michael Pollak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-siegel-al.html | Paid Notice: Deaths SIEGEL, AL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/onupmanship-as-designers-restyle-hotel-uniforms.html | One-Upmanship as Designers Restyle Hotel Uniforms | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/a-highpriced-sliver-of-hotel-luxury.html | A High-Priced Sliver of Hotel Luxury | False | By Alison Gregor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/ending-where-they-started-thankfully.html | Ending Where They Started, Thankfully | False | By Joyce Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-RUGBY.2399755.html | Rugby Union: Australia grasps last-gasp victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/pulse-sit-down-stay-awhile.html | PULSE; Sit Down, Stay Awhile | False | By Ellen Tien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-ecom07.2397189.html | 'Live chat' gives push to buying - Technology - International Herald Tribune | False | Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/technology/06iht-ecom07.2400584.html | 'Live chat' gives push to buying - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/tibetans-see-threat-to-their-culture-in-chinese-spending.html | Tibetans See Threat to Their Culture in Chinese Spending | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-toyota.2397921.html | Long line of faulty cars muddies Toyota image - Business - International Herald Tribune | False | By Micheline Maynard and Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-travelstead-edythe-m.html | Paid Notice: Deaths TRAVELSTEAD, EDYTHE M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/susannah-gora-and-zachary-abella.html | Susannah Gora and Zachary Abella | False | By Devan Sipher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-faulkner-alice.html | Paid Notice: Deaths FAULKNER, ALICE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/style/corrections-678929.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edsafire.2399549.html | Language: Same old city, brand new name - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/the-fine-art-of-hiding-what-you-mean-to-say.html | The Fine Art of Hiding What You Mean to Say | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-prix.2401794.html | 113 proves Button's lucky number in wet and wild Budapest Prix - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/the-work-ethic-in-a-new-economy-6794929.html | The Work Ethic In a New Economy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/militants-in-egypt-terror-group-are-said-to-be-joining-al-qaeda.html | Militants in Egypt Terror Group Are Said to Be Joining Al Qaeda | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/ohios-morning-after.html | OhioÂ¬Âs Morning After | False | By Dan Chaon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-GOLF.2397464.html | Golf: Steinhauer rolls back the years - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/arts/paperback-best-sellers-august-6-2006.html | PAPERBACK BEST SELLERS: August 6, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/golf-successful-surgery-for-mayfair.html | GOLF; SUCCESSFUL SURGERY FOR MAYFAIR | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/heidi-evensen-stephen-hultgren.html | Heidi Evensen, Stephen Hultgren | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-dance.html | THE WEEK AHEAD: Aug. 6 - 12; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/why-we-travel-new-york.html | WHY WE TRAVEL: NEW YORK | False | As told to Kate Hammer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-letter.2400090.html | Letter from Texas: Political reality limits Bush's ranch vacation - Americas - International Herald Tribune | False | Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/corrections-665355.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/education/the-week-pelham-parking-plan-stirs-controversy.html | THE WEEK; Pelham Parking Plan Stirs Controversy | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/talking-about-terror.html | Talking About Terror | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/an-income-tax-to-pay-for-schools-682721.html | An Income Tax To Pay for Schools | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/us/new-registration-rules-stir-voter-debate-in-ohio.html | New Registration Rules Stir Voter Debate in Ohio | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-lindsey-stoweberns-nicholas-saurin.html | WEDDINGS/CELEBRATIONS; Lindsey Stowe-Berns, Nicholas Saurin | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-tv07.2397195.html | Another Blatter on world soccer stage - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/taxing-telecommuters.html | Taxing Telecommuters | False | By Nicole Belson Goluboff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-ederer-norbert.html | Paid Notice: Deaths EDERER, NORBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-allison-goldberg-larry-kessler.html | WEDDINGS/CELEBRATIONS; Allison Goldberg, Larry Kessler | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/nyregion/my-happy-decade-in-the-south-bronx-676934.html | My Happy Decade In the South Bronx | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quick-bitewashington-depot-comfort-food-freshly-made.html | QUICK BITE/Washington Depot; Comfort Food, Freshly Made | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/pageoneplus/arts/corrections-666912.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-mideast.2399968.html | Hezbollah 'direct hit' kills 12 Israeli soldiers - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/dealing-with-the-heat-wave.html | Dealing With the Heat Wave | False | By Stewart Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-yawning-downpayment-gap.html | The Yawning Down-Payment Gap | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-theater.html | THE WEEK AHEAD: Aug. 6 - 12; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/housing-the-elderly-on-college-campuses-682535.html | Housing the Elderly On College Campuses | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/pacific-pagans.html | Pacific Pagans | False | By Holly Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/calendar-671126.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/in-scotland-the-orkney-islands-awaken.html | In Scotland, the Orkney Islands Awaken | False | By Megan Harlan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-sharon.2397839.html | News Analysis: What would Sharon have done? Probably not very much - Africa & Middle East - International Herald Tribune | False | By Ethan Bronner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-jones-timi-curland-aka-thelma-rhoda-curland.html | Paid Notice: Deaths JONES, TIMI CURLAND (AKA THELMA RHODA CURLAND JONES) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas-669865.html | HOME WORK; Moving In, and Making a House Her Canvas | False | By Perdita Buchan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/for-coughlin-a-reality-test-for-mannings-personality.html | For Coughlin, a Reality Test for ManningÂ¬Âs Personality | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-shoot.2401522.html | New U.S. self-defense laws loosen trigger fingers - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/911-commissioners-say-they-went-easy-on-giuliani-to-avoid-publics.html | 9/11 Commissioners Say They Went Easy on Giuliani to Avoid PublicÂ¬Âs Anger | False | By Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/sports/fallout-from-the-gatlin-test-682764.html | Fallout From the Gatlin Test | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/finetuning-by-glavine-is-all-it-takes-for-a-victory.html | Fine-Tuning by Glavine Is All It Takes for a Victory | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quick-bitewharton-no-sawdust-but-a-real-pit.html | QUICK BITE/Wharton; No Sawdust, But a Real Pit | False | By Kelly Feeney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move-669768.html | The Houses That Wouldn't Move | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-mideast.2400942.html | Hezbollah 'direct hit' kills 12 Israeli soldiers - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-davis-minton-dorothy-kraus.html | Paid Notice: Deaths DAVIS, MINTON, DOROTHY KRAUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/how-to-eat-fried-worms-idc-yuck-ugh-lures-boys-with-a-tasty-tale.html | Â¬ÂHow to Eat Fried WormsÂ¬Â (Ick! Yuck! Ugh!) Lures Boys With a Tasty Tale | False | By Kristopher Tapley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-coping-with-the-heat-as-the-temperature-climbs.html | THE WEEK; Coping With the Heat as the Temperature Climbs | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/06iht-edrashid.2399547.html | A string of intelligence failures - Editorials & Commentary - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/06iht-ohio.2400095.html | New registration rules stir voter debate in Ohio - Americas - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/06iht-world.2399761.html | Roundup: England fights back - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/loves-reckless-logic.html | LoveÂ¬Âs Reckless Logic | False | By Benjamin Anastas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds-669890.html | ENVIRONMENT; No Trees Were Harmed In Evicting These Birds | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/sara-schwimmer-david-marcus.html | Sara Schwimmer, David Marcus | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/06iht-hezbollah.2400067.html | Bit by bit, Hezbollah built a fierce arsenal - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-goldman-dina.html | Paid Notice: Deaths GOLDMAN, DINA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/weddings/celebrations-annmarie-white-elizabeth-zuckerman.html | WEDDINGS/CELEBRATIONS; Ann-Marie White, Elizabeth Zuckerman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-watchful-eye-trained-on-workers-licenses.html | A Watchful Eye, Trained on Workers#$Â¬Â Licenses | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/06iht-shrine.2397482.html | Koizumi set for more shrine visits 'at any time' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/2-arrested-in-thefts-at-hermitage-reports-say.html | 2 Arrested in Thefts at Hermitage, Reports Say | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/comrade-rockstar-641030.html | 'Comrade Rockstar' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-plot-against-america.html | The Plot Against America | False | By Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/technology/noticed-no-trans-fats-wins-restaurants-free-listing.html | NOTICED; No Trans Fats Wins Restaurants Free Listing | False | By Ellen Rosen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/emily-burrill-and-christopher-lee.html | Emily Burrill and Christopher Lee | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-scandal-at-the-zoo.html | The Scandal at the Zoo | False | By Mitch Keller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quick-bitemount-kisco-lots-of-taste-and-good-for-you-too.html | QUICK BITE/Mount Kisco; Lots of Taste, and Good for You, Too | False | By M. H. Reed | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/when-an-arts-grant-means-more-than-the-sum-of-its-dollars.html | When an Arts Grant Means More Than the Sum of Its Dollars | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/style/on-the-street-cucumbers.html | ON THE STREET; Cucumbers | False | By Bill Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/letters-678740.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/calendar-670294.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/classified/paid-notice-deaths-wisotsky-charles.html | Paid Notice: Deaths WISOTSKY, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/at-war-at-home-again.html | At War, at Home, Again | False | By Jessica Apple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/in-the-quest-for-security-convertibles-have-a-role.html | In the Quest for Security, Convertibles Have a Role | False | By Tim Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/on-politics-to-do-this-fall-fix-the-property-tax-problem.html | ON POLITICS; To Do This Fall: Fix the Property Tax Problem | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library.html | MUNICIPALITIES; Neighbors Battle Over (of All Things) a Library | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/ideas-trends-so-english-is-taking-over-the-globe-so-what.html | IDEAS & TRENDS; So English Is Taking Over the Globe. So What. | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-06 | 0001-01-01 | https://www.nytimes.com/2006/08/07/opinion/l07herbert.html | Global Warming Is in Our Hands (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/world/middleeast/07iran.html | Iran Says It Will Ignore U.N. Deadline on Uranium Program | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/world/middleeast/07diplo.html | Cease-Fire Draft at U.N. Falters Amid Arab Criticism | False | By Warren Hoge and Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/nyregion/07fisher.html | Richard L. Fisher, 65, Developer and Far-Ranging Philanthropist, Dies | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/world/asia/07afghan.html | British Soldier Killed by Afghan Insurgents | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/business/media/07addes.html | Accounts, People | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/opinion/l07flags.html | Fallen Soldiers (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/opinion/l07warner.html | Drawing the Line at Dangerous Jobs (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/arts/music/07choice.html | New CDâ€šÃ„Â´s | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/opinion/l07pen.html | Three Is Better Than One (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/opinion/l07orleans.html | To Rebuild New Orleans (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/opinion/l07senate.html | Going Up? Please Present Your Senate ID (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/world/middleeast/07scene.html | Dread and Resignation in Israel | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 0001-01-01 | https://www.nytimes.com/2006/08/07/world/europe/07italy.html | Italian Denies C.I.A. Link | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-soda.2406494.html | Indian states restrict Coke and Pepsi sales - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/livening-up-todays-lesson-courtesy-of-uncle-sam.html | Livening Up Todayâ€šÃ„Âˆs Lesson, Courtesy of Uncle Sam | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807lebanonfront.2405161.html | Israeli airstrikes kill 13 as diplomatic efforts go on - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/us/after-10-years-and-many-turns-murder-trial-starts-in-nashville.html | After 10 Years and Many Turns, Murder Trial Starts in Nashville | False | By Theo Emery | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07hyundai.2406278.html | Strong won hurts net at Hyundai - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/three-is-better-than-one-683973.html | Three Is Better Than One | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds-683612.html | Critics' Choice: New CDs | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edshultz.2409459.html | Counterinsurgency, by the book - Editorials & Commentary - International Herald Tribune | False | Richard H. Shultz Jr. and Andrea J. Dew | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807mideastfront.2404199.html | Rocket barrage kills 15 Israelis - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-endesa.2410107.html | Endesa set to appeal barriers on E.ON deal - Business - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edlet.2409467.html | Letters: Israel and Hezbollah - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/picture-tubes-are-fading-into-the-past.html | Picture Tubes Are Fading Into the Past | False | By Eric A. Taub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/lollapalooza-a-restless-spirit-but-hold-the-rage.html | Lollapalooza: A Restless Spirit, but Hold the Rage | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-telstra.2410188.html | Telstra drops high-speed network in fight over access - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/heading-a-teammate-shockey-is-taking-it-slow.html | Heading a Teammate, Shockey Is Taking It Slow | False | By Michael Weinreb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds-683604.html | Critics' Choice: New CD's | False | By Sia Michel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/brooklyn-teenager-is-charged-in-june-water-scooter-death.html | Brooklyn Teenager Is Charged in June Water Scooter Death | False | By Michael Wilson and Ann Farmer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/critics-say-politics-driving-immigration-hearings.html | Critics Say Politics Driving Immigration Hearings | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-iraq.2410123.html | Soldier tells of blowing whistle in Iraq killings - Americas - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/bernards-township-mother-accused-in-death.html | Bernards Township: Mother Accused in Death | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/for-investors-money-is-on-a-fed-pause.html | For Investors, Money Is on a Fed Pause | False | By Eduardo Porter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/07iht-bennett.2406598.html | Bennett at 80: Pop's rock of ages - Arts & Leisure - International Herald Tribune | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/us/15-states-expand-right-to-shoot-in-selfdefense.html | 15 States Expand Right to Shoot in Self-Defense | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-oldll.2410156.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-ukrecon.2410195.html | Ukraine government plans tax cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-crash.2406047.html | Watch your auto's back - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-diplo.2412477.html | Arabs push back UN vote on Lebanon - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-trade.2406351.html | EU official puts blame on Australia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/mexican-candidate-says-civil-disobedience-will-continue.html | Mexican Candidate Says Civil Disobedience Will Continue | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/next-is-hot-fudge-nonflattening.html | Next: Is Hot Fudge Nonflattening? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/the-brooke-astor-effect.html | The Brooke Astor Effect | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/07iht-lite.html | Light reading sells so long as it has Paris | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/books/painting-the-peasants-into-the-portrait-of-chinas-economic-boom.html | Painting the Peasants Into the Portrait of China´s Economic Boom | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-web.0807oil.2404090.html | Major Alaskan oil field being shut down - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-web.0807lanka.2404082.html | More deaths in Sri Lanka fighting - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807diplo.2404400.html | Cease-fire draft at UN falters amid Arab criticism - Africa & Middle East - International Herald Tribune | False | By Warren Hoge and NEIL MacFARQUHAR | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/the-many-voices-of-wikipedia-heard-in-one-place.html | The Many Voices of Wikipedia, Heard in One Place | False | By Robert Levine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-wone-robert-e.html | Paid Notice: Deaths WONE, ROBERT E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-coffee.2406044.html | Coffee helps Rwandans rebuild and reconcile - Business - International Herald Tribune | False | By Laura Fraser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-collins-fred.html | Paid Notice: Deaths COLLINS, FRED | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-iraq.2406255.html | U.S. and Iraqi troops hit suspected death squad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/travel/07iht-tribiza.html | Spain's Ibiza draws on bohemian past | False | By Julia Chaplin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-siegal-yoni.html | Paid Notice: Deaths SIEGAL, YONI | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/at-the-brickyard-johnson-outraces-his-hard-luck.html | At the Brickyard, Johnson Outraces His Hard Luck | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-google.2405914.html | Video ads in Web test - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-muslims.2410147.html | Tough homecoming for Muslim marines - Americas - International Herald Tribune | False | By Andrea Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-fed.2406275.html | Conventional wisdom: Fed will pause - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07iht-fire.2410110.html | Forest fires leave 3 dead - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/front page/world/israel-facing-a-welltrained-and-supplied-enemy.html | Isreal Facing a Well-Trained and Supplied Enemy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edlebanon.2405904.html | In Lebanon, a truce must be imposed - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-movies.2409917.html | Hollywood looks abroad - Technology - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/a-year-after-march-against-iraq-war-another-try.html | A Year After March Against Iraq War, Another Try | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/the-burden-of-failure-puts-athletes-at-risk.html | The Burden of Failure Puts Athletes at Risk | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-journal.2405976.html | Indonesian education with a U.S. twist - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/italian-denies-cia-link.html | Italian Denies C.I.A. Link | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/hostilities-in-the-mideast-rocket-attacks-dread-and-resignation-in.html | HOSTILITIES IN THE MIDEAST: ROCKET ATTACKS; Dread and Resignation in Israel | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-tactics.2406264.html | Isreal surprised by militants' arsenal and tactics - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edlebanon.2409449.html | In Lebanon, a truce must be imposed - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edmitter.html | An Amazon nation draws a line | False | Russell A. Mittermeier | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-GOLF.2409748.html | Golf: Woods wins 50th U.S. Tour title - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/for-maine-and-the-mets-the-new-math-has-lots-of-zeroes.html | For Maine and the Mets, the New Math Has Lots of Zeroes | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-cong.2410093.html | Republican in scandal drops re-election bid - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/us/tasks-are-workaday-for-guard-troops-on-border.html | Tasks Are Workaday for Guard Troops on Border | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/rearend-impact-is-the-automotive-achilles-heel.html | Rear-End Impact Is the Automotive AchillesÂ¬Â¢ Heel | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-diplo.2410099.html | Bush presses UN to end war quickly - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edgates.2409463.html | Meanwhile: Native sons of liberty - Editorials & Commentary - International Herald Tribune | False | Henry Louis Gates Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07iht-letter.2410132.html | View from Finland: How winning changes everything: Lordi's rise - Europe - International Herald Tribune | False | Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/alls-not-fair-in-street-fairs-group-claims.html | AllÂ¬Âs Not Fair in Street Fairs, Group Claims | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/addenda-accounts.html | ADDENDA; Accounts | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07iht-swiss.2410176.html | Air traffic controllers charged in German collision - Europe - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-BASE.2406035.html | Baseball: Dodgers stretch streak to 9 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/education/arts/arts-briefly-how-educational-is-art.html | Arts, Briefly; How Educational Is Art? | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-krinsky-josephine-b.html | Paid Notice: Deaths KRINSKY, JOSEPHINE B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807raid.2405090.html | 4 GIs tell of how Iraqi raid went wrong - Africa & Middle East - International Herald Tribune | False | By PAUL VON ZIELBAUER | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/at-mostly-mozart-a-touslehaired-newcomer-joins-a-returning-hero.html | At Mostly Mozart, a Tousle-Haired Newcomer Joins a Returning Hero | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-muslims.2406159.html | Tough homecoming for Muslim marines - Americas - International Herald Tribune | False | By Andrea Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/susan-butcher-pioneer-in-sleddog-racing-is-dead-at-51.html | Susan Butcher, Pioneer in Sled-Dog Racing, Is Dead at 51 | False | By Viv Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807lebanon.2405293.html | Lebanese PM admits death toll was incorrect - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/passion-for-hybrids-gustavo-cerati-and-other-latin-performers-at.html | Passion for Hybrids: Gustavo Cerati and Other Latin Performers at Central Park SummerStage | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-ethiopia.2412483.html | Death toll in Ethiopian flash flooding rises to about 500 - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/german-papers-satirical-jab-touches-political-nerve.html | German PaperÂ’s Satirical Jab Touches Political Nerve in Poland | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/poet-of-suburban-discontent-determined-to-be-a-rap-star.html | Poet of Suburban Discontent, Determined to Be a Rap Star | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/sorting-out-life-as-muslims-and-marines.html | Sorting Out Life as Muslims and Marines | False | By Andrea Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-fisher-richard-l.html | Paid Notice: Deaths FISHER, RICHARD L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-ibrief.2410120.html | Briefing A.G. Edwards to settle NYSE charges over fees - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/as-shelling-continues-few-residents-remain-in-towns-that.html | As Shelling Continues, Few Residents Remain in Towns That Once Took Refugees | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/a-big-win-in-the-haskell-may-spice-up-the-travers.html | A Big Win in the Haskell May Spice Up the Travers | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/07iht-bookmar.2406601.html | James Tiptree Jr - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-oil.2412507.html | Largest U.S. oil field is shut down - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/labyrinthine-complexities-of-fighting-a-terror-war.html | Labyrinthine Complexities of Fighting a Terror War | False | By Edward Rothstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-postel-hon-george.html | Paid Notice: Deaths POSTEL, HON. GEORGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-bp.2406271.html | BP shuts Alaska oil site, cutting U.S. fuel supply - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-lanka.2410129.html | Mine kills police leader in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/a-college-paper-joins-gannett.html | A College Paper Joins Gannett | False | By Maria Aspan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07iht-pipeline.2410161.html | Lithuanians suspect Russia of dirty tricks - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/heat-deaths-rise-to-22-and-city-checks-emergency-plans.html | Heat Deaths Rise to 22, and City Checks Emergency Plans | False | By Emily Vasquez and Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-rice.2406479.html | In Thai rice paddies, little interest in WTO - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-profile.2406258.html | Hezbollah's leader becomes a new icon - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/a-disciplined-hezbollah-surprises-israel-with-its-training.html | A Disciplined Hezbollah Surprises Israel With Its Training, Tactics and Weapons | False | By Steven Erlanger and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/a-truce-for-lebanon.html | A Truce for Lebanon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-lichtenstein-stephen-g.html | Paid Notice: Deaths LICHTENSTEIN, STEPHEN G. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/08/world/africa/08iht-web.0808mideast.2414850.html | Lebanese offer to send troops to border dismissed by Israel - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/venerable-maker-of-pens-turns-to-young-designers.html | Venerable Maker of Pens Turns to Young Designers | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-world.2409766.html | Roundup: England takes lead - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-godsick-steven-jay.html | Paid Notice: Deaths GODSICK, STEVEN JAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/us/murray-bookchin-85-writer-activist-and-ecology-theorist-dies.html | Murray Bookchin, 85, Writer, Activist and Ecology Theorist, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-horowitz-florence.html | Paid Notice: Deaths HOROWITZ, FLORENCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-wall.2410198.html | Wall Street tries to adapt to needs of women - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-davidoff-doris-nee-sherman.html | Paid Notice: Deaths DAVIDOFF, DORIS (NEE SHERMAN) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-BASE.2409742.html | Baseball: Dodgers stretch streak to 9 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-briefs.2410051.html | Briefly: Peace talks on verge of collapse, rebels say - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-taiwan.2410179.html | Chad, dumping Taiwan, forges link to China - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07iht-letter.2406157.html | View from Finland: How winning changes everything - Lord's rise - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/pageoneplus/corrections-685143.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/wright-quiets-orioles-and-yanks-lead-grows.html | Wright Quiets Orioles, and YanksÂ–Â Lead Grows | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/rocket-barrage-kills-15-israelis-close-to-border.html | Rocket Barrage Kills 15 Israelis Close to Border | False | By Richard A. Oppel Jr. and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/06/business/worldbusiness/06iht-carr.2401770.html | Investors, including Bono, buy a piece of Forbes - Business - International Herald Tribune | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/cable-and-satellite-tv-set-their-sights-on-airwaves.html | Cable and Satellite TV Set Their Sights on Airwaves | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/travel/07iht-travel08.2409673.html | Update: Shattered vase becomes a restoration exhibit - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-debrovner-frances.html | Paid Notice: Deaths DEBROVNER, FRANCES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-rice.2412510.html | For Thai rice farmers, WTO talks mean little - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-hulack-carol.html | Paid Notice: Deaths HULACK, CAROL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/basketball/stern-is-pushing-new-school-of-thought-basketball-academy.html | Stern Is Pushing New School of Thought: Basketball Academy | False | By Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-mission.2412501.html | U.S. trade mission to India may be its largest ever - Business - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-greene-richard-t-sr.html | Paid Notice: Deaths GREENE, RICHARD T. SR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807iraq.2403708.html | Iraq rape-murder hearing focuses on role of ex-G.I. - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-fisch-edith-l.html | Paid Notice: Deaths FISCH, EDITH L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-levitt-v-david.html | Paid Notice: Deaths LEVITT, V. DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/style/07iht-fmichal.2409523.html | After Adidas, designer sports own aesthetic - Style - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-immig.2406485.html | Hearings put border security in spotlight - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/new-take-on-public-housing-destroying-it-to-save-it.html | New Take on Public Housing: Destroying It to Save It | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/crosswords/bridge/a-small-slip-in-the-defense-and-two-women-blaze-a-trail.html | A Small Slip in the Defense, And Two Women Blaze a Trail | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/stymied-on-the-castro-beat-few-see-behind-the-curtain.html | Stymied on the Castro Beat: Few See Behind the Curtain | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edbowring.2405908.html | Philip Bowring: Howard's end? - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/pageoneplus/corrections-685151.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-jetlag.2412495.html | The jet didn't lag, you did - Business - International Herald Tribune | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/an-established-reporting-team-moves-to-vanity-fair.html | An Established Reporting Team Moves to Vanity Fair | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-taitrade.2406348.html | Taiwanese exports up 21% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/massive-manatee-is-spotted-in-hudson-river.html | Massive Manatee Is Spotted in Hudson River | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/obituaries/richard-l-fisher-65-developer-and-farranging.html | Richard L. Fisher, 65, Developer And Far-Ranging Philanthropist | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/queens-driver-is-fatally-shot.html | Queens: Driver Is Fatally Shot | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/hong-kong-legislators-pass-sweeping-surveillance-bill.html | Hong Kong Legislators Pass Sweeping Surveillance Bill | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/british-soldier-killed-by-afghan-insurgents.html | British Soldier Killed by Afghan Insurgents | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/for-punk-bands-the-warped-tour-is-a-launching-pad-a-place-to.html | For Punk Bands, the Warped Tour Is a Launching Pad, a Place to Land or Somewhere to Hang Out | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/drawing-the-line-at-dangerous-jobs-683990.html | Drawing the Line At Dangerous Jobs | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-jetlag.2410126.html | The jet didn't lag; you did - Business - International Herald Tribune | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-nepal.2405985.html | A rebel leader in Nepal warns war could return - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edbowring.2409461.html | Philip Bowring: Howard's end? - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/iran-says-it-will-ignore-un-deadline-on-uranium-program.html | Iran Says It Will Ignore U.N. Deadline on Uranium Program | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-techbrief.2411770.html | Briefing: My Space and Google sign multi-year pact - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-strada.html | EU enters Abertis acquisition saga | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/news/07iht-briefs.2406482.html | Death toll rises from weekend floods - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-oil.2410153.html | Oil prices jump after BP shutdown - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-forbes.2410114.html | Sale of 'capitalist tool' shows Forbes is fading - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds-683620.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/fallen-soldiers-683949.html | Fallen Soldiers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/the-iraq-war-enablers.html | The Iraq War Enablers | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/going-up-please-present-your-senate-id-683981.html | Going Up? Please Present Your Senate ID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/new-police-forces-can-fill-gaps-in-coverage-and-gaps-in-municipal.html | New Police Forces Can Fill Gaps in Coverage (and Gaps in Municipal Budgets) | False | By Paul Vitello | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-emirates.2410104.html | Dubai shifts contract for its fields - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-ediraq.2409447.html | In Iraq, a timetable isn't an exit strategy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edother3.2409457.html | Other Views: Irish Times, Toronto Star, Financial Gazette - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-lava.2405982.html | Philippines braces for volcanic blast - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/global-warming-is-in-our-hands-683957.html | Global Warming Is in Our Hands | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/movies/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-teens.2410185.html | Study links vulgar lyrics to early sex by teenagers - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-acorn-david-p.html | Paid Notice: Deaths ACORN, DAVID P. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-BIKE.2411952.html | Landis on the offensive - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/google-joins-viacom-in-web-test-of-video-ads.html | Google Joins Viacom in Web Test of Video Ads | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-lanka.2405979.html | Mine kills elite police leader in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/drugfueled-sports-superstars.html | Drug-Fueled Sports Superstars | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/to-rebuild-new-orleans-683965.html | To Rebuild New Orleans | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edbishara.2409445.html | Three conflicts, two mind-sets, one solution - Editorials & Commentary - International Herald Tribune | False | Marwan Bishara | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/more-than-ever-hollywood-studios-are-relying-on-the.html | More Than Ever, Hollywood Studios Are Relying on the Foreign Box Office | False | By Laura M. Holson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-teens.2406162.html | Explicit lyrics linked to teens' earlier sexual activity - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/intimations-of-recession.html | Intimations of Recession | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-tennis.2406053.html | Tennis: Sharapova edges ailing Clijsters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-cunningham-paul-a.html | Paid Notice: Deaths CUNNINGHAM, PAUL A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edgates.2405910.html | Meanwhile: Native sons of liberty - Editorials & Commentary - International Herald Tribune | False | Henry Louis Gates Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-gilead.2406050.html | Gilead offers AIDS drug recipe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-mideast.2412498.html | Raids kill at least 40 in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/counterinsurgency-by-the-book.html | Counterinsurgency, by the Book | False | By Richard H. Shultz Jr. and Andrea J. Dew | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-bialer-rina.html | Paid Notice: Deaths BIALER, RINA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-BIKE.2409816.html | Landis on offensive 'to defend myself' - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/hostilities-in-the-mideast-diplomacy-ceasefire-draft-at-un-falters.html | HOSTILITIES IN THE MIDEAST: DIPLOMACY; Cease-Fire Draft at U.N. Falters Amid Arab Criticism | False | By Warren Hoge and Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-shoot.2406491.html | Self-defense laws under fire - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/07iht-asia.2405973.html | China cracks down on officials' family ties - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-orourke-james-fx-md.html | Paid Notice: Deaths O'ROURKE, JAMES F.X., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/investors-including-bono-buy-a-piece-of-forbes.html | Investors, Including Bono, Buy a Piece of Forbes | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/iraq-hearing-on-rape-and-murder-opens.html | Iraq Hearing on Rape and Murder Opens | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/travel/07iht-catalan.2406611.html | From Catalan culture, Barcelona shapes a nonconformist music scene - Travel & Dining - International Herald Tribune | False | By Nina Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-notes.2410150.html | Briefly: 2 are killed in outbreak of violence by gang - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-ediraq.2405902.html | In Iraq, a timetable isn't an exit strategy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/movies/facing-voters-georgia-congresswoman-gets-an-assist-from-documentary.html | Facing Voters, Georgia Congresswoman Gets an Assist From Documentary | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/07iht-peeptue.2406607.html | People: Teri Hatcher, David Gilmour, Madonna - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edbishara.2405898.html | Three conflicts, two mind-sets, one solution - Editorials & Commentary - International Herald Tribune | False | Marwan Bishara | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/golf/woods-captures-his-50th-pga-tour-title.html | Woods Captures His 50th P.G.A. Tour Title | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/arab-world-finds-icon-in-leader-of-hezbollah.html | Arab World Finds Icon in Leader of Hezbollah | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/looking-for-any-edge-on-streets-of-new-york.html | Looking for Any Edge on Streets of New York | False | By Gina Kolata | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-memorials-koch-peggy.html | Paid Notice: Memorials KOCH, PEGGY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-raid.2410164.html | GIs recount how raid went awry - Americas - International Herald Tribune | False | By Paul Von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/in-montana-senate-race-focus-is-on-local-issues-rather-than.html | In Montana Senate Race, Focus Is on Local Issues Rather Than Washington | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-movies.2410144.html | Language lessons are part of Hollywood's global approach - Technology - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/gain-in-income-is-offset-by-rise-in-property-tax.html | Gain in Income Is Offset by Rise in Property Tax | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-web.0807baghdad.2404943.html | Violence kills 13 in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/sports-briefing-golf-17yearold-wins-met-amateur.html | SPORTS BRIEFING: GOLF; 17-YEAR-OLD WINS MET AMATEUR | False | By Bernie Beglane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/addenda-people.html | ADDENDA; People | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/a-series-of-flips-creates-some-serious-buzz.html | A Series of Flips Creates Some Serious Buzz | False | By Matt Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/vote-for-a-new-commissioner-begins.html | Vote for a New Commissioner Begins | False | By Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/salesmanship-comes-to-the-online-stores-but-please-call-it-a.html | Salesmanship Comes to the Online Stores, but Please Call It a Chat | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/return-of-the-golden-chariots-and-other-gospel-groups.html | Return of the Golden Chariots, and Other Gospel Groups | False | By Janelle Nanos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/4-gis-tell-of-how-iraqi-raid-went-wrong.html | 4 G.I.Â·Âs Tell of How Iraqi Raid Went Wrong | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/wrights-new-stats-6-years-55-million.html | WrightÂ·Âs New Stats: 6 Years, $55 Million | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/front-page/world/hezbollahs-chief-a-sheik-with-a-generals-resolve.html | Hezbollah's Chief, a Sheik With a General's Resolve | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/is-the-tv-off-no-its-really-on-standby-using-current.html | Is the TV Off? No, ItÂ·Âs Really on Standby, Using Current | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-tennis.2409745.html | Tennis: Sharapova edges ailing Clijsters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/europes-papers-join-the-cry-of-read-all-about-it.html | EuropeÂ·Âs Papers Join the Cry of Â·ÂÂ·Read All About It, FreeÂ·ÂÂ·Â | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-mideast.2410137.html | Israelis intensify airstrikes - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/lieberman-explains-his-stance-on-iraq.html | Lieberman Explains His Stance on Iraq | False | By Patrick Healy and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/europe/07iht-france.2410117.html | Lebanon crisis puts France back in the diplomatic spotlight - Europe - International Herald Tribune | False | By Katrin Bennhold and Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/from-small-field-to-major-leagues.html | From Small Field to Major Leagues | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/africa/07iht-raid.2406261.html | GI accounts tell how raid in Iraq went wrong - Africa & Middle East - International Herald Tribune | False | By Paul Von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-wireless08.2410201.html | Wireless: Room puzzle can be solved with IPTV - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/07iht-edshultz.2405906.html | Asymmetrical war: Counterinsurgency, by the book - Editorials & Commentary - International Herald Tribune | False | Richard H. Shultz Jr. and Andrea J. Dew | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/07iht-tubes.2405920.html | Picture-tube TVs are fading fast - Technology - International Herald Tribune | False | By Eric A. Taub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-ostrover-julian.html | Paid Notice: Deaths OSTROVER, JULIAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-usecon.2406096.html | U.S. faces higher risk, S&P; says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-bmw.2406345.html | BMW reports rise in sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/videoondemand-viewers-still-buy-dvds.html | Video-on-Demand Viewers Still Buy DVDâÂ·Â,Âs | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-world.2408035.html | Roundup: Two half centuries for English openers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/theater/directing-fearlessly-for-an-unseen-mentor-august-wilson.html | Directing Fearlessly for an Unseen Mentor, August Wilson | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/mozarts-singspiels-and-the-magic-flute-at-the-salzburg-festival.html | MozartÂ's Singspiels and Â¬Â«The Magic FluteÂ¬Â» at the Salzburg Festival | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/07iht-cuba.2412474.html | Cuban officials insist that there is no crisis - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-grobman-roslyn.html | Paid Notice: Deaths GROBMAN, ROSLYN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/design/returned-klimts-to-be-sold-at-christies.html | Returned Klimts to Be Sold at ChristieâÂÂ's | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/television/gene-simmons-family-jewels-ozzie-and-harriet-they-aint-or.html | âÂÂGene Simmons Family JewelsâÂÂ: Ozzie and Harriet They AinâÂÂt (or Ozzy and Sharon, Either) | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/simulation-gives-jets-a-warm-blast-of-reality.html | Simulation Gives Jets a Warm Blast of Reality | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/07iht-ibrief.2412489.html | Briefing: Anti-bias laws exclude smokers, EU panel says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-kornreich-fred.html | Paid Notice: Deaths KORNREICH, FRED | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/07iht-GOLF.2406041.html | Golf: Woods wins 50th U.S. Tour title - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-07 | 2006-08-07 | https://www.nytimes.com/2006/08/07/classified/paid-notice-deaths-cort-john.html | Paid Notice: Deaths CORT, JOHN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/health/08real.html | The Claim: Air Fresheners Can Cause Lung Damage | False | By ANAHAD O&#8217;CONNOR | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/opinion/08corr.html | For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/world/americas/08briefs-004.html | Mexico: Leftist Demands Overhaul on Top of Recount | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/washington/08family.html | White House Weighs Change to Cuba Policy | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/world/asia/08briefs-003.html | Sri Lanka: Aid Group Seeks Killers | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/opinion/08mideast.html | Would a Truce in Lebanon Work? (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/health/08diab.html | Genetic Test for Diabetes May Gauge Risk, but Is the Risk Worth Knowing? | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/world/africa/08briefs-001.html | Somalia: Leaders Dissolve the Cabinet | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/opinion/08fda.html | Teenage Pregnancy (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/opinion/08iraq.html | The Hard Choices We Face in Iraq (7 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/nyregion/08nmbrfs-004.html | Queens: Legislators Rebuke Con Edison | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/opinion/08stem.html | Stem Cell Policy (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/sports/basketball/08knicks.html | Knicks Add Adept Pillar to Budding Frontcourt | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/nyregion/08levy.html | David Levy, 79, Reform Leader in New York Democratic Party, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/sports/othersports/08pound.html | Pound Builds and Badgers in His Battle Against Doping | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 0001-01-01 | https://www.nytimes.com/2006/08/08/sports/othersports/08sportsbriefs-011.html | Top Briton Will Run New York | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-lily.2419307.html | Lily Allen: A pop star riding on smiles and sass - Arts & Leisure - International Herald Tribune | False | By Sia Michel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/zimbabwe-subtracting-zeros-adds-to-discontent.html | Zimbabwe, Subtracting Zeros, Adds to Discontent | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/on-day-before-the-vote-lieberman-exudes-relentless-optimism.html | On Day Before the Vote, Lieberman Exudes Relentless Optimism | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/our-veterans-missing-medals.html | Our VeteransÂ' Missing Medals | False | By Joseph A. Kinney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/in-amajuba-method-acting-of-a-brutal-sort.html | In Â¬Â«AmajubaÂ¬Â» Method Acting of a Brutal Sort | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/the-hard-choices-we-face-in-iraq-687170.html | The Hard Choices We Face in Iraq | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-mideast.2422675.html | Israel open to Lebanese troop plan - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edgaan.html | Listening to the lawyers on GuantáSÂ°namo | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edlevin.2420613.html | Mideast conflict: Death and destruction are Hezbollah's goals - Editorials & Commentary - International Herald Tribune | False | Andrea Levin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-web.0809chess.2423169.html | Move over, cycling: Cheating at chess may be next - Sports - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/science/guns-and-children-688673.html | Guns and Children | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/in-new-orleans-each-resident-is-master-of-plan-to-rebuild.html | In New Orleans, Each Resident Is Master of Plan to Rebuild | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/pageoneplus/corrections-688460.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections-688860.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edsyria.2420625.html | The price of not talking to Syria's Assad - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/movies/new-dvds-the-jayne-mansfield-collection.html | New DVD's: The Jayne Mansfield Collection | False | By Dave Kehr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/was-that-a-manatee-in-the-hudson-or-just-a-fat-log.html | Was That a Manatee in the Hudson, or Just a Â¬Fat Log¬? | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/the-science-of-zzzzzz.html | The Science of Zzzzzâ€š,Â¬'s | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-lane.2419304.html | Liberty's ideals collide on London street - Arts & Leisure - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edweiss.2417152.html | Syria's crucial role: Why Damascus meddles - and matters - Editorials & Commentary - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/travel-the-world-virtually-on-the-wings-of-a-bird.html | Travel the World (Virtually) on the Wings of a Bird | False | By James Gorman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/science/space-colonization-688681.html | Space Colonization | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/landis-rekindles-attack-on-doping-accusations.html | Landis Rekindles Attack on Doping Accusations | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/indiana-reports-new-attacks-on-highways.html | Indiana Reports New Attacks on Highways | False | By Eric Ferkenhoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/would-a-truce-in-lebanon-work-6871189.html | Would a Truce In Lebanon Work? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/science/q-a-pounds-and-parasites.html | Q & A; Pounds and Parasites | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/the-culture-crusade-of-kansas.html | The Culture Crusade of Kansas | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-web.0808cheat.2418193.html | Checkmate: Cheating and chess - Americas - International Herald Tribune | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/figaro-with-nikolaus-harnoncourt-conducting-at-the-salzburg.html | Â¬Figaro,Â¬ With Nikolaus Harnoncourt Conducting, at the Salzburg Festival | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/last-7-months-were-warmest-stretch-on-record.html | Last 7 Months Were Warmest Stretch on Record | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-goff-bethtwiggar.html | Paid Notice: Deaths GOFF, BETHTWIGGAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-pound.2420779.html | Doping Agency chief fights battle on many fronts - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/travel/08iht-travel09.html | Update: Air France and KLM raise fuel surcharges | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edmoseley.2417150.html | America's lost vision: The demise of development - Editorials & Commentary - International Herald Tribune | False | William G. Moseley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-soccer.2420785.html | Soccer: Maccabi tries to focus on the ball - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-bp.2421073.html | BP's shut pipeline is 'isolated incident' - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-web.0808cuba.2414854.html | Cuban officials say Castro is recovering - Americas - International Herald Tribune | False | By JAMES C. McKINLEY Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/new-treatments-offer-hope-in-the-fight-against-a-cruel-skinhardening.html | New Treatments Offer Hope in the Fight Against a Cruel Skin-Hardening Ailment | False | By Francine Parnes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edsyria.2417138.html | The price of not talking to Syria's Assad - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edmoore.2417148.html | Meanwhile: Walking a road of discovery - Editorials & Commentary - International Herald Tribune | False | C.J. Moore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/science/let-the-readers-decide-688657.html | Let the Readers Decide | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-BIKE.2417315.html | Cycling: Lands on offensive 'to defend myself' - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-bookmer.2419301.html | Will the Boat Sink the Water? - Arts & Leisure - International Herald Tribune | False | Reviewed by Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-mideast.2421192.html | Israel cautious on Lebanese troops - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-goodside-ray-nee-rose.html | Paid Notice: Deaths GOODSIDE, RAY NEE ROSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/pro-basketball-knicks-add-adept-pillar-to-budding-frontcourt.html | PRO BASKETBALL; Knicks Add Adept Pillar To Budding Frontcourt | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-europe-britain-usbound-plane-turned-back-over-security-693480.html | World Briefing | Europe: Britain: U.S.-Bound Plane Turned Back Over Security | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/google-deal-will-give-news-corp-huge-payoff.html | Google Deal Will Give News Corp. Huge Payoff | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edgreen.2420605.html | H.D.S. Greenway: Israel's misguided strategies - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/television/on-flavor-of-love-and-secret-lives-of-women-jail-brides-and.html | On â€˜Â â€˜Flavor of Loveâ€™Â Â' and â€˜Â â€˜Secret Lives of Women,â€™Â Â' Jail Brides and Would-Be Rap Molls | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-survivor.2421222.html | After a bomb kills loved ones, only the ghosts are left - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/giants-kicker-doesnt-mind-mixing-it-up-on-the-field.html | GiantsÂÂ Kicker DoesnÂÂt Mind Mixing It Up on the Field | False | By Michael Weinreb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-golden-ethel.html | Paid Notice: Deaths GOLDEN, ETHEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edgreen.2417140.html | H.D.S. Greenway: Israel's misguided strategies - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/talking-about-aids-with-all-the-world-watching.html | Talking About AIDS, With All the World Watching | False | By Lawrence K. Altman, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edweiss.2420627.html | Syria's crucial role: Why Damascus meddles - and matters - Editorials & Commentary - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/08iht-eu.2421140.html | For Europe, a lesson in ABCs (of Cyrillic) - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/must-haves-cellphones-top-iraqi-cool-list.html | Must Haves: Cellphones Top Iraqi Cool List | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections-688932.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-krinsky-josephine-b.html | Paid Notice: Deaths KRINSKY, JOSEPHINE B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-google.2421155.html | For Google, MySpace's size poses a big test - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edother1.html | Other Views: Los Angeles Times, Jordan Times, South China Morning Post | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/arts/arts-briefly-red-hatters-take-the-stage.html | Arts, Briefly; Red Hatters Take the Stage | False | By Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/aol-removes-search-data-on-group-of-web-users.html | AOL Removes Search Data on Group of Web Users | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections-688851.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-kornreich-fred.html | Paid Notice: Deaths KORNREICH, FRED | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/head-in-the-clouds-y-es-and-proud-of-it.html | Head in the Clouds? Yes, and Proud of It | False | By Conrad Mulcahy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/09iht-web.0809fed.2424719.html | In policy shift, Fed calls a halt to raising rates - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-gm.2421152.html | GM trims future costs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/reviews/romeo-and-juliet-at-williamstown-starring-emmy-rossum.html | Â·Â·Romeo and JulietÂ·Â·Â at Williamstown, Starring Emmy Rossum | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/ohio-republican-tied-to-abramoff-will-retire.html | Ohio Republican Tied to Abramoff Will Retire | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-greene-sarah-shenk.html | Paid Notice: Deaths GREENE, SARAH (SHENK) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/dry-forests-in-northern-israel-are-damaged-as-hezbollahs.html | Dry Forests in Northern Israel Are Damaged as HezbollahÂ·Âs Rocket Attacks Ignite Fires | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-postel-hon-george.html | Paid Notice: Deaths POSTEL, HON. GEORGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/nfl-owners-to-vote-for-new-commissioner.html | N.F.L. Owners to Vote for New Commissioner | False | By Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/a-manatee-comes-to-manhattan.html | A Manatee Comes to Manhattan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-google.2417160.html | Google strikes deal with News Corp. for MySpace ads and searches - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-aol.2421064.html | AOL slip-up shows what users reveal in searching - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/second-opinion-genetic-test-for-diabetes-may-gauge-risk-but-is-the.html | SECOND OPINION; Genetic Test for Diabetes May Gauge Risk, but Is the Risk Worth Knowing? | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/bloomberg-and-schumer-urge-merging-of-javits-expansions.html | Bloomberg and Schumer Urge Merging of Javits Expansions | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/digging-beyond-statistics-in-order-to-figure-abreu.html | Digging Beyond Statistics in Order to Figure Abreu | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/hofstra-picks-ex-assistant-to-coach-mens-team.html | Hofstra Picks Ex-Assistant to Coach MenÂ·Âs Team | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-delay.2422648.html | DeLay will try to get name off ballot - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/los-angeles-airport-glitch-delays-travel-around-country.html | Los Angeles Airport Glitch Delays Travel Around Country | False | By Matthew L. Wald (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/soldier-who-testified-on-killings-says-he-feared-for-his.html | Soldier Who Testified on Killings Says He Feared for His Life | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections.689916.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/walmarts-latest-special-6-raises-at-some-stores.html | Wal-MartÂ·Âs Latest Special: 6% Raises at Some Stores | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-world.2420954.html | Roundup: Reggina indicted on match-fixing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-iraq.2422663.html | More than 20 killed in Baghdad violence - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-briefs.2422614.html | Briefly: China confirms bird flu in 2003 human case - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-aol.2417163.html | AOL cuts personal data from research Web site - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-zim.2422709.html | Bitter pill for rich in Zimbabwe - Business - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/jericho-monoxide-suspected-in-deaths.html | Jericho: Monoxide Suspected in Deaths | False | By Bruce Lambert (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-wall.2417297.html | Women see roadblocks on Wall Street - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/stewart-deal-resolves-stock-case.html | Stewart Deal Resolves Stock Case | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-ttk.2421228.html | Sprint ready to invest in new generation of wireless - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/a-reprieve-for-public-lands.html | A Reprieve for Public Lands | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/science/other-firsts-in-alchemy-688649.html | Other Firsts in Alchemy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-soccer.2417318.html | Soccer: Maccabi Haifa tries to focus on the ball - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-urban.2419316.html | Art as a witness to change - Arts & Leisure - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/daughter-is-charged-in-murder-of-high-school-teacher-in-may.html | Daughter Is Charged in Murder of High School Teacher in May | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections-688924.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/obituaries/david-levy-79-reform-leader-in-new-york-democratic.html | David Levy, 79, Reform Leader In New York Democratic Party | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edmoore.2420615.html | Meanwhile: Walking a road of discovery - Editorials & Commentary - International Herald Tribune | False | C.J. Moore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-notes.2421201.html | Briefly: New immigration rules for Cubans are weighed - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/us/white-house-weighs-change-to-cuba-policy.html | White House Weighs Change To Cuba Policy | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/hit-on-bridge-north-of-tyre-isolates-south-of-lebanon.html | Hit on Bridge North of Tyre Isolates South of Lebanon | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/tale-of-the-tapeworm-squeamish-readers-stop-here.html | Tale of the Tapeworm (Squeamish Readers Stop Here) | False | By Larry Zaroff, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/court-rules-for-ibm-on-pension.html | Court Rules For I.B.M. on Pension | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/front page/world/israel-rejects-lebanon-offer.html | Israel Rejects Lebanon Offer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/cheating-accusations-in-mental-sports-too.html | Cheating Accusations in Mental Sports, Too | False | By Dylan Loeb McClain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/diagnosis-doctors-fall-short-on-kidney-care-survey-shows.html | Diagnosis: Doctors Fall Short on Kidney Care, Survey Shows | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-nirenberg-jesse-stanley.html | Paid Notice: Deaths NIRENBERG, JESSE STANLEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/weehawken-charges-in-teenagers-death.html | Weehawken: Charges in Teenager's Death | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/front page/court-backs-ibm-on-pensions.html | Court Backs I.B.M. on Pensions | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-sefton-robert-browne.html | Paid Notice: Deaths SEFTON, ROBERT BROWNE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-muhlstock-helen.html | Paid Notice: Deaths MUHLSTOCK, HELEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-lascher-alan.html | Paid Notice: Deaths LASCHER, ALAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/dance/ballet-as-a-dance-form-some-just-love-to-hate.html | Ballet as a Dance Form Some Just Love to Hate | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections-688843.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-walmart.2417300.html | Starting pay to be raised at Wal-Mart - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-loomis.html | Renl'ŝ© Jacobs: Baroque roots and a 'sense of fantasy' | False | By George Loomis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-chips.2417166.html | Apple shift to all-Intel processors completed - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/china-turns-out-mummified-bodies-for-displays.html | China Turns Out Mummified Bodies for Displays | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/state-audit-finds-fault-with-another-school-district.html | State Audit Finds Fault With Another School District | False | By Paul Vitello | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-pergament-lola.html | Paid Notice: Deaths PERGAMENT, LOLA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-grobman-roslyn.html | Paid Notice: Deaths GROBMAN, ROSLYN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/earlymorning-flash-flood-kills-191-in-ethiopia.html | Early-Morning Flash Flood Kills 191 in Ethiopia | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-americas-mexico-leftist-demands-overhaul-on-top-of.html | World Briefing | Americas: Mexico: Leftist Demands Overhaul On Top Of Recount | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edmoseley.2420617.html | America's lost vision: The demise of development - Editorials & Commentary - International Herald Tribune | False | William G. Moseley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-nokia.2421198.html | Nokia moves into mobile music - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/books/jeans-now-need-their-own-specialist-scholars-call-it-jeanitics.html | Jeans Need Their Own Specialist Scholars: Call It Jeanitics | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-fogarty-john-joseph.html | Paid Notice: Deaths FOGARTY, JOHN JOSEPH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-workcol09.2417303.html | The Workplace: Resignation letters - Don't burn bridges - Business - International Herald Tribune | False | By Matt Vilano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/new-orleans-moves-to-repair-its-legal-system.html | New Orleans Moves to Repair Its Legal System | False | By Susan Saulny | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/books/starbucks-picks-novel-to-start-its-booksale-program.html | Starbucks Picks Novel to Start Its Book-Sale Program | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/biggest-oil-field-in-us-is-forced-to-stop-pumping.html | Biggest Oil Field in U.S. Is Forced to Stop Pumping | False | By Clifford Krauss and Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pageoneplus/corrections-688827.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/soccer/under-arena-the-red-bulls-head-in-a-new-direction.html | Under Arena, the Red Bulls Head in a New Direction | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-lanka.2421178.html | 2 are killed by car bomb in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-africa-somalia-leaders-dissolve-the-cabinet.html | World Briefing | Africa: Somalia: Leaders Dissolve The Cabinet | False | By Jeffrey Gettleman (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-hefter-rose.html | Paid Notice: Deaths HEFTER, ROSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/after-bomb-kills-loved-ones-life-turns-ghostly.html | After Bomb Kills Loved Ones, Life Turns Ghostly | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/devices-discovering-when-your-inhaler-runs-on-fumes.html | Devices: Discovering When Your Inhaler Runs on Fumes | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/08iht-letter.2417259.html | Letter from Europe: Post-revolution nations stand on shaky ground - Europe - International Herald Tribune | False | Judy Dempsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-OLD9.2421062.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/brooklyn-man-is-stabbed-to-death-companions-daughter-is-held.html | Brooklyn Man Is Stabbed to Death; CompanionÂ's Daughter Is Held | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/one-of-2-charged-in-serial-killings-proclaims-his-innocence.html | One of 2 Charged in Serial Killings Proclaims His Innocence | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/teenage-pregnancy-687162.html | Teenage Pregnancy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-serotta-harry.html | Paid Notice: Deaths SEROTTA, HARRY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/countering-a-slugger-by-stacking-the-defense.html | Countering a Slugger by Stacking the Defense | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/08iht-spain.2421213.html | 2 arrested for fires as Spain fights 'forest terrorists' - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/jean-baker-miller-78-psychiatrist-is-dead.html | Jean Baker Miller, 78, Psychiatrist, Is Dead | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/at-childrens-museum-of-manhattan-exploring-the-serious-work.html | At ChildrenâÂÂ's Museum of Manhattan, Exploring the Serious Work That Is Play | False | By Laurel Graeber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-fed.2421999.html | Seeking 'soft landing,' Fed lets its rates stand - Business - International Herald Tribune | False | By Edmund Andrews and Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/delay-must-stay-on-ballot-as-court-rejects-appeal.html | DeLay Must Stay on Ballot as Court Rejects Appeal | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/a-deal-maker-jerry-garcia-might-have-liked.html | A Deal Maker Jerry Garcia Might Have Liked | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/arms-exporter-faults-us-sanctions.html | Arms Exporter Faults U.S. Sanctions | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/nfl-network-gains-ground-in-cable-battle.html | NFL Network Gains Ground in Cable Battle | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/a-comeback-story-proves-a-cautionary-tale.html | A Comeback Story Proves a Cautionary Tale | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/sinful-second-homes.html | Sinful Second Homes | False | By John Tierney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/08iht-moscow.2421195.html | Drawings by architect are stolen in Moscow - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-memorials-boyle-michael.html | Paid Notice: Memorials BOYLE, MICHAEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/ads-in-a-mere-magazine-how-last-century.html | Ads in a Mere Magazine? How Last Century | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/apple-completes-transition-to-intel-chips.html | Apple Completes Transition to Intel Chips | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/09/americas/09iht-web.0809senator.2424842.html | U.S. senator who supported Iraq war defeated in tight race - Americas - International Herald Tribune | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/beethoven-meets-bartok-courtesy-of-the-leipzig-string-quartet.html | Beethoven Meets Bartok, Courtesy of the Leipzig String Quartet | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/an-inlaws-charity-has-one-donor-astor-and-few-details.html | An In-LawÂ's Charity Has One Donor, Astor, and Few Details | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-itv.2421167.html | As station struggles, ITV chief leaves post - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-sudan.2421219.html | Toll of aid workers imperils Darfur effort - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-zim.2417355.html | Zimbabwe's affluent resent economic moves - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/lieberman-and-lamont-battle-to-the-wire.html | Lieberman and Lamont Battle to the Wire | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-mideast.2417324.html | Hezbollah and Israelis battle over key villages - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/free-advice-from-an-expert-on-getting-stuff-free.html | Free Advice From an Expert on Getting Stuff Free | False | By Spencer Antle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/science/safety-seat-check-688665.html | Safety-Seat Check | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-execute.2417346.html | China puts spy trial on video as a deterrent - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-flu.2417261.html | China admits first human bird flu case was earlier than reported - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-levitt-vdavid.html | Paid Notice: Deaths LEVITT, V.DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-base.2417267.html | Baseball: Tigers maul ailing Liriano - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-andes.2417256.html | In the Andes, passing time up high in a cold traffic jam - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pagetwoplus/corrections-688894.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-rubin-morton.html | Paid Notice: Deaths RUBIN, MORTON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edlet.2420611.html | A Middle East peace force; Updating mobile networks - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/group-teaches-immigrants-about-aids-hoping-to-head-off-a-crisis.html | Group Teaches Immigrants About AIDS, Hoping to Head Off a Crisis | False | By Sarah Garland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-FED2.2421058.html | Experts see more U.S. rate rises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/drug-testing-pound-builds-and-badgers-in-his-battle-against-doping.html | DRUG TESTING; Pound Builds And Badgers In His Battle Against Doping | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-yen.2417340.html | Lending by banks picks up in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/tunneling-under-west-street-to-link-downtown-passages.html | Tunneling Under West Street to Link Downtown Passages | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-sask.2420782.html | Cricket: England crushes Pakistan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pagetwoplus/corrections-688835.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/08iht-base.2420689.html | Baseball: Tigers maul ailing Liriano - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-ibrief.2421158.html | Briefly - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pagetwoplus/corrections-688886.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/edison-tow-truck-driver-is-killed.html | Edison: Tow Truck Driver Is Killed | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/09/world/asia/09iht-web.0809india.2424959.html | India fears terrorism may attract its Muslims - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-kaufman-elaine.html | Paid Notice: Deaths KAUFMAN, ELAINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/murder-suspect-surrenders-tired-after-decade-in-hiding.html | Murder Suspect Surrenders, Tired After Decade in Hiding | False | By Michael Brick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-web.0808tavernise.2417308.html | After bomb kills loved ones, life turns ghostly - Africa & Middle East - International Herald Tribune | False | Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-btk.2422617.html | German labor costs stay stubbornly high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-havlicek-franklin-j.html | Paid Notice: Deaths HAVLICEK, FRANKLIN J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-europe-britain-usbound-plane-turned-back-over-security.html | World Briefing \| Europe: Britain: U.S.-Bound Plane Turned Back Over Security | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/manhattan-transit-agency-settles-suit.html | Manhattan: Transit Agency Settles Suit | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pagoneplus/corrections-688908.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-web.0808flu.2414848.html | Indonesia records 43rd bird flu death - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/pagoneplus/corrections-688878.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-survivor.2417352.html | After a bomb kills loved ones, only the ghosts are left - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-rupiah.2417294.html | Bank Indonesia keeps trimming rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/psychology/new-depression-findings-could-alter-treatments.html | New Depression Findings Could Alter Treatments | False | By Benedict Carey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-faulkner-alice-w.html | Paid Notice: Deaths FAULKNER, ALICE W. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/cuban-officials-say-castro-is-recovering-and-the-nation-is.html | Cuban Officials Say Castro Is Recovering and the Nation Is Stable | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-orourke-james-fx-md.html | Paid Notice: Deaths O'ROURKE, JAMES F.X., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/start-talking.html | Start Talking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-shang.2417330.html | Shanghai Electric shares halted on executive arrest - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-asia-sri-lanka-aid-group-seeks-killers.html | World Briefing \| Asia: Sri Lanka: Aid Group Seeks Killers | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-davis-minton-dorothy-kraus.html | Paid Notice: Deaths DAVIS MINTON, DOROTHY KRAUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/in-winter-toughing-it-out-in-a-traffic-jam-at-12000-feet.html | In Winter, Toughing It Out in a Traffic Jam at 12,000 Feet | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/nine-passengers-are-killed-in-chase-at-border.html | Nine Passengers Are Killed in Chase at Border | False | By Paul Giblin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/flying-this-summer-has-been-no-vacation.html | Flying This Summer Has Been No Vacation | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/09/world/africa/09iht-web.0809arabs.2425061.html | Anti-U.S. feeling leaves Arab reformers isolated - Africa & Middle East - International Herald Tribune | False | By NEIL MacFARQUHAR | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/arts-briefly-hermitage-theft-leads-to-curators-family.html | Arts, Briefly; Hermitage Theft Leads to Curator's Family | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/metro-briefing-new-york-queens-legislators-rebuke-con-edison.html | Metro Briefing \| New York: Queens: Legislators Rebuke Con Edison | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/judge-dismisses-3-new-counts-from-old-case-against-gotti.html | Judge Dismisses 3 New Counts From Old Case Against Gotti | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/pagoneplus/corrections-688452.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-vote.2421235.html | Lieberman awaits fate in key primary - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/08iht-edlevin.2417146.html | Mideast conflict: Death and destruction are Hezbollah's goals - Editorials & Commentary - International Herald Tribune | False | Andrea Levin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-sony.2421210.html | EU's DVD inquiry goes to Hollywood - Technology - International Herald Tribune | False | By James Kanter and Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/more-rules-more-money.html | More Rules, More Money | False | By Jan Witold Baran and Robert F. Bauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-cell.2417270.html | Cellphone business in Iraq is booming - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-congo.2421131.html | Kabila wins key east city in Congo vote - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/team-looks-at-seafloor-as-gas-trap.html | Team Looks at Seafloor as Gas Trap | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/shrugs-for-the-dead.html | Shrugs for the Dead | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/fans-at-fenway-are-facing-a-stern-test-of-faith.html | Fans at Fenway Are Facing a Stern Test of Faith | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/nutrition/exercise-tv-matters-when-watching-affects-walking.html | Exercise: TV Matters: When Watching Affects Walking | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-aids.2417253.html | Saudi Arabia slowly opens window on AIDS - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-raid.2417327.html | Firms raided in bid inquiry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-unified.2417337.html | Russian utility to spend $78.5 billion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-standard.html | Standard Chartered keeps empire on track | False | By Donald Greenlees | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-muncan-mihaela-md.html | Paid Notice: Deaths MUNCAN, MIHAELA, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-web.0808lanka.2416288.html | 2 more slain aid workers found in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-execute.2421143.html | China executes high official as spy for Taiwan - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-israel.2421164.html | Lebanon campaign has Israelis in fighting mood - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/space/scientists-chip-away-at-mysteries-of-the-moon.html | Scientists Chip Away at Mysteries of the Moon | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-drug.2421137.html | Competition for a drug is headed to U.S. stores - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/europe/08iht-letter.2421184.html | Letter from Europe: Post-revolution nations stand on shaky ground - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/a-forbes-family-fundraiser.html | A Forbes Family Fund-Raiser | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/08iht-cuba.2417273.html | Castro well, Cuba stable, officials say - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/chads-switch-to-beijings-side-draws-angry-response-in-taiwan.html | Chadâ€šÃ„Â´s Switch to Beijingâ€šÃ„Â´s Side Draws Angry Response in Taiwan | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-fed.2421146.html | Fed lets its rates stand, setting off market rally - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/primary-today.html | Primary Today | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-jessop.2419319.html | An artist who turns old paper into 'living' history - Arts & Leisure - International Herald Tribune | False | By Sonia Kolesnikov Jessop | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/science/in-the-examination-room-688630.html | In the Examination Room | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/seeking-diverse-fire-dept-city-relaxes-requirements.html | Seeking Diverse Fire Dept., City Relaxes Requirements | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/manhattan-death-toll-from-heat-increases.html | Manhattan: Death Toll From Heat Increases | False | By RICHARD PÃ©rÃ«z-PEÃ±A«A (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/before-the-04-tsunami-an-earthquake-so-violent-it-even-shook.html | Before the Â´04 Tsunami, an Earthquake So Violent It Even Shook Gravity | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-collins-fred.html | Paid Notice: Deaths COLLINS, FRED | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/setting-a-melancholy-mood-at-moma.html | Setting a Melancholy Mood at MoMA | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/beltran-no-longer-just-a-shadow-of-himself.html | BeltrÃ¡n No Longer Just a Shadow of Himself | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-bodies.2421067.html | Remade in China: Cadavers for shows - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-web.0808baghdad.2415338.html | Bomb attacks kill 20 in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-shoss-jane-duncan.html | Paid Notice: Deaths SHOSS, JANE DUNCAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-ibm.2417291.html | U.S. court backs IBM on disputed pensions - Technology - International Herald Tribune | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/stem-cell-policy-687197.html | Stem Cell Policy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/aging/motion-detectors-double-as-alzheimers-monitors.html | Aging: Motion Detectors Double as AlzheimerÂ´s Monitors | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-glob09.2417306.html | Managing Globalization: A new trade bandwagon - Are rich-poor pacts fair? - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-ibrief.2422323.html | Briefly : EU closely monitoring Gazprom gas deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-fisher-richard-l.html | Paid Notice: Deaths FISHER, RICHARD L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-jetlag.2417349.html | Jet lag: A cure is still up in the air - Business - International Herald Tribune | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/on-movies-about-911-no-offense.html | On Movies About 9/11, No Offense | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/just-like-others-considering-a-presidential-bid-pataki-unveils-a.html | Just Like Others Considering a Presidential Bid, Pataki Unveils a National Energy Plan | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/latrobes-fizzle-is-newarks-fizz.html | LatrobeÂ¿s Fizzle Is NewarkÂ¿s Fizz | False | By John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-pensions.2421207.html | Appellate judges back IBM on pension switch - Business - International Herald Tribune | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/unlikely-partners-create-plan-to-save-ocean-habitat-along.html | Unlikely Partners Create Plan to Save Ocean Habitat Along With Fishing | False | By Jon Christensen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/saudi-arabia-begins-to-face-hidden-aids-problem.html | Saudi Arabia Begins to Face Hidden AIDS Problem | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/public-pension-plans-face-billions-in-shortages.html | Public Pension Plans Face Billions in Shortages | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-oneill-helen-n-nee-murphy.html | Paid Notice: Deaths O'NEILL, HELEN N. (NEE MURPHY) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-barbieri-helen-elizabeth.html | Paid Notice: Deaths BARBIERI, HELEN ELIZABETH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-china.2417343.html | Love of U.S. TV spurs Chinese thefts - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/08iht-china.2422918.html | Subtitle subculture brings U.S. TV to China - Business - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/health/scientists-cast-misery-of-migraine-in-a-new-light.html | Scientists Cast Misery of Migraine in a New Light | False | By Jane E. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/coke-and-pepsi-try-to-reassure-india-that-drinks-are.html | Coke and Pepsi Try to Reassure India That Drinks Are Safe | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/big-us-business-troupe-is-being-readied-for-india.html | Big U.S. Business Troupe Is Being Readied for India | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/08iht-peepwed.2419313.html | People: Janet Jackson, Jerry Lewis, Dixie Chicks - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/lebanese-offer-to-send-troops-to-patrol-border-is.html | Lebanese Offer to Send Troops to Patrol Border Is Dismissed by Israel | False | By Hassan M. Fattah and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/the-barnes-stays-local-in-selecting-its-leader.html | The Barnes Stays Local in Selecting Its Leader | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/the-nonworking-mans-burden.html | The Non-Working ManÂ¿s Burden | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/08iht-lanka.2417264.html | At least 2 killed in Sri Lanka explosion; 2 more aid workers found dead - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/classified/paid-notice-deaths-flatley-tk.html | Paid Notice: Deaths FLATLEY, T.K. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/08iht-techbrief.2422699.html | Briefing: News Corp. profit rises by 19% in 4th quarter - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/science/quick-before-it-molts.html | Quick, Before It Molts | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/us/a-city-wonders-what-to-do-next-with-its-102yearold-firehouse.html | A City Wonders What to Do Next With Its 102-Year-Old Firehouse | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-08 | 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/08iht-cdll.2421125.html | Connecting in Iraq with sense of humor - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/nyregion/09towns.html | Sometimes, Incumbency Guarantees Nothing | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/nyregion/09mbrfs-002.html | Manhattan: Two Trade Center Insurers Yield | False | By Charles V. Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/09mini.html | Summer Soup With Zing: A Dash of Wine | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/learning/quoteoftheday/09QUOTE.html | an AOL user who was identified through her Web searches. | False | THELMA ARNOLD, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/nyregion/09campaign.html | Lieberman to Stay in Race After Defeat | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/nyregion/09profile.html | Profile: Edward Miner Lamont Jr. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/washington/09mckinney.html | Democratic Congresswoman Loses Georgia Runoff for Re-election | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/09drin.html | Cocktails From the Tomato Crop | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/business/media/09addes.html | Wal-Mart Agency Is Dropped From Review | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/world/americas/09briefs-004.html | Mexico: Protesters Take Over Tollbooths | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/sports/baseball/09pins.html | With Lots of Teasing, Cand'iâ%aï Returns to Lineup | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/opinion/l09iraq.html | Right and Wrong on the Iraq War (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/opinion/l09fries.html | Freedom Fries (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/sports/baseball/09ledee.html | Mets Bolster Bench by Adding Ledee | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/opinion/l09unions.html | Unions and the E.P.A. (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/09nbox.html | A Fresh Deck of Atlantic City Restaurants | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/092prex.html | Recipe: Sangrita Carnitas | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/09pair.html | A Tangy Chaser That Tastes as Good on Food as It Does in a Glass | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/nyregion/09mbrfs-001.html | Queens: Murder-Suicide Kills 2, Police Say | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/world/europe/09briefs-006.html | Russia: Prosecutor and Policemen Killed in Dagestan Attacks | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/09sid.html | How to Book at Lâ€šÃ„Ã´Atelier de Joã"šÃ‑l Robuchon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/091mrex.html | Recipe: Cold Cherry Soup with Mango | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/opinion/l09mideast.html | Talking and Shunning in the Mideast (8 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/washington/09delay.html | DeLay Rules Out Campaign for His Former House Seat | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/opinion/l09immig.html | He Who Draws First (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/sports/ncaafootball/09ivy.html | Harvard Is the Team to Beat in the Ivy | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/world/asia/09briefs-002.html | Indonesia: 43rd and 44th Bird Flu Deaths | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 0001-01-01 | https://www.nytimes.com/2006/08/09/dining/09bring.html | A Party Menu That the Host Can Enjoy | False | By Celia Barbour | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/nonhitting-giants-hit-hard-by-injuries.html | Nonhitting Giants Hit Hard by Injuries | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-israel.2431130.html | In wartime, dreams can still happen - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/as-lebanons-fuel-runs-out-fears-of-a-doomsday-moment.html | As Lebanonâ€šÃ„Ã´s Fuel Runs Out, Fears of a Doomsday Moment | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/kidnapping-suspect-captured-after-escape.html | Kidnapping Suspect Captured After Escape | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09iht-davis.2430951.html | Tennis: Argentine plays down Hewitt fears - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edoil.2426183.html | Lessons from Prudhoe Bay - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/ncaafootball/northwesterns-fitzgerald-a-comforting-figure-for-a-familiar.html | Northwesternâ€šÃ„Ã´s Fitzgerald a Comforting Figure for a Familiar Pain | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/the-heroes-of-housing-just-say-no.html | The Heroes of Housing Just Say No | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/delay-rules-out-campaign-for-his-former-house-seat.html | DeLay Rules Out Campaign For His Former House Seat | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/news/09iht-bikini.2433034.html | Sun, surf and spin doctors: French politics hits the beach - - International Herald Tribune | False | By Doreen Carvajal and Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/books/a-pickpockets-tale-a-good-fellow-at-play-in-the-fields-of-new-york.html | Â·Â«A PickpocketÂ·Âs TaleÂ·Â; A Â·ÂGood FellowÂ·Â at Play in the Fields of New York Crime | False | By William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09ht-iraq.2432822.html | Iraqis held in reporter kidnapping - Americas - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/in-new-jersey-mounting-costs-for-medical-school-inquiry-draw.html | In New Jersey, Mounting Costs for Medical School Inquiry Draw Criticism | False | By David Kocieniewski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/sri-lanka-blast-kills-bodyguard-and-a-3yearold.html | Sri Lanka Blast Kills Bodyguard and a 3-Year-Old | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/news/09ht-briefs.2433037.html | Briefly: French government pledges to expand shelters for homeless - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/no-applause-for-manginis-belichick-act.html | No Applause for ManginiÂ·Âs Belichick Act | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/travel/09ht-travel10.2430871.html | Update: U.S. airlines offering discounted tickets - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/art-down-the-mississippi-at-least-thats-the-plan.html | Art Down the Mississippi. At Least, ThatÂ·Âs the Plan. | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-ptend10.2431268.html | The End User: Cellphones get direction - Technology - International Herald Tribune | False | By James Connell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/09ht-snvital.2426154.html | For asthmatics, a good question to ask - Health & Science - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09ht-iraq.2431236.html | Iraqis held in reporter kidnapping - Americas - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09ht-NFL.2427364.html | NFL: League No. 2 voted new commissioner - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-israel-carole-rose.html | Paid Notice: Deaths ISRAEL, CAROLE ROSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692921.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/lawyers-in-murder-appeal-use-cigarette-break-defense.html | Lawyers in Murder Appeal Use Cigarette-Break Defense | False | By Christopher Maag | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09ht-letter.html | CinâÂ·ÂCma vâÂ·ÂCritâÂ·ÂA?: Portrait of Indonesian polygamy | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-memorials-fraust-howard.html | Paid Notice: Memorials FRAUST, HOWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/cablevision-to-restate-its-earnings.html | Cablevision to Restate Its Earnings | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/antius-feeling-leaves-arab-reformers-isolated.html | Anti-U.S. Feeling Leaves Arab Reformers Isolated | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/world-briefing-europe-russia-prosecutor-and-policemen-killed-in.html | World Briefing | Europe: Russia: Prosecutor And Policemen Killed In Dagestan Attacks | False | By Michael Schwirtz (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09ht-court.2426902.html | Justice isn't just slow in India, it crawls - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09ht-edlieven.2430619.html | Europe's role: Help Israel abandon its failed strategy - Editorials & Commentary - International Herald Tribune | False | Anatol Lieven | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/education/when-the-bank-teller-is-still-in-high-school.html | When the Bank Teller Is Still in High School | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-ayling-campbell.html | Paid Notice: Deaths AYLING, CAMPBELL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/books/food-stuff-when-dessert-meant-fruit-this-is-what-you-needed-to-know.html | FOOD STUFF; When Dessert Meant Fruit, This Is What You Needed to Know | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/lessons-from-prudhoe-bay.html | Lessons From Prudhoe Bay | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/09ht-peepthu.2428706.html | People: Lindsay Lohan, Paul McCartney, Bruce Willis - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/10/world/africa/10ht-web.0810mideast.2434793.html | Israel, seeking rocket buffer, sets expansion - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692913.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/music/gidon-kremer-his-kremerata-baltica-and-mozart.html | Gidon Kremer, His Kremerata Baltica and Mozart | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-nokia.2427257.html | Nokia to buy Loudeye music - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edcalif.2430617.html | California leads on warming - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/text-of-feds-statement-on-rates.html | Text of Fed's Statement on Rates | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-options.2431257.html | 3 charged with fraud in stock options case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/aid-crisis-worsens-as-israel-pounds-southern-lebanon.html | Aid Crisis Worsens as Israel Pounds Southern Lebanon | False | By John Kifner | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09iht-dems.2426905.html | News Analysis: Democrats reject key supporter of Iraq war - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-arabs.2427209.html | Arab reformers; Israelis unite behind war - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/anais-nin-henry-miller-and-his-wife-all-together-in-paris.html | Anaï's Ã's Nin, Henry Miller and His Wife, All Together in Paris | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/us-lists-places-where-it-could-force-new-power-lines.html | U.S. Lists Places Where It Could Force New Power Lines | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-enron.2427215.html | Tapes of traders sought for California energy suit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/09iht-snaids.2426148.html | Amid progress, conference ponders how best to fight AIDS - Health & Science - International Herald Tribune | False | By Lawrence K. Altman, M.D. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/the-customer-wants-a-juicy-steak-just-add-water.html | The Customer Wants a Juicy Steak? Just Add Water | False | By Marian Burros | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/yaphank-man-charged-with-racing-on-expressway.html | Yaphank: Man Charged With Racing on Expressway | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09iht-court.2431212.html | With bomb ruling due, courts stand accused - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-btk.2433040.html | India state bans Coke and Pepsi - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/world-briefing-asia-indonesia-43rd-and-44th-bird-flu-deaths.html | World Briefing | Asia: Indonesia: 43rd And 44th Bird Flu Deaths | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-saphire-rose.html | Paid Notice: Deaths SAPHIRE, ROSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-ednoam.2430629.html | The Lieberman lesson: Rewriting the rules of U.S. politics - Editorials & Commentary - International Herald Tribune | False | Noam Scheiber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692956.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edray.2430639.html | Meanwhile: The rickshaw's last stand - Editorials & Commentary - International Herald Tribune | False | Sunanda K. Datta-Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/policy/medicare-payments-to-doctors-face-cuts.html | Medicare Payments to Doctors Face Cuts | False | By Robert Pear | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/testing-of-an-id-takes-step-ahead.html | Testing of an ID Takes Step Ahead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09iht-vote.2431298.html | Lieberman seeks place on ballot - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/unlikely-support-system-for-bengals-palmer.html | Unlikely Support System for BengalsÃ¢Â Palmer | False | By Curtis Eichelberger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-lieberbaum-gloria.html | Paid Notice: Deaths LIEBERBAUM, GLORIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09iht-NL.2427750.html | National League: Reds catching Cards - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/news/09iht-dems.2433070.html | News Analysis: Democrats reject key supporter of Iraq war - - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09iht-bugging.2431170.html | British police arrest 3 over royal phone taps - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-techearns.2427382.html | Fox ads lift News Corp. - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/buffett-and-hezbollah.html | Buffett and Hezbollah | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-sony.2427224.html | DVD inquiry moves to Hollywood - Technology - International Herald Tribune | False | By James Kanter and Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-davis-minton-dorothy-kraus.html | Paid Notice: Deaths DAVIS, MINTON, DOROTHY KRAUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/adaptation.html | Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/goodell-gets-enough-votes-to-lead-nfl.html | Goodell Gets Enough Votes to Lead N.F.L. | False | By Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edatkins.2428724.html | Uganda's moment for peace - Editorials & Commentary - International Herald Tribune | False | Ronald R. Atkinson and Sverker Finnstrom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/arts-briefly-another-russian-art-theft.html | Arts, Briefly; Another Russian Art Theft | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/breaking-all-the-rules-21stcentury-style-in-satellite.html | Breaking All the Rules, 21st-Century Style, in â€šÃ„Â¶Satelliteâ€šÃ„Â¶ | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/ramp-to-big-dig-tunnel-opens-in-boston.html | Ramp to Big Dig Tunnel Opens in Boston | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-schouela-ezekiel.html | Paid Notice: Deaths SCHOUELA, EZEKIEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/food-stuff-cocktails-from-the-tomato-crop.html | FOOD STUFF; Cocktails From the Tomato Crop | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/golf/after-some-ups-and-downs-wie-cuts-loose-her-caddie.html | After Some Ups and Downs, Wie Cuts Loose Her Caddie | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/democratic-congresswoman-loses-georgia-runoff-for-reelection.html | Democratic Congresswoman Loses Georgia Runoff for Re-election | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-heicklen-lewis.html | Paid Notice: Deaths HEICKLEN, LEWIS | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/shelter-from-the-storm-a-childrens-reading-room-at-family-court.html | Shelter From the Storm: A Childrenâ€šÃ„Âôs Reading Room at Family Court | False | By April Simpson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/travel/09iht-trczech.html | On a Czech beer trail, in search of liquid gold | False | By Evan Rail | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/freedom-fries-691470.html | Freedom Fries | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/richard-t-greene-sr-93-is-dead-made-a-bank-an-institution.html | Richard T. Greene Sr., 93, Is Dead; Made a Bank an Institution | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/marketers-of-plavix-outfoxed-on-a-deal.html | Marketers of Plavix Outfoxed on a Deal | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/arts-briefly-hawthorne-heights-sues.html | Arts, Briefly; Hawthorne Heights Sues | False | By Jeff Leeds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/coast-guard-lets-skullcap-stay-meaning-this-recruit-will-too.html | Coast Guard Lets Skullcap Stay, Meaning This Recruit Will, Too | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/bank-robbery-and-bombs-kill-24-in-iraq.html | Bank Robbery and Bombs Kill 24 in Iraq | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/09iht-snaids.2430698.html | Taking stock of the progress and pitfalls in fighting AIDS - Health & Science - International Herald Tribune | False | By Lawrence K. Altman, M.D. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/design/in-london-the-victoria-and-alberts-new-gallery-shows-the.html | In London, the Victoria and Albertâ€šÃ„Âôs New Gallery Shows the Islamic World as Oasis, Not Caldron | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-aol.2431152.html | The face behind AOL user 4417749 - Technology - International Herald Tribune | False | By Michael Barbaro and Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/the-lieberman-lesson.html | The Lieberman Lesson | False | By Noam Scheiber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/education/proposal-adds-options-for-students-to-specify-race.html | Proposal Adds Options for Students to Specify Race | False | By Elissa Gootman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/front-page/primary-in-connecticut-overview-lieberman-loses-senate.html | PRIMARY IN CONNECTICUT: OVERVIEW; LIEBERMAN LOSES SENATE PRIMARY BUT STAYS IN RACE | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-stella-serra-leticia.html | Paid Notice: Deaths STELLA, SERRA, LETICIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/brooklyn-one-killed-and-one-hurt-in-shooting.html | Brooklyn: One Killed and One Hurt in Shooting | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/kevin-terpstra-48-a-store-founder-dies.html | Kevin Terpstra, 48, a Store Founder, Dies | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/high-court-in-new-jersey-upholds-right-to-sue-school.html | High Court in New Jersey Upholds Right to Sue School | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-fed.2427218.html | Will Fed manage a 'soft landing' again? - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/09iht-snvital.2430704.html | For asthmatics, a good question to ask - Health & Science - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-ford.2431223.html | Ford to tweak restructuring plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/bloggers-drive-inquiry-on-how-altered-images-saw-print.html | Bloggers Drive Inquiry on How Altered Images Saw Print | False | By Katharine Q. Seelye and Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/officials-revise-outlook-for-hurricanes.html | U.S. Officials Revise Outlook for Hurricanes | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/a-man-at-30-when-fuddy-meets-duddy-in-the-trouble-with-men-and-women.html | A Man at 30, When Fuddy Meets Duddy, in 'The Trouble With Men and Women' | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/mets-bolster-bench-by-adding-ledee.html | Mets Bolster Bench by Adding Ledee | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/rebel-attacks-kill-2-in-dagestan.html | Rebel Attacks Kill 2 in Dagestan | False | By Compiled By Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pagoneplus/corrections-692867.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-brod-herbert-c.html | Paid Notice: Deaths BROD, HERBERT E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/talking-and-shunning-in-the-mideast-691500.html | Talking and Shunning in the Mideast | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09ht-generic.2427233.html | Marketers of Plavix outfoxed by generic - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09ht-spy.2431274.html | Cold war echoes in trial of spy in Russia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09ht-pound.2427373.html | Doping: Pound makes drug fight visceral - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/man-sought-in-assaults-on-girls-in-queens.html | Man Sought in Assaults on Girls in Queens | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-levitt-david.html | Paid Notice: Deaths LEVITT, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/finland-nokia-to-buy-music-distributor.html | Finland: Nokia to Buy Music Distributor | False | By Eric Pfanner (IHT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09ht-nepal.2427199.html | Nepal dispute settled; peace talks to resume - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/09ht-amajuba.2428697.html | Theater: Mining the private pain of apartheid - Arts & Leisure - International Herald Tribune | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09ht-tobacco.2431283.html | Firing up smokeless tobacco - Business - International Herald Tribune | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/09ht-lolla.2428703.html | Clean-cut and earnest, a festival rocks on - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/pinned-under-the-weight-of-skyscrapers-and-history-in-world-trade-center.html | Pinned Under the Weight of Skyscrapers and History in 'World Trade Center' | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/tax-shelters-under-scrutiny-at-seattle-hedge-fund-firm.html | Tax Shelters Under Scrutiny at Seattle Hedge Fund Firm | False | By Lynnley Browning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/city-takes-on-us-in-the-battle-of-independence-square.html | City Takes On U.S. in the Battle of Independence Square | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09ht-hiro.2427196.html | News Analysis: Hirohito could influence Koizumi's successor from grave - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09ht-briefs.2431164.html | Briefly: Teenagers convicted in murder of boy, 10 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/washington/country-can-cope-with-oil-loss-energy-chief-says.html | Country Can Cope With Oil Loss, Energy Chief Says | False | By Matthew L. Wald and Clifford Krauss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/graham-says-a-polygraph-proves-he-was-not-doping.html | Graham Says a Polygraph Proves He Was Not Doping | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09ht-yuan.2426912.html | China's growth: How fast is too fast? - Business - International Herald Tribune | False | By David Lague and Donald Greenlees | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/deaths-of-aid-workers-in-darfur-on-rise-un-says.html | Deaths of Aid Workers in Darfur on Rise, U.N. Says | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-wigor-dorothy.html | Paid Notice: Deaths WIGOR, DOROTHY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/john-l-weinberg-81-former-leader-of-goldman-dies.html | John L. Weinberg, 81, Former Leader of Goldman, Dies | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/unions-and-the-epa-691518.html | Unions and the E.P.A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09ht-edray.2428730.html | Meanwhile: The rickshaw's last stand - Editorials & Commentary - International Herald Tribune | False | Sunanda K. Datta-Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/a-referendum-on-iraq-policy.html | A Referendum on Iraq Policy | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-disney.2431220.html | 'Cars' movie helps drive up Disney profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/barbaro-injury-to-be-assessed.html | Barbaro Injury to Be Assessed | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09ht-web.0809lebanon.2425739.html | Israel to expand ground offensive - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and John O'Neil | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/education/rhyme-and-reason-for-young-inmates.html | Rhyme and Reason for Young Inmates | False | By April Simpson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/front page/world/signs-of-an-escalation-by-israel.html | Signs of an Escalation by Israel | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/basketball/with-jeffries-knicks-aim-to-add-chemistry-to-the-lineup.html | With Jeffries, Knicks Aim to Add Chemistry to the Lineup | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09ht-OLD10.2431141.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692875.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-bennett-saul.html | Paid Notice: Deaths BENNETT, SAUL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-gould-ruth-c.html | Paid Notice: Deaths GOULD, RUTH C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-airwaves.2432015.html | T-Mobile leads bidders in U.S. airwave auction - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/food-stuff-fresh-in-from-queens-a-new-treat-to-eat-out-of-hand.html | FOOD STUFF; Fresh in From Queens, a New Treat to Eat Out of Hand | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/arts/arts-briefly-grease-faces-reality.html | Arts, Briefly; 'Grease' Faces Reality | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/yankees-fall-after-rivera-blows-save-in-9th.html | Yankees Fall After Rivera Blows Save in 9th | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09ht-web.0809mideast.2425161.html | Aid crisis worsens as Israel pounds southern Lebanon - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/bringing-it-home-a-party-menu-that-the-host-can-enjoy.html | BRINGING IT HOME; A Party Menu That the Host Can Enjoy | False | By Celia Barbour | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-google.2427254.html | University of California system joins Google book project - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football-harvard-is-the-team-to-beat-in-the-ivy.html | FOOTBALL; Harvard Is the Team To Beat In the Ivy | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-licht-mike-and-muriel.html | Paid Notice: Deaths LICHT, MIKE AND MURIEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-techbrief.2432029.html | Briefing: Swisscom cuts forecast after 32% drop in profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09ht-nations.2431133.html | U.S. and France divided on UN draft - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/planning-groups-say-region-must-rethink-policies-on-land-use.html | Planning Groups Say Region Must Rethink Policies on Land Use | False | By Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/policy/fda-gains-accord-on-wider-sales-of-nextday-pill.html | F.D.A. Gains Accord on Wider Sales of Next-Day Pill | False | By Gardiner Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09ht-terror.2427042.html | India fears its Muslims may turn to jihad - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09ht-world.2430994.html | Roundup: Cycling president says he is angry - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09ht-nepal.2431247.html | Nepal and rebels to resume peace talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/british-police-arrest-3-over-taps-on-phones-at-royal-residence.html | British Police Arrest 3 Over Taps on Phones at Royal Residence | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/gas-prices-alter-habits-of-many-but-far-from-all.html | Gas Prices Alter Habits of Many, but Far From All | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09ht-AL.2430954.html | American League; White Sox strike late - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09ht-world.2427379.html | Roundup: Cycling president says he is angry - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/pairings-a-tangy-chaser-that-tastes-as-good-on-food-as-it-does.html | PAIRINGS; A Tangy Chaser That Tastes as Good on Food as It Does in a Glass | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/in-lunacy-a-degenerate-journey-and-many-moving-parts.html | In 'Lunacy,' a Degenerate Journey, and Many Moving Parts | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/no-license-is-required-to-run-a-fantasy-league.html | No License Is Required to Run a Fantasy League | False | By Alan Schwarz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/spouses-to-honor-the-dead-on-911.html | Spouses to Honor the Dead on 9/11 | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09ht-wimax.2427263.html | Sprint network to use Intel's WiMax - Technology - International Herald Tribune | False | By John Markoff and Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/realestate/caryatids-and-all-west-57th-is-selling.html | Caryatids and All, West 57th Is Selling | False | By Terry Pristin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09ht-bp.2427230.html | Scrutiny of BP mounts in Alaska - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-bahn.2431155.html | EU asks if Deutsche Bahn got illegal aid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692972.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09iht-hiro.2431227.html | Shadow of Japanese war shrine diminishes - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/bronx-twelve-face-gangrelated-charges.html | Bronx Twelve Face Gang-Related Charges | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/forbidden-not-the-mangosteen.html | Forbidden? Not the Mangosteen | False | By David Karp | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/britain-broadcast-executive-steps-down.html | Britain: Broadcast Executive Steps Down | False | By Eric Pfanner (IHT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/the-minimalist-summer-soup-with-zing-a-dash-of-wine.html | THE MINIMALIST; Summer Soup With Zing: A Dash of Wine | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-berman-elliott-irvin.html | Paid Notice: Deaths BERMAN, ELLIOTT IRVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/news/09iht-cx.2427188.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/metro-briefing-new-york-manhattan-two-trade-center-insurers-yield.html | Metro Briefing | New York: Manhattan: Two Trade Center Insurers Yield | False | By Charles V. Bagli (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/reviews/a-stylish-uniform-for-general-tso.html | A Stylish Uniform for General Tso | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-photos.2427260.html | Internet tipster detects a fake Mideast photo - Technology - International Herald Tribune | False | By Katharine Q. Seelye and Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-atchley-dr-john-adams.html | Paid Notice: Deaths ATCHLEY, DR. JOHN ADAMS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-klein-jacob.html | Paid Notice: Deaths KLEIN, JACOB | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/education/it-takes-more-than-schools-to-close-achievement-gap.html | It Takes More Than Schools to Close Achievement Gap | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/our-towns-challenge-a-senator-why-not.html | Our Towns; Challenge A Senator? Why Not? | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09iht-dems.2431217.html | News Analysis: Democrats reject key supporter of Iraq war - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edlet.2430625.html | Letters: India's water supply - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/gardel-a-tango-singer-in-the-spotlight-lonely-in-fame-with.html | 'Gardel': A Tango Singer in the Spotlight, Lonely in Fame, With Darkness All Around Him | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09iht-bikini.2431158.html | French politics hits the beach - Europe - International Herald Tribune | False | By Doreen Carvajal and Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/us/risky-measures-by-smugglers-increase-toll-on-immigrants.html | Risky Measures by Smugglers Increase Toll on Immigrants | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/he-who-draws-first-691488.html | He Who Draws First | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09iht-terror.2431280.html | India fears some of its Muslims are joining terrorists - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/universal-id-systems-urged-for-medical-devices.html | Universal ID Systems Urged for Medical Devices | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/let-the-antelope-roam.html | Let the Antelope Roam | False | By Joel Berger and Kim Murray Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/diner-beware-turisti-pay-more-in-roman-restaurants.html | Diner Beware: Turisti Pay More in Roman Restaurants | False | By Peter Kiefer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-arabs.2431237.html | Arabs' anger at America is hurting moderates - Africa & Middle East - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-purcell-james.html | Paid Notice: Deaths PURCELL, JAMES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/realestate/uconn-decides-to-build-its-own-college-town.html | UConn Decides to Build Its Own College Town | False | By Jane Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/by-the-way-the-mets-hold-off-the-padres.html | By the Way, the Mets Hold Off the Padres | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/travel/09iht-trjura.2428712.html | The French Jura: Where little-known, jagged wines are smooth for some - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/india-fears-terrorism-may-attract-its-muslims.html | India Fears Terrorism May Attract Its Muslims | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-ptend10.2427266.html | The End User: Cellphones get direction - Technology - International Herald Tribune | False | By James Connell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/the-mavens-speak-when-celebrities-insert-both-feet.html | The Mavens Speak: When Celebrities Insert Both Feet | False | By Dennis McDougal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-memorials-woodruff-stan.html | Paid Notice: Memorials WOODRUFF, STAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-sudan.2427203.html | Darfur aid workers in peril, UN says - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/dr-james-f-x-orourke-86-eye-specialist-and-politician-dies.html | Dr. James F. X. OÂ Rourke, 86, Eye Specialist and Politician, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692930.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/thousands-of-residents-are-moved-from-northern-israeli.html | Thousands of Residents Are Moved From Northern Israeli Towns as Rockets Keep Falling | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/on-amazon-all-of-a-sudden-everyones-a-milk-critic.html | On Amazon, All of a Sudden EveryoneÂ Âs a Milk Critic | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-union.2427227.html | Wal-Mart opens door to unions - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09iht-notes.2431251.html | Briefly: Vote protesters focus on foreign-owned banks - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/news/09iht-notes.2433086.html | Briefly: Vote protesters focus on foreign-owned banks - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/a-bank-for-every-block.html | A Bank for Every Block | False | By Eric Dash | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-lipson-may-fine.html | Paid Notice: Deaths LIPSON, MAY FINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edother3.2430637.html | Other Views: The Times, Daily Star, Arab Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/european-panel-investigates-dvd-standards-rivalry.html | European Panel Investigates DVD-Standards Rivalry | False | By James Kanter and Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/sprint-will-build-an-intelbacked-network.html | Sprint Will Build an Intel-Backed Network | False | By John Markoff and Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-chinaecon.2427245.html | China seeks compliance on growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/09iht-nuke.2431254.html | Uranium moved from Poland to Russia - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/the-media-business-advertising-addenda-walmart-agency-is-dropped.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wal-Mart Agency Is Dropped From Review | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692883.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/package-tracking.html | Package Tracking | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-718025.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/new-haven-mayor-declares-win-in-primary-for-governor.html | New Haven Mayor Declares Win in Primary for Governor | False | By Marc Santora | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/in-policy-shift-fed-calls-a-halt-to-raising-rates.html | In Policy Shift, Fed Calls a Halt to Raising Rates | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/left-or-right-israelis-are-prowar.html | Left or Right, Israelis Are Pro-War | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-ibrief.2432469.html | Briefing: Delphi asks U.S. judge to order steep pay cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09iht-SOCCER.2427367.html | Soccer: Arsenal cruises in Croatia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/new-york-joel-robuchon-strides-in.html | New York: Joë'Â'l Robuchon Strides In | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-housing.2431230.html | The Fed giveth and the Fed taketh away - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-options.2432466.html | Ex-chiefs at Converse tied to options fraud - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/health/09iht-snmoon.2430701.html | Unraveling the moon's mysteries - Health & Science - International Herald Tribune | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edmeasles.2430627.html | The measles vaccine follies - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-israel.2427212.html | From Jerusalem, the conflict is seen as a matter of survival - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/night-of-the-iguana-discovering-a-measure-of-goodness-in-a.html | Night of the Iguana! Discovering a Measure of Goodness in a Fleapit | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/gunfire-ends-promising-life-of-new-jersey-detective.html | Gunfire Ends Promising Life of New Jersey Detective | False | By Tina Kelley and John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-fisher-richard-l.html | Paid Notice: Deaths FISHER, RICHARD L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/world-briefing-americas-mexico-protesters-take-over-tollbooths.html | World Briefing | Americas: Mexico: Protesters Take Over Tollbooths | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/metro-briefing-new-york-queens-murdersuicide-kills-2-police-say.html | Metro Briefing | New York: Queens: Murder-Suicide Kills 2, Police Say | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/television/on-the-latest-game-shows-wordplay-and-starstalking.html | On the Latest Game Shows, Wordplay and Star-Stalking | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/chinese-tech-buffs-slake-thirst-for-us-tv-shows.html | Chinese Tech Buffs Slake Thirst for U.S. TV Shows | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edoil.2430631.html | Lessons from Prudhoe Bay - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-nyse.2427236.html | A new turn in suit over Grasso's pay - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/the-measles-vaccine-follies.html | The Measles Vaccine Follies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-water.2433098.html | As water grows scarce, corporations see profit - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/unbuilt-trade-center-museum-gets-its-first-big-acquisition.html | Unbuilt Trade Center Museum Gets Its First Big Acquisition | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/exdetective-in-drug-case-is-cleared-in-03-killing.html | Ex-Detective in Drug Case Is Cleared in Â¬Â03 Killing | False | By Michael Brick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692964.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/a-man-of-means-pushing-for-change.html | A Man of Means, Pushing for Change | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/a-face-is-exposed-for-aol-searcher-no-4417749.html | A Face Is Exposed for AOL Searcher No. 4417749 | False | By Michael Barbaro and Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/09iht-bookjeu.2428700.html | Jeans - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-cohen-stanley.html | Paid Notice: Deaths COHEN, STANLEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-mideast.2432816.html | Israel set to expand offensive, raising pressure for UN - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-ednoam.2426175.html | The Lieberman lesson: Rewriting the rules of American politics - Editorials & Commentary - International Herald Tribune | False | Noam Scheiber | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/books/arts-briefly-google-snags-another-library.html | Arts, Briefly; Google Snags Another Library | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/09iht-lanka.2427193.html | Sri Lankan crisis eases with canal again open - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-transcol10.2427239.html | A fuel-saving system for ships relies on kites - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/a-new-turn-in-the-grasso-case.html | A New Turn in the Grasso Case | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/no-smoke-no-foul-critics-disagree.html | No Smoke, No Foul? Critics Disagree | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09iht-web.0809dems.2426298.html | News Analysis: A referendum on Iraq policy - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-schlegel-stacy.html | Paid Notice: Deaths SCHLEGEL, STACY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-aol.2426899.html | The face of 4417749: Online AOL data pinpoints user - Technology - International Herald Tribune | False | By Michael Barbaro and Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edlieven.2426179.html | Europe's role: Help Israel abandon its failed strategy - Editorials & Commentary - International Herald Tribune | False | Anatol Lieven | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/mets-fans-treat-piazza-like-one-of-their-own.html | Mets Fans Treat Piazza Like One of Their Own | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/refined-tequilas-meant-to-be-savored.html | Refined Tequilas, Meant to Be Savored | False | By Eric Asimov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692905.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-yen.2427242.html | Machinery orders increase 8.5 % in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/09iht-edatkins.2430621.html | Uganda's moment for peace - Editorials & Commentary - International Herald Tribune | False | Ronald R. Atkinson and Sverker Finnstrom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09iht-NFL.2430942.html | NFL: League No. 2 voted new commissioner - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-ptgadgets10.2431271.html | Gadgets of the Week: Nikon upgrade for amateurs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/revenge-of-the-irate-moderates.html | Revenge of the Irate Moderates | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pelham-manor-man-dies-after-struggle-with-police.html | Pelham Manor: Man Dies After Struggle With Police | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball-yankees-notebook-with-lots-of-teasing-cano-returns-to.html | BASEBALL: YANKEES NOTEBOOK; With Lots of Teasing, Canó'süÄ Returns to Lineup | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/in-setback-lieberman-calls-for-round-2-despite-obstacles-in-his.html | In Setback, Lieberman Calls for Round 2, Despite Obstacles in His Party | False | By Anne E. Kornblut and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/soccer/de-rosario-enjoys-international-play.html | De Rosario Enjoys International Play | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-web.0809iraq.2430428.html | 4 Iraqis arrested in kidnapping of journalist - Africa & Middle East - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/raising-the-ante-in-atlantic-city.html | Raising the Ante in Atlantic City | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/spending-on-technology-lifts-ciscos-profit.html | Spending on Technology Lifts Cisco´Ä·Äs Profit | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-river.2432819.html | Bombings draw Hezbollah out - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/city-council-seeks-security-and-id-checks-to-curb-underage.html | City Council Seeks Security and ID Checks to Curb Under-Age Drinking | False | By Winnie Hu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/san-diego-broke-laws-in-pension-crisis-panel-says.html | San Diego Broke Laws in Pension Crisis, Panel Says | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/right-and-wrong-on-the-iraq-war-691496.html | Right and Wrong On the Iraq War | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/charges-of-dirty-tricks-on-web-feed-speculation-in-the-blogosphere.html | Charges of Dirty Tricks on Web Feed Speculation in the Blogosphere | False | By Michael Cooper and John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/09iht-ptbasics10.2431263.html | Switch to Apple is made easier - Technology - International Herald Tribune | False | By Thomas J. Fitzgerald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/reviews/embracing-the-country-in-ditmas-park.html | Embracing the Country in Ditmas Park | False | By Peter Meehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/09iht-ktg.2427221.html | KT&G; shareholders win concessions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/americas/09iht-afghan.2431143.html | U.S. repels big raid on Afghan base - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-mideast.2431124.html | Israel set to expand offensive, raising pressure for UN - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/classified/paid-notice-deaths-salzman-judith.html | Paid Notice: Deaths SALZMAN, JUDITH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pageoneplus/corrections-692891.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/09iht-AL.2427376.html | American League Baseball: White Sox strike late - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-09 | 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/09iht-mideast.2426908.html | Israel to expand Lebanon offensive - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-010.html | Manhattan: School's Discipline Code Criticized | False | By Elissa Gootman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/opinion/l10warcrimes.html | Defining War Crimes (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/world/asia/10briefs-005.html | Kyrgyzstan Hands Over 5 Uzbek Refugees | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10econc.html | Microloans May Work, but There Is Dispute in India Over Who Will Make Them | False | By Tyler Cowen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/business/10trade.html | China Says Trade Surplus Hit Record | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/world/americas/10briefs-002.html | Cuba: Warning on TV Dishes | False | By Ginger Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/fashion/10skin.html | Does It ... or Doesn'tÃ‚Â‚Ã‚Â't It? | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/opinion/l10spouse.html | Married Gay Men (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/style/10garden.html | The Secret Garden of Ninth Avenue | False | By Anne Raver | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/opinion/l10mideast.html | From Israel, a Voice Against the War (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/world/europe/10poland.html | Uranium in Poland Removed for Disposal | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/sports/baseball/10yanks.html | Johnson€žÃ‚Â‚Ã‚Â's No-Hitter Becomes Nail-Biter | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/opinion/l10flags.html | Honoring the Fallen (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/world/americas/10briefs-001.html | Brazil: New Wave of Gang Attacks in SÃ£o Paulo | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/opinion/10lieberman.html | Lieberman vs. Lamont: The Fallout (9 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/garden/10tiny.html | On Long Island, Tiny Pieces of Paradise | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/nyregion/10debate.html | Angry Exchanges in Debate by Two Republican Hopefuls for Senate | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/nyregion/10mbrfs-013.html | Manhattan: Lawyers Admit to Stealing | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/fashion/10side.html | Beauty and Baby Can Coexist | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/garden/10nsale.html | Manhattan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/sports/baseball/10shea.html | Floyd Put on D.L.; Tucker Is Recalled | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 0001-01-01 | https://www.nytimes.com/2006/08/10/learning/quotesoftheday/10QUOTE.html | on Senator Joseph I. Lieberman, a fellow Connecticut Democrat and friend, who is running as an independent after his loss in the primary. | False | CHRISTOPHER DODD, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/china-says-trade-surplus-hit-record.html | China Says Trade Surplus Hit Record | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-lawrence-suzanne-walbridge.html | Paid Notice: Deaths LAWRENCE, SUZANNE WALBRIDGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-ausjobs.2438312.html | Australia logs lowest jobless rate since 1976 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-schlegel-stacy.html | Paid Notice: Deaths SCHLEGEL, STACY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/11/world/europe/11iht-web.0811qaeda.2447744.html | Scale and detail of aborted plan recall Al Qaeda - Europe - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/labor-federation-forms-a-pact-with-day-workers.html | Labor Federation Forms a Pact With Day Workers | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/mangini-says-he-has-not-yet-found-his-man.html | Mangini Says He Has Not Yet Found His Man | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/who-needs-a-heart-when-a-heart-can-be-broken.html | Who Needs a Heart When a Heart Can Be Broken? | False | By Todd Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/deceit-beyond-bounds.html | Deceit Beyond Bounds | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/a-dvd-projector-turns-multimedia-into-childs-play.html | A DVD Projector Turns Multimedia Into ChildÂ¢Ã‚Âs Play | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/four-arrested-in-us-journalists-kidnapping.html | Four Arrested in U.S. JournalistÃ‚Âs Kidnapping | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/bridging-the-old-nfl-with-the-new.html | Bridging the Old N.F.L. With the New | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edverlyn.2442309.html | Tomatoes, by stake and by stalk - Editorials & Commentary - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-peepfri.2439462.html | People: Bryce Dallas Howard, Robin Williams, Jennifer Aniston - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/taliban-kill-a-woman-and-a-child-seen-as-spies.html | Taliban Kill a Woman and a Child Seen as Spies | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-briefs.2442229.html | Briefly: Putin orders inventory of all Russian museums - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edlieber.2438693.html | The irate moderates' revenge - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/revealing-fraud-in-email-addresses.html | Revealing Fraud in E-Mail Addresses | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-riecker-charles.html | Paid Notice: Deaths RIECKER, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageoneplus/corrections-697141.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-bully.2438329.html | Game maker transfers 'Grand Theft' elements to a prep-school setting - Technology - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-web.0810lebanon.2435407.html | Israel pauses to give diplomacy a chance - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-CUP.html | Soccer: Internacional takes the lead in Copa final | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-plot.2443202.html | Plan involved use of liquid explosives in hand luggage - Americas - International Herald Tribune | False | By William K. Rashbaum and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-saphire-rose.html | Paid Notice: Deaths SAPHIRE, ROSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/light-lifting-for-gamers-with-little-time-to-spare.html | Light Lifting for Gamers With Little Time to Spare | False | By Charles Herold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/100000-units-of-housing-are-planned-in-new-jersey.html | 100,000 Units of Housing Are Planned in New Jersey | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/reviews/indian-blood-rockwellian-reflections-on-a-buffalo-boyhood.html | â€šÃ„Ã²Indian Bloodâ€šÃ„Ã´: Rockwellian Reflections on a Buffalo Boyhood | False | By Charles Isherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-BASE.2438360.html | Baseball: Reds again show their flair for dramatic - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-eddoctor.2438691.html | Please hold the free lunches - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/travel/for-some-tourists-war-is-no-bar-to-visiting-israel.html | For Some Tourists, War Is No Bar to Visiting Israel | False | By David Kaufman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/arts-briefly-pop-close-race-to-no-1.html | Arts, Briefly; Pop: Close Race to No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-birckhead-godfrey.html | Paid Notice: Deaths BIRCKHEAD, GODFREY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/world/world-briefing-americas-cuba-warning-on-tv-dishes.html | World Briefing | Americas: Cuba: Warning On TV Dishes | False | By Ginger Thompson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-soccer.2438354.html | Soccer: Fans flock to greet the new season - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/white-lace-and-rocket-fire-israeli-couples-wont-let-the.html | White Lace and Rocket Fire: Israeli Couples WonÃ¢Ã¢! Let the War Ruin Their Wedding Day | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-massee-william-edman.html | Paid Notice: Deaths MASSEE, WILLIAM EDMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/money-woes-threaten-national-theater-of-the-deaf.html | Money Woes Threaten National Theater of the Deaf | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/1924-deal-earns-city-24-million-discount.html | 1924 Deal Earns City $24 Million Discount | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/camera-for-amateurs-borrows-from-the-pros-gear.html | Camera for Amateurs Borrows From the ProsÃ¢!Ã¢ Gear | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/music/lenine-at-joes-pub-a-playful-and-pointed-brazilian-in-new-york.html | Lenine at JoeÃ¢!Ã¢ Pub: A Playful and Pointed Brazilian in New York | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/3-at-converse-charged-in-stock-options-case.html | 3 at Converse Charged in Stock Options Case | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/agents-didnt-use-excessive-force-in-fugitives-killing.html | Agents DidnÃ¢!Ã¢t Use Excessive Force in FugitiveÃ¢!Ã¢s Killing | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/weighing-a-switch-to-a-mac.html | Weighing a Switch to a Mac | False | By Thomas J. Fitzgerald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/voter-suppression-in-missouri.html | Voter Suppression in Missouri | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/vote-or-else.html | Vote Ã¢!Ã¢ or Else | False | By Norman Ornstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-korea.2442341.html | Seoul seeks wartime control over its army from U.S. - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/after-long-stress-newsman-in-new-orleans-unravels.html | After Long Stress, Newsman in New Orleans Unravels | False | By Susan Saulny | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-web.0810balist.2437353.html | Text: British Airways advice for passengers - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-dems.2438285.html | Democrats now rally around challenger - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/massachusetts-longshoremen-accused-in-payroll-scheme.html | Massachusetts Longshoremen Accused in Payroll Scheme | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-tennis.2441902.html | Tennis: A rusty Davenport loses in her home comeback - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/lieberman-defeat-shifts-focus-to-house-races.html | Lieberman Defeat Shifts Focus to House Races | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-oldplot.2438511.html | Failed London plot echoes earlier plan conceived in Asia - Europe - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/defining-war-crimes-695025.html | Defining War Crimes | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/manhattan-heat-wave-death-toll-rises.html | Manhattan: Heat Wave Death Toll Rises | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-scene.2438275.html | Amid confusion, travelers are frustrated but compliant - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/science/space/james-a-van-allen-discoverer-of-earthcircling-radiation-belts.html | James A. Van Allen, Discoverer of Earth-Circling Radiation Belts, Is Dead at 91 | False | By Walter Sullivan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-paulson.2442364.html | Treasury chief makes China a priority for U.S. - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/martin-wont-try-to-predict-his-return-to-the-field.html | Martin WonÃ¢Â€Ât Try to Predict His Return to the Field | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-fmreview11.2439477.html | Review: Inside the towers, feeling transconds politics - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/scarcity-mother-of-invention.html | Scarcity, Mother of Invention | False | By Stephen L. Sass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-weinberg-john-l.html | Paid Notice: Deaths WEINBERG, JOHN L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/murdersuicide-suspected.html | Murder-Suicide Suspected | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edwound.2438701.html | Healing advice - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/books/the-long-tail-foresees-a-marketplace-of-pixelsize-niches.html | Ã¢Â€ÂˆThe Long TailÃ¢Â€Â Foresees a Marketplace of Pixel-Size Niches | False | By Lorne Manly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/nations-memorial-to-air-force-stretches-toward-space.html | NationÃ¢Â€Â™s Memorial to Air Force Stretches Toward Space | False | By Michael Janofsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageoneplus/corrections-696919.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-diplo.2442283.html | EU urges talks with Hezbollah to resolve crisis - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/seeking-roots-beyond-the-nation-they-helped-establish.html | Seeking Roots Beyond the Nation They Helped Establish | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-yuan.2438309.html | Chinese trade surplus is 3rd monthly record - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-textile.2442389.html | Moroccan textiles struggle in the new order - Business - International Herald Tribune | False | By Tom Pfeiffer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-town.2438071.html | Plans to shut oil field unsettle working town - Americas - International Herald Tribune | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/world-briefing-asia-kyrgyzstan-hands-over-5-uzbek-refugees.html | World Briefing | Asia: Kyrgyzstan Hands Over 5 Uzbek Refugees | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-estate.2442317.html | Real estate boom shatters East Europeans' dreams - Business - International Herald Tribune | False | By James M. Gomez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-rice.2438288.html | Division in U.S. ranks tests Rice's diplomacy - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/democrat-says-gop-voters-led-to-her-loss.html | Democrat Says G.O.P. Voters Led to Her Loss | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-bully.2441163.html | 'Bully' looks to beat the 'Grand Theft Auto' rap - Technology - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/its-the-latest-in-cellphone-chic-and-so-mysterious.html | ItÃ¢Â€Â™s the Latest in Cellphone Chic, and So Mysterious | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/bloombergs-endorsement-of-lieberman-hints-at-plans-of-his-own.html | BloombergÃ¢Â€Â™s Endorsement of Lieberman Hints at Plans of His Own | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball-mets-notebook-piazza-draws-high-ratings.html | BASEBALL: METS NOTEBOOK; PIAZZA DRAWS HIGH RATINGS | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home and garden/currents-clocks-when-time-is-not-the-focus-the-hours.html | CURRENTS; CLOCKS; When Time Is Not the Focus, The Hours Can Fade Softly | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/realestate/10iht-web.reimmig0810.2443021.html | Illegal but still a homeowner - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/creatures-and-creature-comforts-at-the-presidents-ranch.html | Creatures and Creature Comforts at the PresidentâÂÂ¿Â¿s Ranch | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageonephas/corrections-696854.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-crisis.2439456.html | Learning damage control, the hard way - Arts & Leisure - International Herald Tribune | False | By Dennis McDougal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/us-warns-pc-users-of-flaw-in-windows.html | U.S. Warns PC Users of Flaw in Windows | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/911-on-big-screen-ambivalence-in-audience.html | 9/11 on Big Screen, Ambivalence in Audience | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/theres-money-in-thirst.html | ThereÃÂ¿Âs Money in Thirst | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/a-head-start-on-the-future-of-highdef.html | A Head Start on the Future of High-Def | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/help-mosquitoes-are-sending-my-weekend-guests-fleeing-back-to.html | Help! Mosquitoes Are Sending My Weekend Guests Fleeing Back to Manhattan | False | By Mitchell Owens | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/would-you-like-a-gas-guzzler-with-that.html | Would You Like a Gas Guzzler With That? | False | By Melanie Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/a-character-is-auditioning-for-a-role-with-the-giants.html | A Character Is Auditioning for a Role With the Giants | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-israel.2442338.html | Wounded Israelis tell of a tough, elusive enemy - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-lanka.2438091.html | Sri Lanka and rebels intensify fighting - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-soccer.2441899.html | Soccer: Fans flock to season's opening matches - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-stein-dorothy-gerner.html | Paid Notice: Deaths STEIN, DOROTHY GERNER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-bennett-saul.html | Paid Notice: Deaths BENNETT, SAUL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-airbiz.2442223.html | Added 'hassle factor' could hit airlines - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/a-journey-of-reclamation-reaches-a-peak-in-spain.html | A Journey of Reclamation Reaches a Peak in Spain | False | By Paige Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/development-agency-is-nearly-finished-but-its-business-isnt.html | Development Agency Is Nearly Finished, but Its Business IsnÃÂ¿Ât | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/news/10iht-briefs.2444508.html | Briefly: Putin orders inventory of all Russian museums - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-OLD11.2442221.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/design/museums-establish-guidelines-for-treatment-of-sacred-objects.html | Museums Establish Guidelines for Treatment of Sacred Objects | False | By Hugh Eakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-davis-minton-dorothy-kraus.html | Paid Notice: Deaths DAVIS, MINTON, DOROTHY KRAUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/in-clintons-new-york-run-much-talk-of-connecticut.html | In ClintonÃÂ¿Âs New York Run, Much Talk of Connecticut | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edsass.2438697.html | Scarcity, mother of invention - Editorials & Commentary - International Herald Tribune | False | Stephen L. Sass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edwolf.2438699.html | Heading off Ankara's nuclear temptation - Editorials & Commentary - International Herald Tribune | False | Jon B. Wolfsthal and Jessica C. Varnum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/walmart-will-unionize-in-all-of-china.html | Wal-Mart Will Unionize in All of China | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-korea.2438385.html | Seoul looks to abandon reliance on U.S. military - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/on-patrol-iraqis-prove-eager-erratic-and-green.html | On Patrol, Iraqis Prove Eager, Erratic and Green | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-town.2442392.html | Plans to shut oil field unsettle Alaskan town - Americas - International Herald Tribune | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-sacred.2439465.html | Museums: Redefining the nature of sacred art - Arts & Leisure - International Herald Tribune | False | By Hugh Eakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/front_page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-heicklen-lewis-hadas-sah.html | Paid Notice: Deaths HEICKLEN, LEWIS HADAS SAH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/education/cuny-seeing-fewer-blacks-at-top-schools.html | CUNY Seeing Fewer Blacks at Top Schools | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/queens-indictment-in-subway-death.html | Queens: Indictment in Subway Death | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/johnsons-nohitter-becomes-nailbiter.html | JohnsonÂ¿Âs No-Hitter Becomes Nail-Biter | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/lieberman-vs-lamont-the-fallout-694991.html | Lieberman vs. Lamont: The Fallout | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-obits.2442358.html | Obituaries: James Van Allen, physicist who discovered radiation belts - Americas - International Herald Tribune | False | By Walter Sullivan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/party-no-3.html | Party No. 3 | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball-mets-notebook-floyd-put-on-dl-tucker-is-recalled.html | BASEBALL; METS NOTEBOOK; Floyd Put On D.L.; Tucker Is Recalled | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-airbiz.2443541.html | Added 'hassle factor' of security could cost air travel industry - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/voters-anger-tipped-scales-for-lamont-survey-finds.html | VotersÂ¿Â Anger Tipped Scales for Lamont, Survey Finds | False | By Nicholas Confessore and Marjorie Connelly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/democrat-turns-to-bigger-challenge-rell.html | Democrat Turns to Bigger Challenge: Rell | False | By Stacey Stowe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-river.2438291.html | Wounded, Hezbollah steps out of shadows - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edlet.2436887.html | Progress in the Philippines; The Mideast troubles - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-web.0810terror.2435405.html | Terror plot thwarted in Britain - Europe - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-immig.2442332.html | U.S. jobs not lost to newcomers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/health/skin-deep-does-it-or-doesnt-it.html | SKIN DEEP; Does It or Doesn't It? | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-rules.2443073.html | Severe carry-on limits imposed - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/an-impressionable-age.html | An Impressionable Age | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/feeling-very-good-about-giving-himself-another-chance.html | Feeling Â¿Â¿Very GoodÂ¿Â About Giving Himself Another Chance | False | By Jennifer Medina and Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/tunnelers-hit-something-big-a-milestone.html | Tunnelers Hit Something Big A Milestone | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-emmer-ruth.html | Paid Notice: Deaths EMMER, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home and garden/currents-housewares-at-alessis-new-store-in-soho-the.html | CURRENTS: HOUSEWARES; At Alessi's New Store in SoHo, The Future Looks Well-Caffeinated | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/music/the-sweeping-trim-lines-of-a-concert-built-for-speed.html | The Sweeping, Trim Lines of a Concert Built for Speed | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/israel-seeking-rocket-buffer-sets-expansion.html | Israel, Seeking Rocket Buffer, Sets Expansion | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/othersports/prognosis-grows-brighter-for-barbaro.html | Prognosis Grows Brighter for Barbaro | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-housing.2438341.html | How shaky is foundation for U.S. housing? - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/design/dynamism-tamed-by-costcutters.html | Dynamism Tamed by Cost-Cutters | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/hot-market-for-second-homes-hits-slump.html | Hot Market for Second Homes Hits Slump | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home and garden/currents-who-knew-cutting-tape-with-heat-instead-of-a.html | CURRENTS: WHO KNEW?; Cutting Tape With Heat Instead of a Sharp Blade | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/music/drawling-devotion-to-snug-britches.html | Drawling Devotion to Snug Britches | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/garden-city-problems-charged-at-coliseum.html | Garden City: Problems Charged at Coliseum | False | By Bruce Lambert (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/brooklyns-bloom-a-sight-and-stench-not-to-be-missed.html | BrooklynÂ¿Âs Bloom, a Sight (and Stench) Not to Be Missed | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-fisher-richard-l.html | Paid Notice: Deaths FISHER, RICHARD L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-techbrief.2441169.html | Briefing: Betting site plans suit after German license revoked - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-singdp.2438321.html | GDP growth slows in Singapore - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/health/10iht-obits.2438272.html | Obituaries: James Van Allen, physicist who found radiation belts - Health & Science - International Herald Tribune | False | By Walter Sullivan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-ibrief.2443812.html | Briefing: Ireland inflation spikes on fuel and housing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-iraq.2444563.html | Bomber kills 35 near shrine in Najaf - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-hayden-melissa.html | Paid Notice: Deaths HAYDEN, MELISSA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-zoo.2439483.html | When a New York zoo put racism and scandal on show - Arts & Leisure - International Herald Tribune | False | By Mitch Keller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/queens-man-charged-with-sexual-abuse-of-2-girls.html | Queens: Man Charged With Sexual Abuse of 2 Girls | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/paulson-reinforces-his-reach.html | Paulson Reinforces His Reach | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-disearn.2438332.html | All Disney divisions add to strong profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/microloans-may-work-but-there-is-dispute-in-india-over-who-will.html | Microloans May Work, but There Is Dispute in India Over Who Will Make Them | False | By Tyler Cowen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/amid-major-upset-a-lesserknown-rival-hits-the-trail.html | Amid Major Upset, a Lesser-Known Rival Hits the Trail | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/a-chinese-outcry-doesnt-a-dog-have-rights.html | A Chinese Outcry: DoesnÃ¢ÂÂt a Dog Have Rights? | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-parmet-sonia.html | Paid Notice: Deaths PARMET, SONIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-zuckerman-gerald.html | Paid Notice: Deaths ZUCKERMAN, GERALD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pagoneplus/corrections-696846.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/the-new-old-house.html | The New Old House | False | By Penelope Green | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/realestate/10iht-remont.2438297.html | Montenegro: Independent and in demand - Properties - International Herald Tribune | False | By Eric Jansson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-frank-e-renee.html | Paid Notice: Deaths FRANK, E. RENEE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-eujobs.2442320.html | European Central Bank wants job barriers dropped - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/honoring-the-fallen-694983.html | Honoring the Fallen | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/travel/10iht-trfreq11.2439480.html | Frequent Traveler: Testing travel blogs, with caution - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/democrats-back-lamont-in-race-in-show-of-unity.html | Democrats Back Lamont in Race in Show of Unity | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/immigration-judges-facing-performance-reviews.html | Immigration Judges Facing Performance Reviews | False | By Nina Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/melissa-hayden-a-vibrant-star-of-new-york-city-ballet-dies-at-83.html | Melissa Hayden, a Vibrant Star of New York City Ballet, Dies at 83 | False | By Anna Kisselgoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/keeping-the-sun-at-bay-and-the-water-away.html | Keeping the Sun at Bay and the Water Away | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/please-dont-make-me-go-on-vacation.html | Please DonÃ¢ÂÂt Make Me Go on Vacation | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-mideast.2438061.html | Israel takes key town in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-fein-gertrude.html | Paid Notice: Deaths FEIN, GERTRUDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-paulson.2438300.html | U.S. forms economic China plan - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pagoneplus/corrections-696935.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/personal-shopper-just-like-home-without-the-parents.html | PERSONAL SHOPPER; Just Like Home, Without the Parents | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/from-israel-a-voice-against-the-war-695009.html | From Israel, a Voice Against the War | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edluft.2438695.html | Turkey: The best choice to lead a Lebanon force - Editorials & Commentary - International Herald Tribune | False | Gal Luft and Ariel Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/metro-briefing-new-york-manhattan-schools-discipline-code.html | Metro Briefing | New York: Manhattan: Schools' Discipline Code Criticized | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/uranium-in-poland-removed-for-disposal.html | Uranium in Poland Removed for Disposal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-brod-herbert-e.html | Paid Notice: Deaths BROD, HERBERT E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-deficit.2442278.html | U.S. trade gap narrows in June - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-scene.2442383.html | Scenes from an airport: Strains and frustration - Europe - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/married-gay-men-695017.html | Married Gay Men | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/crosswords/bridge/a-profitable-defense-on-the-way-to-another-youth.html | A Profitable Defense on the Way to Another Youth Championship | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-indo.2438088.html | Death sentences for Christians questioned in Indonesia - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageoneplus/corrections-696897.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/does-testosterone-build-a-better-athlete.html | Does Testosterone Build a Better Athlete? | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/after-limping-in-the-outfield-damon-leaves-after-three.html | After Limping in the Outfield, Damon Leaves After Three Innings | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-world.2441906.html | Roundup: Ibrahimovic joins Juventus exodus - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/streetcorner-solidarity.html | Street-Corner Solidarity | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/10iht-fmreview11.2442326.html | Inside the towers, feeling transcends politics - Style - International Herald Tribune | False | Reviewed by A.O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home and garden/currents-lighting-for-rooms-that-are-bright-and.html | CURRENTS: LIGHTING; For Rooms That Are Bright and Bubbly | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-dansker-jerome.html | Paid Notice: Deaths DANSKER, JEROME | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/officials-say-slain-detective-and-suspect-had-crossed-paths-before.html | Officials Say Slain Detective and Suspect Had Crossed Paths Before | False | By Nate Schweber and John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/from-ipod-screen-to-big-picture-bigger-anyway.html | From iPod Screen to Big Picture (Bigger, Anyway) | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/disney-to-sell-its-half-stake-in-us-weekly-back-to-wenner.html | Disney to Sell Its Half Stake in Us Weekly Back to Wenner | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-google.2441477.html | Google chief reassures on data leak - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-letter.2437750.html | Letter From Europe: Blair out of the loop on Lebanon conflict - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-bergren-gaylan-c.html | Paid Notice: Deaths BERGREN, GAYLAN C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/brooklyn-eight-arrested-in-counterfeiting.html | Brooklyn: Eight Arrested in Counterfeiting | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/and-your-passengers-can-put-in-their-2-cents.html | And Your Passengers Can Put in Their 2 Cents | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home and garden/on-long-island-tiny-pieces-of-paradise.html | On Long Island, Tiny Pieces of Paradise | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageoneplus/corrections-696889.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/naked-the-new-black.html | Naked: The New Black? | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-tifft-henry-neville.html | Paid Notice: Deaths TIFFT, HENRY NEVILLE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/survivors-play-bears-witness-to-the-holocaust.html | SurvivorÂ¿Âs Play Bears Witness to the Holocaust | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/realestate/10iht-web.renewold0810.2443012.html | Looking for a new house that appears to be old - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/style/currents-technology-monitoring-the-spin-cycle-on-your-wireless.html | CURRENTS: TECHNOLOGY; Monitoring the Spin Cycle on Your Wireless Network | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/ncaafootball/chase-ends-in-a-scuffle-and-trouble-for-clarett.html | Chase Ends in a Scuffle and Trouble for Clarett | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/nepal-and-rebels-to-sequester-forces-for-election.html | Nepal and Rebels to Sequester Forces for Election | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-iraq.2442335.html | Suicide bomb kills 35 near Shiite shrine - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/with-bully-rockstar-looks-to-beat-the-grand-theft-auto-rap.html | With Bully, Rockstar Looks to Beat the Grand Theft Auto Rap | False | By Seth Schiesel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-disney.2438335.html | Big gain from Us sale - Technology - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edverlyn.2438689.html | Meanwhile: Tomatoes, by stake and by stalk - Editorials & Commentary - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/mexico-recount-begins-and-protests-go-on.html | Mexico Recount Begins, and Protests Go On | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageoneplus/corrections-696960.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-bookven.2439453.html | A Pickpocket's Tale - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-BASE.2441909.html | Baseball: Reds again show their flair for dramatic - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-web.0810rice.2435072.html | Rice's hurdles on Middle East begin at home - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-bush.2444511.html | Plot shows U.S. 'at war' with fascists, Bush says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-telekom.2441619.html | Telekom profit hurt by rivals - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-memorials-young-milton-and-marion.html | Paid Notice: Memorials YOUNG, MILTON AND MARION | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-bush.2442232.html | Bush calls thwarted plot work of 'Islamic fascists' - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-options.2438318.html | 3 from Converse facing fraud charges on options - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/10iht-world.2433357.html | Roundup: Ibrahimovic joins Juventus exodus - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/whiteflies-and-purple-passion.html | Whiteflies and Purple Passion | False | By Leslie Land | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-won.2438306.html | Korea raises key rate to 5-year high - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/10iht-filenet.2441166.html | IBM to buy software maker for $1.6 billion - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/for-housing-a-finger-in-the-wind.html | For Housing, a Finger in the Wind | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pageoneplus/corrections-696900.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/piazza-elicits-smiles-early-and-then-a-grimace.html | Piazza Elicits Smiles Early, and Then a Grimace | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/10iht-finbio.html | Hollywood wonders: Is acting enough, or need you look the part? | False | By Ed Leibowitz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/travel/10iht-travel11.2441748.html | Update: Brooklyn becomes destination in own right - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/books/arts/arts-briefly-comic-book-excerpts-novel.html | Arts, Briefly; Comic Book Excerpts Novel | False | By George Gene Gustines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-cx.2438083.html | Corrections - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/rices-hurdles-on-middle-east-begin-at-home.html | Rice´s Hurdles on Middle East Begin at Home | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/georgia-to-revise-peacekeeping-agreement.html | Georgia to Revise Peacekeeping Agreement | False | By Compiled By Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-web.0810micro.2440894.html | Microloans may work, but there is dispute in India over who will make them - Business - International Herald Tribune | False | By Tyler Cowen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/90-miles-and-lighty-ears-away.html | 90 Miles and Light-Years Away | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-being-shot.html | Metro Briefing | New York: Brooklyn: Man Dies After Being Shot | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/news/10iht-terror.2443806.html | U.K. foils plot to bomb U.S.-bound planes - - International Herald Tribune | False | By Alan Cowell and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-dogs.2438085.html | China's pet owners rally against dog killings - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/following-the-north-star-back-to-our-car.html | Following the North Star Back to Our Car | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/russia-convicts-retired-officer-of-decade-of-spying-for.html | Russia Convicts Retired Officer of Decade of Spying for British | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/at-a-makeshift-river-crossing-in-south-lebanon-guerrillas.html | At a Makeshift River Crossing in South Lebanon, Guerrillas Come Out in the Open | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/reviews/in-the-dispute-a-ruler-sows-a-garden-of-eden-to-reap-some.html | In â€ŠÂ„Â³The Dispute,â€ŠÂ„Â³ a Ruler Sows a Garden of Eden to Reap Some Cheating Hearts | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/world/world-briefing-americas-brazil-new-wave-of-gang-attacks-in.html | World Briefing | Americas: Brazil: New Wave Of Gang Attacks In Sã'ã Ã£o Paulo | False | By Larry Rohter (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/10iht-edyoung.2438685.html | Is the West too civil in war? - Editorials & Commentary - International Herald Tribune | False | Cathy Young | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pagoneplus/corrections-696943.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/death-toll-climbs-in-ethiopian-flash-floods.html | Death Toll Climbs in Ethiopian Flash Floods | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pagoneplus/corrections-696927.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-town.2444591.html | Plans to shut oil field unsettle Alaskan town - Americas - International Herald Tribune | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/angry-exchanges-in-debate-by-two-republican-hopefuls-for-senate.html | Angry Exchanges in Debate by Two Republican Hopefuls for Senate | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/10iht-liquid.2442349.html | Liquid explosives still tough to detect - Americas - International Herald Tribune | False | By Eric Lipton and Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/10iht-mideast.2443809.html | Israel warns Beirut - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-memorials-somkin-larry.html | Paid Notice: Memorials SOMKIN, LARRY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-dogs.2442286.html | Dog killings outrage Chinese pet owners - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/automobiles/study-credits-vehicles-but-not-drivers-for-better-road-safety.html | Study Credits Vehicles, but Not Drivers, for Better Road Safety | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pagoneplus/corrections-697133.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/dance/a-new-york-debut-at-81-for-kang-sun-young.html | A New York Debut at 81 for Kang Sun Young | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/manhattan-police-say-man-sent-feces-in-mail.html | Manhattan: Police Say Man Sent Feces in Mail | False | By Jennifer 8.lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/ncaafootball/exsooners-quarterback-says-he-made-a-mistake.html | Ex-Sooners Quarterback Says He Made a Mistake | False | By Thayer Evans and Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-earns.2438338.html | Earnings - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/entrepreneurs-take-time-to-organize-their-time.html | Entrepreneurs Take Time to Organize Their Time | False | By Hillary Chura | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-letter.2442347.html | Letter From Europe: Blair out of the loop on Lebanon conflict - Europe - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/arts/arts-briefly-randal-myler-rocks-on.html | Arts, Briefly; Randal Myler Rocks On | False | By Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/automobiles/detroits-answer-to-34-gas-new-muscle-cars.html | DetroitÃ¢Âs Answer to $3-$4 Gas: New Muscle Cars | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/education/university-tries-to-make-texas-a-science-force.html | University Tries to Make Texas a Science Force | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-wheat.2438325.html | Drought likely to cut U.S. wheat stocks to 11-year low - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/10iht-pacific.2442361.html | Thwarted plot evokes one to blow up airliners in 1995 - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-terror.2438068.html | Britain arrests 21 in foiled plot to blow up planes - Europe - International Herald Tribune | False | By John O'Neil and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/pagoneplus/corrections-696951.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/after-congo-vote-most-are-hoping-for-a-round-2.html | After Congo Vote, Most Are Hoping for a Round 2 | False | By Jeffrey Gettleman and Anjan Sundaram | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-giangreco-matthew.html | Paid Notice: Deaths GIANGRECO, MATTHEW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/rebooting-veterans-affairs.html | Rebooting Veterans Affairs | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/a-drink-the-morning-glory-gasped.html | Â¬Â«A Drink,Â¬Â the Morning Glory Gasped | By Michelle Slatalla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/the-secret-garden-of-ninth-avenue.html | The Secret Garden of Ninth Avenue | False | By Anne Raver | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-rules.2438065.html | Severe carry-on limits lead to chaos - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-siegal-yoni-jonathan.html | Paid Notice: Deaths SIEGAL, YONI (JONATHAN) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/us/an-oil-leak-rattles-a-state-and-its-workers.html | An Oil Leak Rattles a State and Its Workers | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/at-the-plaza-bidding-goodbye-to-a-favorite-photo-backdrop.html | At the Plaza, Bidding Goodbye to a Favorite Photo Backdrop | False | By James Barron | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/classified/paid-notice-deaths-bhattacharji-pares-c.html | Paid Notice: Deaths BHATTACHARJI, PARES C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-water.2438303.html | Water attracts investors as potential liquid gold - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/10iht-nations.2444569.html | France and U.S. narrow gap on Lebanon - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/business/worldbusiness/10iht-labor.2442344.html | AFL-CIO joins immigrant rights effort - Business - International Herald Tribune | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-10 | 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/mitchell-to-try-again-with-baker.html | Mitchell to Try Again With Baker | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/world/europe/11briefs-008.html | Spain: 14 Arrests as Fires Burn in North | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/world/europe/11briefs-005.html | Greenland: Ice Cap Melting Faster | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/11astor.html | Brooke AstorâۉŬ Care (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/11georgia.html | A New Mix in the South (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/realestate/11live.html | Untrampled Vineyard | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/11krugman.html | People, Not Politics (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/11terror.html | Exposed: The Plot Over the Atlantic (7 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/learning/quoteoftheday/11QUOTE.html | of Chicago, who had flown into London, about reports of a terrorist plot. | False | ARLEEN MALEC | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/movies/11movi.html | Movie Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/theater/11thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/11wiki.html | Wikipedia and Groucho (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/television/11coun.html | Once Again, the Tragedy You CanâۉŬ Avoid: Forthcoming 9/11 Programming | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/11danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/world/asia/11briefs-004.html | Sri Lanka: Fighting Erupts Again | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/11clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/theater/11bfrin.html | Shows That Are Making Noise Amid the Crowd | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/11jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/world/asia/11briefs-003.html | Tough Immigration Bill Passes a Hurdle | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/sports/baseball/11yanks.html | Rodriguez Error Is Just Start of Tough Night for Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/business/11fobriefs-002.html | TelstraâۉŬ Earnings Show 26% Decrease | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/sports/11sportsbriefs.html | Sports Briefing | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/11medals.html | To Honor Veterans (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/sports/basketball/11sportsbriefs1.ready.html | Nets and Robinson Complete Deal | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/travel/escapes/11kite.html | Letâ€šÃ„Ã´s Go Fly With a Kite | False | By Stephen Regenold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/travel/escapes/11letters.html | Getting Around Seattle | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/11pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/l1cheney.html | Cheney Plays the Terror Card (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/television/11tvcoan.html | Whatâ€šÃ„Ã´s on: Documentaries and Films | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/design/11art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/arts/design/11gall.html | Art in Review | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/l1bodies.html | Trafficking in Bodies (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/opinion/l1tickets.html | Concert-Ticket Tactics (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 0001-01-01 | https://www.nytimes.com/2006/08/11/world/europe/11briefs-006.html | France: Amnesty Deadline for Immigrants | False | By John Tagliabue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-asia-sri-lanka-fighting-erupts-again.html | World Briefing | Asia: Sri Lanka: Fighting Erupts Again | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/crackdown-costs-travelers-water-lip-gloss-and-time.html | Crackdown Costs Travelers Water, Lip Gloss and Time | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11-august-17-kiki-and-herb.html | THE LISTINGS: August 11-August 17; KIKI AND HERB | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-boeing.2458169.html | Sanctions may affect Boeing ally in Russia - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/the-jaded-assassin-a-martial-arts-film-only-live.html | â€šÃ„Ã²The Jaded Assassinâ€šÃ„Ã´: A Martial Arts Film, Only Live | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/richard-mock-sculptor-painter-and-editorial-cartoonist-61-dies.html | Richard Mock, Sculptor, Painter and Editorial Cartoonist, 61, Dies | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/to-honor-veterans-701548.html | To Honor Veterans | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-craig-john-anthony-esq.html | Paid Notice: Deaths CRAIG, JOHN, ANTHONY, ESQ. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-dansker-jerome.html | Paid Notice: Deaths DANSKER, JEROME | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/scale-and-detail-of-plane-scheme-recall-al-qaeda.html | Scale and Detail of Plane Scheme Recall Al Qaeda | False | By Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-james-j-williams-iii-by-request-my-epitaph.html | ART IN REVIEW; James J. Williams III -- By Request, My Epitaph | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/blast-kills-35-iraqis-at-shiite-shrine-in-najaf.html | Blast Kills 35 Iraqis at Shiite Shrine in Najaf | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/indian-museum-adds-space-in-the-round.html | Indian Museum Adds Space in the Round | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-weiss-ruth.html | Paid Notice: Deaths WEISS, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-melik12.2456805.html | The stylistic extremes of John Constable - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/the-beales-of-grey-gardens-profiles-eccentrics-in-east-hampton.html | 'The Beales of Grey Gardens' Profiles Eccentrics in East Hampton | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/liquid-threat-is-hard-to-detect.html | Liquid Threat Is Hard to Detect | False | By Matthew L. Wald and Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/quandary-for-office-tenants-downtown-or-jersey-city.html | Quandary for Office Tenants: Downtown or Jersey City? | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-web.0811asia.2448390.html | Asian airports tighten security - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-suicide.2456534.html | Golden Gate Bridge may get a suicide barrier - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/11iht-world.2449907.html | Roundup: Nadal is defeated; Federer advances - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/health/james-harvey-young-90-dies-wrote-on-medical-quackery.html | James Harvey Young, 90, Dies; Wrote on Medical Quackery | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edallison.2451770.html | Assessing the adversary - Editorials & Commentary - International Herald Tribune | False | Graham Allison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/hedge-fund-manager-who-plays-his-cards-right.html | Hedge Fund Manager Who Plays His Cards Right | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/impact-of-blackout-in-queens-lingers-weeks-later-series-of.html | Impact of Blackout in Queens Lingers Weeks Later, Series of Hearings Show | False | By Sewell Chan and Karen James | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/confusion-and-delays-at-airports-taken-mostly-in-stride.html | Confusion and Delays at Airports, Taken Mostly in Stride | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/candi-staton-at-the-bowery-ballroom-sings-of-earthly-love.html | Candi Staton, at the Bowery Ballroom, Sings of Earthly Love | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-ron-gorchov-double-trouble.html | ART IN REVIEW; Ron Gorchov – Double Trouble | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/exposed-the-plot-over-the-atlantic-701556.html | Exposed: The Plot Over the Atlantic | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-filip.2451746.html | More airliner terror plots are likely, expert warns - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/football/for-giants-quarterbacks-4-into-3-doesnt-work.html | For Giants Quarterbacks, 4 Into 3 Doesn'sÃ‚Â't Work | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/pageoneplus/corrections-703370.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11iht-apple.2456608.html | At Apple, alarm bells ring over earnings - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edcarter.2451760.html | South Korea: Here there be monsters - Editorials & Commentary - International Herald Tribune | False | Aidan Foster-Carter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-storm.2451737.html | Powerful storm kills over 100 in China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/11iht-melik12.2451123.html | Souren Melikian: The stylistic extremes of John Constable - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/concrete-cosmos-of-bits-and-pieces.html | Concrete Cosmos of Bits and Pieces | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/6-employees-of-the-state-are-indicted-in-trenton.html | 6 Employees of the State Are Indicted in Trenton | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-australia-tough-immigration-bill-passes-a-hurdle.html | World Briefing \| Australia: Tough Immigration Bill Passes A Hurdle | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/a-new-mix-in-the-south-701521.html | A New Mix in the South | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-airbiz.2451743.html | For airlines, foiled plot augurs new travel era - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/11iht-base.2456354.html | Baseball: Lofton leads surging Dodgers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/nonsense-and-sensibility.html | Nonsense and Sensibility | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-web.0811suspects.2448392.html | 19 suspects named - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edbeam.2451772.html | Meanwhile: The relentless pursuit of Trump University - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/manhattan-man-is-fatally-stabbed.html | Manhattan: Man Is Fatally Stabbed | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/11iht-web.0811india.2448555.html | U.S. warns of attacks in India - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/talking-points-readers-respond-to-on-the-reentness-of-what-we-know-711470.html | Talking Points; Readers Respond to On the Reentness of What We Know | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-spy.2451734.html | Judge rules that U.S. espionage case can continue - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-rules.2451752.html | Tight rules for Asians flying to U.S. or Britain - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-tv-watch-once-again-the-tragedy-you-cant-avoid.html | THE TV WATCH; Once Again, the Tragedy You Can't Avoid | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/11iht-rufus.2451129.html | Tackling life, reluctantly, as a leading man - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-parmet-sonia.html | Paid Notice: Deaths PARMET, SONIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/city-educators-eliminating-night-schools-for-14000.html | City Educators Eliminating Night Schools for 14,000 | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/no-pyramids-but-a-resort-to-be-has-an-egyptian-backer.html | No Pyramids, but a Resort-to-Be Has an Egyptian Backer | False | By John Tagliabue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/abc-sports-is-dead-at-45-stand-by-for-espn.html | ABC Sports Is Dead at 45; Stand by for ESPN | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/soccer/perpetually-on-the-road-branding-barcelona.html | Perpetually on the Road, Branding Barcelona | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/lobbyists-lose-bid-to-dismiss-secrets-case.html | Lobbyists Lose Bid to Dismiss Secrets Case | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/a-whistle-blower-in-a-scandal-at-a-church-decides-to-resign.html | A Whistle-Blower in a Scandal at a Church Decides to Resign | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/media/out-with-the-cashmere-in-with-the-variety.html | Out With the Cashmere, in With the Variety | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/legislators-face-many-tests-of-resolve-to-rein-in-taxes.html | Legislators Face Many Tests of Resolve to Rein in Taxes | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/a-brief-recovery-and-now-this.html | A Brief Recovery and Now This | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-hayden-melissa.html | Paid Notice: Deaths HAYDEN, MELISSA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-jacobsen-robert-a.html | Paid Notice: Deaths JACOBSEN, ROBERT A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/wikipedia-and-groucho-701572.html | Wikipedia and Groucho | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/mozarts-unfinished-opera-zaide-with-slaves-as-sweatshop-workers.html | MozartÂ¡Âs Unfinished Opera Â¡ÂoZaide,Â¡Â With Slaves as Sweatshop Workers | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/living/here-houses-in-wine-country-untrampled-vineyard.html | LIVING HERE | Houses in Wine Country; Untrampled Vineyard | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/ibm-to-buy-content-software-maker-for-16-billion.html | I.B.M. to Buy Content Software Maker for $1.6 Billion | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/11iht-flight.2456517.html | Air travel returning to normal as carriers clear backlogs - Travel & Dining - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-web.081 11travel.2448095.html | Web links for travel information - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edplot.2451768.html | The London plot - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-wbspot12.2450034.html | Spotlight: Exchange chief keeps cool amid change - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/thomas-asks-district-court-to-deny-suit.html | Thomas Asks District Court to Deny Suit | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-web.081 military.2447927.html | Israel asks U.S. to ship rockets with wide blast - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/arrests-bolster-gop-bid-to-claim-security-as-issue.html | Arrests Bolster G.O.P. Bid to Claim Security as Issue | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-steiner-hally-yaccino.html | Paid Notice: Deaths STEINER, HALLY YACCINO | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-letter.2450029.html | Letter from Cuba: With Castro sidelined, hope mixes with fear - Americas - International Herald Tribune | False | By Anthony Boadle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/a-melancholy-brooklyn-tale.html | A Melancholy Brooklyn Tale | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-kosovonew.2451725.html | 3 Kosovo rebels are convicted - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-pak.2458832.html | Islamabad perceives a 'wider' attack plan - Asia - Pacific - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/catskill-resort-proposal-is-criticized-by-comptroller-who-says.html | Catskill Resort Proposal Is Criticized by Comptroller, Who Says Developer Understated Risks | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edbeam.2456775.html | The relentless pursuit of Trump University - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/jackie-woodman-a-pleasant-career-girl-even-with-the-drugs.html | â€¡Â¡Jackie WoodmanⒶ¡Â¡Â : A Pleasant Career Girl, Even With the Drugs | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/atmels-mess-youre-fired-no-you-are.html | AtmelâŒÂ¡Âs Mess: YouⒶ¡Â¡Âre Fired. No, You Are. | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/cotton-bay-estates-villas-settlers-edge.html | Cotton Bay Estates & Villas; Settlers Edge | False | By Nick Kaye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-qaeda.2456511.html | Directly or indirectly, the hand of Al Qaeda is seen in terror plot - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/a-journeyman-coachs-most-harrowing-trip.html | A Journeyman CoachÂ¬Âs Most Harrowing Trip | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/pageoneplus/corrections-703419.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-palette.html | ART IN REVIEW; Palette | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/cheney-plays-the-terror-card-701513.html | Cheney Plays The Terror Card | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/baseball-asserts-fewer-players-failed-drug-tests.html | Baseball Asserts Fewer Players Failed Drug Tests | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-cambo.2456529.html | Pol Pot: Once a killer, now a reveral spirit - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/searching-for-a-spiritual-shangri-la-in-the-celestine-prophecy.html | Searching for a Spiritual Shangri La in 'The Celestine Prophecy' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-nations.2458828.html | UN ambassadors finish resolution on Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/your-money/11iht-mplay12.2455776.html | All Work/All Play : Been there, done that, sold the T-shirt - Your Money - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/betonsports-after-indictment-folds-its-hand-and-shifts-focus-to.html | BetOnSports, After Indictment, Folds Its Hand and Shifts Focus to Asia | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-terror.2450713.html | Pakistan arrests helped thwart attack on planes - Europe - International Herald Tribune | False | By Alan Cowell and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-econ.2451445.html | Critics see risk in Fed bid to tame inflation - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11iht-idlede12.html | A persistent faith in the United Nations | False | By James Traub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-terror.2458470.html | Pakistan ties terror suspect to Qaeda - Asia - Pacific - International Herald Tribune | False | By Alan Cowell and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-wolf-howard.html | Paid Notice: Deaths WOLF, HOWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/front-page/an-obstacle-for-airlines.html | An Obstacle For Airlines | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-gelfand-pauline.html | Paid Notice: Deaths GELFAND, PAULINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-mideast.2450708.html | Israelis drive for strategic heights - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/challenges-await-but-bigger-ones-have-passed.html | Challenges Await, but Bigger Ones Have Passed | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/road-to-recovery-lingers-for-sheffield-and-matsui.html | Road to Recovery Lingers for Sheffield and Matsui | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-mittelstadt-charles-anthony.html | Paid Notice: Deaths MITTELSTADT, CHARLES ANTHONY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-gould-sally-blauner.html | Paid Notice: Deaths GOULD, SALLY BLAUNER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/robert-l-mccullough-64-dies-civil-rights-innovator.html | Robert L. McCullough, 64, Dies; Civil Rights Innovator | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-europe-spain-14-arrests-as-fires-burn-in-north.html | World Briefing | Europe: Spain: 14 Arrests As Fires Burn In North | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-ibrief.2456622.html | Briefing CVRD bids $17.6 billion for nickel-mining firm - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-solana.2457097.html | Solana, EU's 'good cop,' takes stage - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/classics-on-parade-and-on-the-block.html | Classics, on Parade And on the Block | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/how-does-it-feel-antifolkies-to-have-a-home-not-be-unknown.html | How Does It Feel, Antifolkies, to Have a Home, Not Be Unknown? | False | By Alan Light | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-nations.2456507.html | Lebanon text finished - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/technology/world-business-briefing-australia-telstras-earnings.html | World Business Briefing | Australia: Telstra's Earnings Show 26% Decrease | False | By Wayne Arnold (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11iht-poker.2456600.html | A hedge fund manager who plays his cards right - Technology - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-the-social-history-of-objects.html | ART IN REVIEW; The Social History of Objects | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-wbview12.2450039.html | ViewPoints: A wary new world - Investors, beware - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11iht-peepsat.2451126.html | People: Daniel Craig, Mick Jagger, Akbar Ganji - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/idealistic-teacher-succeeds-hey-this-is-tv.html | Idealistic Teacher Succeeds (Hey, This Is TV) | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/pageoneplus/corrections-703389.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/media/2-editors-resign-at-web-site-linked-to-journalism-review.html | 2 Editors Resign at Web Site Linked to Journalism Review | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/contemplating-a-fling-across-a-divide-in-conversations-with-other.html | Contemplating a Fling Across a Divide in 'Conversations With Other Women' | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edcuba.2451762.html | Start talking to Cuba - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/bush-on-a-quick-trip-from-his-texas-ranch-says-americans-are.html | Bush, on a Quick Trip From His Texas Ranch, Says Americans Are Safer Than Before Sept. 11 | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-mideast.2457170.html | Cease-fire deal set at UN, but Israel expands offensive - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-wittner-david.html | Paid Notice: Deaths WITTNER, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11iht-sanyo.2451454.html | Sanyo joins Quanta in TV venture - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-heat.2451719.html | For sun-loving Californians, a surprising toll - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-india.2458660.html | U.S. issues warning to its citizens in India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-warriors.2457681.html | Airport security regime hits an executive nerve - Business - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/getting-around-seattle-698768.html | Getting Around Seattle | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/its-not-hard-to-use-fluids-to-cause-an-explosion-on-a-plane.html | It Â¬Âs Not Hard to Use Fluids to Cause an Explosion on a Plane, Chemists Say | False | By Kenneth Chang and William J. Broad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/indonesia-to-execute-3-for-roles-in-riots-that-killed-hundreds.html | Indonesia to Execute 3 for Roles in Riots That Killed Hundreds | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-liquid.2456523.html | Liquid explosives still security's weak spot - Americas - International Herald Tribune | False | By Matthew L. Wald and Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-jovanovitch-stevan.html | Paid Notice: Deaths JOVANOVITCH, STEVAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/soutine-that-painter-of-death-surrounded-by-a-crowd-of-his.html | Soutine, That Painter of Death, Surrounded by a Crowd of His Lively Admirers | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-econ.2456614.html | Predicting a bumpier economic landing - Business - International Herald Tribune | False | By Edmund L Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-herter-richard-eric.html | Paid Notice: Deaths HERTER, RICHARD ERIC | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-web.0811mideast.2448012.html | Israel holds off on push - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/sports-briefing-pro-basketball-nets-and-robinson-complete-deal.html | SPORTS BRIEFING: PRO BASKETBALL; NETS AND ROBINSON COMPLETE DEAL | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11iht-web.0811gambling.2450338.html | BetOnSports folds its hand and decides to move to Asia - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/brooke-astors-care-701491.html | Brooke Astor's Care | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-liquid.2450705.html | Security nightmare: shampoo or bomb? - Americas - International Herald Tribune | False | By Matthew L. Wald and Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/union-of-government-workers-seeks-to-build-political-muscle.html | Union of Government Workers Seeks to Build Political Muscle | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-bregstein-muriel.html | Paid Notice: Deaths BREGSTEIN, MURIEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-pepe-mar-hunga-bunga.html | ART IN REVIEW; Pepe Mar -- Hunga Bunga | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11iht-web.0811ptpogue.2450057.html | A head start on the future of high-def - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/pakistani-militant-under-house-arrest.html | Pakistani Militant Under House Arrest | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/manhattan-bike-messenger-killed.html | Manhattan: Bike Messenger Killed | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/san-francisco-police-officers-sue-city.html | San Francisco Police Officers Sue City | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/the-london-plot.html | The London Plot | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/for-californians-deadly-heat-cut-a-broad-swath.html | For Californians, Deadly Heat Cut a Broad Swath | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-web.0811pakistan.2448508.html | 2 arrested in Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/dance/saving-the-evening-with-a-heartpounding-solo.html | Saving the Evening With a Heart-Pounding Solo | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/hes-grateful-criminals-like-to-blab-to-each-other.html | HeÂ¬Âs Grateful Criminals Like to Blab to Each Other | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/israel-asks-us-to-ship-rockets-with-wide-blast.html | Israel Asks U.S. to Ship Rockets With Wide Blast | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edlet.2454093.html | Letters: Israel and Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-warning.2451755.html | Alert in India issued by U.S. - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/adventurer-lets-go-fly-with-a-kite.html | ADVENTURER; Let's Go Fly With a Kite | False | By Stephen Regenold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/the-emerald-city-in-all-its-colors.html | The Emerald City, in All Its Colors | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-prevailing-climate.html | ART IN REVIEW; Prevailing Climate | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/violent-cretins-play-a-game-of-catandmouse-in-calvaire.html | Violent Cretins Play a Game of Cat-and-Mouse in 'Calvaire' | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edbuild.2451758.html | Build green, make green - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/rolling-through-the-north-country-amid-water-and-woods.html | Rolling Through the North Country, Amid Water and Woods | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/fringe-festival-still-welcomes-novice-dreamers.html | Fringe Festival Still Welcomes Novice Dreamers | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-suspects.2457188.html | In Britain, a blow to Muslims - Europe - International Herald Tribune | False | By Souad Mekhennet and Alison Smale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/bain-capital-nears-deal-to-buy-a-maker-of-insurance-software.html | Bain Capital Nears Deal to Buy a Maker of Insurance Software | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/front page/world/old-fears-resurface-with-news-of-plot.html | Old Fears Resurface With News of Plot | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-boeing.2456611.html | Boeing signs Russian deal - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/11iht-base.2449910.html | Baseball: Lofton leads surging Dodgers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-hybrid.2451448.html | GM, BMW and Daimler pool efforts on hybrids - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edlopez.html | Mexico: Recounting our way to democracy | False | AndréÃ©s Manuel LÃ³péz Obrador | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-OLD12.2456765.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11iht-idbriefs12A.2451477.html | Review: The Wonga Coup – Arts & Leisure - International Herald Tribune | False | By Caroline Elkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/talking-points-readers-respond-to-on-the-recentness-of-what-we-know.html | Talking Points; Readers Respond to 'On the Recentness of What We Know" | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/front page/world/terror-arrests-play-in-political-arena.html | Terror Arrests Play in Political Arena | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/liquid-as-weapon-for-many-a-scary-thought.html | Liquid as Weapon? For Many, a Scary Thought | False | By Jim Dwyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-web.0811terror.2449096.html | Britain names terror suspects - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/concertticket-tactics-701564.html | Concert-Ticket Tactics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/here-there-be-monsters.html | Here There Be Monsters | False | By Aidan Foster-Carter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/11iht-gambling.2456357.html | BetOnSports to shut U.S. services - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-wbturkey.2450036.html | 'Protestant work ethic' in Muslim Turkey - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-airbiz.2456767.html | Duty-free operators fear widespread slump - Americas - International Herald Tribune | False | By Carter Dougherty and Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/pentagon-officials-quit-at-agency-linked-to-bribes.html | Pentagon Officials Quit at Agency Linked to Bribes | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-suicide.2451722.html | Golden Gate Bridge may get suicide barrier - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/immigration-and-jobs-link-is-disputed.html | Immigration and Jobs Link Is Disputed | False | By Julia Preston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/front page/world/at-airports-a-day-of-getting-through.html | At Airports, a Day of Getting Through | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/bet-the-casinos-dropped-a-bundle-in-the-shutdown-youd-lose.html | Bet the Casinos Dropped a Bundle in the Shutdown? You'd Lose | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17.html | THE LISTINGS: August 11-August 17 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/pagetwoplus/corrections-703397.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/absinthe-take-a-cabaret-mix-it-with-a-circus-then-add.html | â€˜Â¸Â¸Absinthe�â¸Â¸Â¸': Take a Cabaret, Mix It With a Circus, Then Add Mirrors | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball-rodriguez-error-is-just-start-of-tough-night-for-yanks.html | BASEBALL; Rodriguez Error Is Just Start of Tough Night for Yanks | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-obits.2451731.html | Obituaries: Yasuo Takei, richest man in Japan retired in shame - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-web.0811plot.2447711.html | Terror plot foiled; airports clamp down - Europe - International Herald Tribune | False | By Alan Cowell and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/what-will-the-license-plates-say.html | What Will the License Plates Say? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/with-all-due-respect-not-this-time.html | With All Due Respect? Not This Time | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/people.html | People | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/arts-briefly-putin-orders-russian-art-tally.html | Arts, Briefly; Putin Orders Russian Art Tally | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-usecon.2453099.html | U.S. retail sales bounced back in July - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-letter.2456532.html | Letter from Cuba: With Castro sidelined, hope mixes with fear - Americas - International Herald Tribune | False | Anthony Boadle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/books/john-hammond-who-put-his-money-and-vision-where-his-musical-taste-was.html | John Hammond, Who Put His Money and Vision Where His Musical Taste Was | False | By Peter Keepnews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/36-hours-in-provincetown-mass.html | 36 Hours in Provincetown, Mass. | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/your-money/11iht-mfamily.2455767.html | When blood is thicker than money - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/god-speaks-and-a-clown-answers-in-creation-a-clown-show.html | God Speaks, and a Clown Answers, in 'Creation: A Clown Show!' | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edgreen.2451776.html | H.D.S. Greenway: Once again, Britain looks at reasons why - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/triathlon-blocked-by-race-that-inspired-it.html | Triathlon Blocked by Race That Inspired It | False | By Abby Ellin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-austrade.2451442.html | Trade gap shrinks in Australia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/ncaafootball/auburn-ousts-2-but-doesnt-fault-athletics.html | Auburn Ousts 2, but Doesn't Fault Athletics | False | By Ray Glier and Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/away-but-not-too-far.html | Away, but Not Too Far | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/teenager-fatally-shot-by-father-of-2nd-youth-in-a-confrontation.html | Teenager Fatally Shot by Father of 2nd Youth in a Confrontation | False | By Bruce Lambert and Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/recounting-our-way-to-democracy.html | Recounting Our Way to Democracy | False | By Andrã©s Manuel Lã³pez Obrador | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-europe-greenland-ice-cap-melting-faster.html | World Briefing | Europe: Greenland: Ice Cap Melting Faster | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/11iht-idbrief12B.2451496.html | Review: The Shia Revival - Arts & Leisure - International Herald Tribune | False | By Irshad Manji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/americas/11iht-qaeda.2451749.html | Directly or indirectly, the hand of Al Qaeda is seen in terror plot - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/iht-idbriefs12C.2451518.html | Review: The Scent of Your Breath - Arts & Leisure - International Herald Tribune | False | By Sheelah Kolhatkar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/in-half-nelson-a-student-knows-a-teachers-secret.html | In â€šÃ„Ã´Half Nelson,â€šÃ„Ã´ a Student Knows a Teacherâ€šÃ„Ã´s Secret | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/moose-are-part-of-the-attraction-in-maines-backwoods.html | Moose Are Part of the Attraction in Maineâ€šÃ„Ã´s Backwoods | False | By Wendy Knight | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/education/panels-report-urges-higher-education-shakeup.html | Panelâ€šÃ„Ã´s Report Urges Higher Education Shake-Up | False | By Sam Dillon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/us-trade-gap-narrowed-in-june.html | U.S. Trade Gap Narrowed in June | False | By Eduardo Porter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/us-transportation-security-agency-prohibits-carrying-liquids.html | U.S. Transportation Security Agency Prohibits Carrying Liquids and Gels on Flights | False | By Jeremy W. Peters and James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-dashboard-confessional.html | THE LISTINGS: August 11-August 17; DASHBOARD CONFESSIONAL | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/echoes-of-early-design-to-use-chemicals-to-blow-up-airliners.html | Echoes of Early Design to Use Chemicals to Blow Up Airliners | False | By Raymond Bonner and Benjamin Weiser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/ingushetia-attack-kills-prosecutors-brother.html | Ingushetia Attack Kills Prosecutorâ€šÃ„Ã´s Brother | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-web.0811manila.2447764.html | Echoes of early design to use chemicals to blow up airliners - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner and Benjamin Weiser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-solana.2456514.html | Solana, EU's 'good cop,' takes stage - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-cambo.2450702.html | Reverence for the reviled in Cambodia - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-iraq.2457224.html | Iran stokes Iraq unrest, U.S. says - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-rules.2456526.html | Airlines question ban on carry-on items - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-weinberg-john-l.html | Paid Notice: Deaths WEINBERG, JOHN L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-charlie-hadens-quartet-west.html | THE LISTINGS: August 11-August 17; CHARLIE HADEN'S QUARTET WEST | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-klinger-milton-e-md.html | Paid Notice: Deaths KLINGER, MILTON E., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/house-of-sand-a-mother-her-daughter-and-brazils-bleak-yet-lovely.html | â€šÃ„Ã´House of Sandâ€šÃ„Ã´: A Mother, Her Daughter, and Brazilâ€šÃ„Ã´s Bleak Yet Lovely Land | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-taiji-matsue.html | THE LISTINGS: August 11-August 17; TAIJI MATSUE | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/israel-holds-off-on-drive-to-the-north.html | Israel Holds Off on Drive to the North | False | By Steven Erlanger and Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-franc.2456617.html | French growth hits 5-year high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-web.0811typhoon.2448010.html | Typhoon Saomai kills more than 100 in China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/terror-plot-foiled-airports-quickly-clamp-down.html | Terror Plot Foiled; Airports Quickly Clamp Down | False | By Alan Cowell and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/education/world/world-briefing-europe-france-amnesty-deadline-for.html | World Briefing | Europe: France: Amnesty Deadline For Immigrants | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/your-money/11iht-minvest12.2455770.html | Investing Healthy profit - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/on-route-20-where-the-past-is-present.html | On Route 20, Where the Past Is Present | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/chief-of-army-corps-of-engineers-is-quitting.html | Chief of Army Corps of Engineers Is Quitting | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/when-politicians-outrun-themselves.html | When Politicians Outrun Themselves | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/the-names-are-different-the-result-is-the-same.html | The Names Are Different, the Result Is the Same | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-web.0811gigal.2455371.html | A Wall Street rush to patent profit-making methods - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/jury-weighs-theft-case-against-design-groups-former-head.html | Jury Weighs Theft Case Against Design Groupâ€šÃ„Ã´s Former Head | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-hickey-francis-frank-g.html | Paid Notice: Deaths HICKEY, FRANCIS (FRANK) G. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/pageoneplus/corrections-703400.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/subterranean-monuments-up-from-the-underground.html | Â¬Â«Subterranean MonumentsÂ¬Â: Up From the underground | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/a-mans-beach-bungalow-is-his-castle-under-siege-by-developers.html | A ManÂ¬Âs Beach Bungalow Is His Castle, Under Siege by Developers | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/africa/11iht-cluster.2451740.html | Israel asks U.S. to ship cluster bombs quickly - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/magazine/bernard-henri-levy.html | Bernard-Henri LÃ©vy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/for-bachelor-pads-new-heights.html | For Bachelor Pads, New Heights | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/scenes-of-loneliness-and-disconnect-in-hamlton.html | Scenes of Loneliness and Disconnect in 'Hamilton' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/your-money/11iht-mjoe12.2455773.html | Strategies: Tracking the options trader - Your Money - International Herald Tribune | False | By Mark Hulbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/11iht-travel1.2456161.html | Update: Rough town is awaiting wondrous transformation - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/spare-times-699640.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/movies/hiphop-and-ballet-cross-paths-in-step-up.html | Hip-Hop and Ballet Cross Paths in 'Step Up' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/buyers-start-your-engines-in-monterey-classic-cars-and-classic.html | Buyers, Start Your Engines: In Monterey, Classic Cars and Classic Races | False | By Joseph Siano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/design/on-the-block-hot-artists-and-not-for-a-song.html | On the Block: Hot Artists (and Not for a Song) | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/11iht-briefs.2456501.html | Briefly: 20 arrested for arson as fires ravage Spain - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/people-not-politics-701530.html | People, Not Politics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/trafficking-in-bodies-701505.html | Trafficking in Bodies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/a-chugger-floats-to-stardom.html | A Chugger Floats to Stardom | False | By Glenn Collins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/build-green-make-green.html | Build Green, Make Green | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/the-morning-after-the-morning-after.html | The Morning After the Morning After | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/11iht-edother3.2453421.html | Other Views: The Independent, Miami Herald, Straits Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-kushinsky-david-l.html | Paid Notice: Deaths KUSHINSKY, DAVID L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/lieberman-on-the-offensive-links-terror-threat-and-iraq.html | Lieberman, on the Offensive, Links Terror Threat and Iraq | False | By Patrick Healy and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-jones-douglas.html | Paid Notice: Deaths JONES, DOUGLAS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/economy-often-defies-soft-landing.html | Economy Often Defies Soft Landing | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-web1.hedge.2449937.html | Hedge fund manager who plays his cards right - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/a-wall-street-rush-to-patent-profit-making-methods.html | A Wall Street Rush to Patent Profit-Making Methods | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/business/worldbusiness/11iht-yen.2450042.html | Japan shrugs off slowdown in economic growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/us/san-franciscans-try-again-to-suicideproof-the-golden-gate-bridge.html | San Franciscans Try Again to Suicide-Proof the Golden Gate Bridge | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/11iht-lanka.2451728.html | Air attacks on rebels expand in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/classified/paid-notice-deaths-lawrence-suzanne-walbridge.html | Paid Notice: Deaths LAWRENCE, SUZANNE WALBRIDGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-11 | 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/11iht-world.2456551.html | Roundup: Beckham excluded from England team - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13liarts.html | A Pourable Feast at Jackson PollockâÂ¬Â¢s House | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13litribe.html | Casino Bid Shadows Shinnecock Festival | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/opinion/l12terror.html | The Age of Terror, From Air Travel to Politics (9 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13Rteens.html | Young Drivers Squeeze Out the Miles | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/opinion/l12medals.html | Recognize Our Heroes (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/opinion/l12drug.html | Drug Testing for Athletes (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/sports/tennis/12tennis.html | Resurgent Serena Williams Advances at JP Morgan | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13Llistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/sports/football/12spt-briefs4.ready.html | Added Duty for Buck | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/opinion/l12frank.html | Armies of the Right, in Populist Disguise (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/arts/design/12muse.html | At the Exploratorium and the Tech Museum, 2 Views of Science | False | By Edward Rothstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13linoticed.html | On the Home Lawn, Where Alligators Roam | False | By Linda Saslow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13licol.html | Not Everyone Is Happy When a Town Is Happening | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13housing.html | Village Moves to Deter Illegal Housing | False | By Linda Saslow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13Rgsm.html | Some Circles Are Meant to be Broken | False | By Paula Span | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/world/africa/12briefs-005.html | Cameroon: 45,000 Fake Civil Servants | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/12voices.html | Connecticut Feels Strain of a Rematch at the Polls | False | By Nicholas Confessore and Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/learning/quoteoftheday/12QUOTE.html | deputy secretary of homeland security, on defending against new terrorist threats. | False | MICHAEL JACKSON, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/arts/television/12rvwatch.html | All Terrorism All the Time: Fear Becomes Reality Show | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/arts/television/12douglas.html | Mike Douglas, TV Host and Pop Singer, Dies at 81 | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13itrain.html | Reservations, Maybe. Qualms, Absolutely Not. | False | By Stewart Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13iqbite.html | MexicoâˆšÃ¢Â‚Â¬Ã‚Â¢s Greatest Hits, on a Plate | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/arts/12arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/world/africa/12briefs-006.html | Nigeria: Vow to Name Treasury Looters | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 0001-01-01 | https://www.nytimes.com/2006/08/12/nyregion/nyregionspecial2/13Rhome.html | Judging a House by Its Shingles | False | By James Kindall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/in-creepout-film-pulse-teenagers-face-evil-screen-savers.html | In Creep-Out Film 'Pulse,' Teenagers Face Evil Screen Savers | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/israels-wounded-describe-surprisingly-fierce-wellorganized.html | IsraelâˆšÃ¢Â‚Â¬Ã¢Â„Â¢s Wounded Describe Surprisingly Fierce, Well-Organized and Elusive Enemy | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/dance/wo-bgirlz-in-a-breakdancing-battle-at-lincoln-center.html | We B*Girlz in a Break-Dancing Battle at Lincoln Center | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/washington/connecticut-feels-strain-of-a-rematch.html | Connecticut Feels Strain Of a Rematch | False | By Nicholas Confessore and Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/man-kills-his-wife-and-himself-police-say.html | Man Kills His Wife and Himself, Police Say | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/your-life-as-an-open-book.html | Your Life as an Open Book | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/kabhi-alvida-naa-kehna-a-bollywood-divorce-tale.html | âˆšÃ‚Â¥'Kabhi Alvida Naa Kehna,âˆšÃ‚Â¢ a Bollywood Divorce Tale | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/at-the-exploratorium-and-the-tech-museum-2-views-of-science.html | At the Exploratorium and the Tech Museum, 2 Views of Science | False | By Edward Rothstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/looking-for-bodies-in-citys-distant-past.html | Looking for Bodies in CityâˆšÃ‚Â¢s Distant Past | False | By James Barron | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/suspect-held-in-pakistan-is-said-to-have-ties-to-qaeda.html | Suspect Held in Pakistan Is Said to Have Ties to Qaeda | False | This article was reported and written by Alan Cowell, Dexter Filkins and Mark Mazzetti. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708070.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-brown-robert.html | Paid Notice: Deaths BROWN, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/fighting-the-wrecking-ball-to-save-houston-landmarks.html | Fighting the Wrecking Ball to Save Houston Landmarks | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/authorities-press-the-search-for-five-egyptian-students.html | Authorities Press the Search for Five Egyptian Students | False | By Julia Preston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/music/asha-puthli-an-indian-singer-who-embraces-countless-cultures.html | Asha Puthli, an Indian Singer Who Embraces Countless Cultures | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/front page/world/threats-and-responses.html | THREATS AND RESPONSES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/un-council-backs-measure-to-halt-war-in-lebanon.html | U.N. Council Backs Measure to Halt War in Lebanon | False | By Warren Hoge and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/california-appeals-court-affirms-exit-exams-use.html | California Appeals Court Affirms Exit Exam's Use | False | By Jesse McKinley (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/our-correspondent-goes-to-sea.html | Our Correspondent Goes to Sea ... | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/rodriguez-says-errors-are-just-part-of-game.html | Rodriguez Says Errors Are Just Part Of Game | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/executives-rethink-life-on-the-road.html | Executives Rethink Life on the Road | False | By Jane L. Levere and Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/books/arts/arts-briefly-nobelwinning-author-reveals-he-worked-for-hitler.html | Arts, Briefly; Nobel-Winning Author Reveals He Worked for Hitler | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/auto-industry-and-epa-agree-on-program-to-recycle-mercury.html | Auto Industry and E.P.A. Agree on Program to Recycle Mercury | False | By Michael Janofsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708097.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/mets-1stround-draft-pick-is-impressive-for-nationals.html | Mets´-Â 1st-Round Draft Pick Is Impressive for Nationals | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708143.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/an-audit-sharply-criticizes-iraqs-bookkeeping.html | An Audit Sharply Criticizes Iraqâ�‚Â‚Â´s Bookkeeping | False | By James Glanz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/no-longer-embarrassed-finland-embraces-its-monster-band.html | No Longer Embarrassed, Finland Embraces Its Monster Band | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/forget-bees-this-flower-lures-humans.html | Forget Bees. This Flower Lures Humans. | False | By Colin Moynihan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/corrections-708135.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/lirianos-eagerness-leads-to-a-lesson-in-honesty.html | Lirianoâ�‚Â‚Â´s Eagerness Leads to a Lesson in Honesty | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/business-briefs-indias-industrial-output-grows.html | BUSINESS BRIEFS; INDIA'S INDUSTRIAL OUTPUT GROWS | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/the-liquid-bomb-threat.html | The Liquid Bomb Threat | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/recognize-our-heroes-705926.html | Recognize Our Heroes | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/4-die-in-attacks-by-insurgents-in-afghanistan.html | 4 Die in Attacks by Insurgents in Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/hightech-smear-tactics.html | High-Tech Smear Tactics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/one-month-later-in-lebanon.html | One Month Later in Lebanon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/green-logo-but-bp-is-old-oil.html | Green Logo, but BP Is Old Oil | False | By Joe Nocera | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-gould-sally-blauner.html | Paid Notice: Deaths GOULD, SALLY BLAUNER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/whiffs-of-combat-waft-over-natural-cosmetics.html | Whiffs of Combat Waft Over Natural Cosmetics | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/focused-on-911-us-is-seen-to-lag-on-new-threats.html | Focused on 9/11, U.S. Is Seen to Lag on New Threats | False | By Eric Lipton and Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/passengers-adjust-to-new-minimalism-in-carry-on-items.html | Passengers Adjust to New Minimalism in Carry-On Items | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/the-age-of-terror-from-air-travel-to-politics-705934.html | The Age of Terror, From Air Travel to Politics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/baitfish-but-no-bites-in-saltwater-shallows.html | Baitfish, but No Bites, in Salt-Water Shallows | False | By Pete Bodo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-memorials-griffiths-jalani.html | Paid Notice: Memorials GRIFFITHS, JALANI | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/the-blandness-of-the-asphalt-fairground.html | The Blandness of the Asphalt Fairground | False | By Francis X. Clines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708127.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/prescreening-draws-interest-as-lines-grow-at-terminals.html | Prescreening Draws Interest as Lines Grow at Terminals | False | By Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/with-business-leading-a-push-liquor-comes-to-dry-bible-belt.html | With Business Leading a Push, Liquor Comes to Dry Bible Belt | False | By Melanie Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/brooklyn-community-is-on-edge-and-in-spotlight-after-hatecrime.html | Brooklyn Community Is on Edge and in Spotlight After Hate-Crime Arrests | False | By Cara Buckley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/obituaries/arts/mike-douglas-tv-host-and-pop-singer-dies-at-81.html | Mike Douglas, TV Host and Pop Singer, Dies at 81 | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/crosswords/bridge/european-championships-start.html | European Championships Start | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/two-city-veterans-hospitals-among-those-to-stay-open.html | Two City Veterans Hospitals Among Those to Stay Open | False | By Winnie Hu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/a-chip-for-all-seasons-and-jobs.html | A Chip for All Seasons (and Jobs) | False | By Paul B. Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/pakistans-help-in-averting-a-terror-attack-is-a-doubleedged.html | PakistanÂ's Help in Averting a Terror Attack Is a Double-Edged Sword | False | This article was reported and written by Somini Sengupta, Scott Shane and David Rohde. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/on-edge-over-terrorist-plots-and-oil-supply.html | On Edge Over Terrorist Plots and Oil Supply | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-memorials-meighan-augustine-ambrose.html | Paid Notice: Memorials MEIGHAN, AUGUSTINE AMBROSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/after-a-long-wait-boarding-without-drinks-hair-gel-or-in-britain.html | After a Long Wait, Boarding Without Drinks, Hair Gel or, in Britain, Even a Newspaper | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-duboff-leonard.html | Paid Notice: Deaths DUBOFF, LEONARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/killer-changed-her-life-but-not-her-faith.html | Killer Changed Her Life, but Not Her Faith | False | By Neela Banerjee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/12iht-web.0812nations.2462161.html | U.N. council backs measure to halt war in Lebanon - Africa & Middle East - International Herald Tribune | False | By Warren Hoge and Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/boeing-deal-for-supplies-from-russia.html | Boeing Deal for Supplies From Russia | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/louisianas-contract-with-america.html | LouisianaÂ's Contract With America | False | By John Neely Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/movies/arts-briefly-pellicano-trial-delay-seen.html | Arts, Briefly; Pellicano Trial Delay Seen | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/theres-more-than-the-currency-advantage-behind-chinas-export-surge.html | ThereÂ's More Than the Currency Advantage Behind ChinaÂ's Export Surge | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/design/yale-students-imagine-the-future-of-red-hook.html | Yale Students Imagine the Future of Red Hook | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/duke-jordan-84-jazz-pianist-who-helped-to-build-bebop-dies.html | Duke Jordan, 84, Jazz Pianist Who Helped to Build Bebop, Dies | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/personal-items-of-unabomber-will-be-sold.html | Personal Items of Unabomber Will Be Sold | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/alvin-cooperman-83-entertainment-executive-dies.html | Alvin Cooperman, 83, Entertainment Executive, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/arts-briefly-j-paul-getty-trust-vice-president-for-finance-resigns.html | Arts, Briefly; J. Paul Getty Trust Vice President for Finance Resigns | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-miller-william-c-sr.html | Paid Notice: Deaths MILLER, WILLIAM C., SR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/lieberman-on-his-own.html | Lieberman on His Own | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/the-video-game-industry-has-an-image-problem-and-mostly-itself-to.html | The Video Game Industry Has an Image Problem and Mostly Itself to Blame | False | By Seth Schiesel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/science/joel-hedgpeth-marine-biologist-and-advocate-of-sea-life-dies-at-94.html | Joel Hedgpeth, Marine Biologist and Advocate of Sea Life, Dies at 94 | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/all-terrorism-all-the-time-fear-becomes-reality-show.html | All Terrorism All the Time: Fear Becomes Reality Show | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/fashions-cutthroat-edge.html | FashionÂ's Cutthroat Edge | False | By Dan Mitchell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/heavyweights-fight-a-surplus-of-belts-and-apathy.html | Heavyweights Fight a Surplus of Belts and Apathy | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/and-in-another-aids-in-retreat.html | . . . And in Another, AIDS in Retreat | False | By Chris Beyrer and Voravit Suwanvanichkij | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/books/holt-bets-on-mystery-novel-as-a-fall-best-seller.html | Holt Bets on Mystery Novel as a Fall Best Seller | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/us-ambassador-says-iran-is-inciting-attacks.html | U.S. Ambassador Says Iran Is Inciting Attacks | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/yanks-lose-ground-as-lidle-departs-early.html | Yanks Lose Ground as Lidle Departs Early | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/us-embassy-in-new-delhi-warns-americans-of-bomb-threat-on-eve-of.html | U.S. Embassy in New Delhi Warns Americans of Bomb Threat on Eve of Independence Holiday | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/the-spoils-of-victimhood.html | The Spoils of Victimhood | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/basketball/the-ball-is-back-in-his-hands.html | The Ball Is Back in His Hands | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/no-liquids-few-sales-at-stores-in-airports.html | No Liquids, Few Sales at Stores in Airports | False | By Michael Barbaro and Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/basketball/robinson-back-to-nets-planinic-waived.html | Robinson Back to Nets; Planinic Waived | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/12iht-web.0812soldiers.2462172.html | Israel's wounded describe well-organized and elusive enemy - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/khmer-rouges-last-bastion-calls-on-spirits-for-luck.html | Khmer RougeÃ¢Â²s Last Bastion Calls on Spirits for Luck | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/protest-erupts-as-world-bank-official-gets-a-ticket-in-kenya.html | Protest Erupts as World Bank Official Gets a Ticket in Kenya | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-memorials-palmer-edward-l.html | Paid Notice: Memorials PALMER, EDWARD L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/in-2-li-neighborhoods-feeling-of-security-is-lost-after-killing.html | In 2 L.I. Neighborhoods, Feeling of Security Is Lost After Killing | False | By Paul Vitello | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708119.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/a-connection-to-drama-both-in-and-out-of-the-ring.html | A Connection to Drama Both in and Out of the Ring | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/us/help-for-the-hardest-part-of-prison-staying-out.html | Help for the Hardest Part of Prison: Staying Out | False | By Erik Eckholm | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-green-betty.html | Paid Notice: Deaths GREEN, BETTY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/some-charges-are-reinstated-against-gotti.html | Some Charges Are Reinstated Against Gotti | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/music/the-saxophonist-james-moody-evokes-gillespie.html | The Saxophonist James Moody Evokes Gillespie | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/pennington-looks-solid-but-the-jets-lose-in-tampa.html | Pennington Looks Solid, but the Jets Lose in Tampa | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/tributes-to-a-detective-killed-in-a-very-rough-town.html | Tributes to a Detective Killed in Ã¢Â²A Very Rough TownÃ¢Â² | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/sports-briefing-television-added-duty-for-buck.html | SPORTS BRIEFING: TELEVISION; ADDED DUTY FOR BUCK | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/how-to-digitally-hide-somewhat-in-plain-sight.html | How to Digitally Hide (Somewhat) in Plain Sight | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/armies-of-the-right-in-populist-disguise-705918.html | Armies of the Right, in Populist Disguise | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/in-heat-waves-generators-double-as-saviors-and-polluters.html | In Heat Waves, Generators Double as Saviors and Polluters | False | By RICHARD PÃ©rez-PeÃ±a | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/mannings-brief-stint-hints-at-better-decision-making.html | ManningÃ¢Â²s Brief Stint Hints at Better Decision Making | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/drug-testing-for-athletes-705900.html | Drug Testing for Athletes | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/pushing-the-boundaries-of-political-satire-in-japan.html | Pushing the Boundaries of Political Satire in Japan | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/in-one-country-aids-on-the-rampage.html | In One Country, AIDS on the Rampage . . . | False | By Alan Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708089.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/bush-aides-foresee-gains-on-eavesdropping-and-guantanamo.html | Bush Aides Foresee Gains on Eavesdropping and GuantÃ¡namo | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-rosenthal-paul-m.html | Paid Notice: Deaths ROSENTHAL, PAUL M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/guilty-of-fighting-a-war.html | Guilty of Fighting a War | False | By Timothy William Waters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/postal-worker-pleads-guilty-in-fraud-case.html | Postal Worker Pleads Guilty in Fraud Case | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/houseguests-shouldnt-get-a-free-ride.html | Houseguests ShouldnÃ¢Ât Get a Free Ride | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/pageoneplus/corrections-708100.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/world-briefing-africa-nigeria-vow-to-name-treasury-looters.html | World Briefing | Africa: Nigeria; Vow To Name Treasury Looters | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/bus-train-crash-in-new-jersey-injures-13.html | Bus-Train Crash in New Jersey Injures 13 | False | By Jennifer 8. Lee and Sarah Garland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/shock-reverberates-among-acquaintances-of-the-young-suspects.html | Shock Reverberates Among Acquaintances of the Young Suspects | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/classified/paid-notice-deaths-kobak-shirley.html | Paid Notice: Deaths KOBAK, SHIRLEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/mets-support-lo-duca-as-gambling-stories-swirl.html | Mets Support Lo Duca as Gambling Stories Swirl | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/world/world-briefing-africa-cameroon-45000-fake-civil-servants.html | World Briefing | Africa: Cameroon; 45,000 Fake Civil Servants | False | By Lydia Polgreen (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/appeals-court-upholds-random-police-searches-of-passengers-bags-on.html | Appeals Court Upholds Random Police Searches of PassengersÃ¢Ã¢ Bags on Subways | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/brazilian-mining-company-joins-bidding-for-canadian.html | Brazilian Mining Company Joins Bidding for Canadian Nickel Producer | False | By Paulo Prada | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/gifted-kids-band-together-to-save-earth-in-zoom.html | Gifted Kids Band Together to Save Earth in 'Zoom' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/making-robots-for-the-home-or-a-battlefield.html | Making Robots for the Home or a Battlefield | False | By Juston Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/a-detective-a-celebrity-and-that-was-just-life-no-1.html | A Detective. A Celebrity. And That Was Just Life No. 1. | False | By Michael Brick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-12 | 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/arts-briefly-another-arrest-in-theft-at-the-hermitage.html | Arts, Briefly; Another Arrest in Theft At the Hermitage | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/corr.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/arts/13alscor.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13reeves.html | Allison Reeves, Michael Prettyman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/travel/13corning.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/arts/13back.html | Construction Zone of the Gods | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13reber.html | Sarah Reber, Benjamin Dendda | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/l13west.html | New RochelleÃ¢Ã¢s Hope Lies in Development; Why Spray the Birds? Just Wash Your Car!; When Playing Sports Means Saying Prayers; DonÃ¢Ã¢t Misuse the Law to Punish Kingpins; Hey, Stew LeonardÃ¢Ã¢s: Still Got Milk?; Using E-Mail to Keep in Touch (8 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/l13island.html | Why Spray the Birds? Just Wash Your Car!; Playing Sports and Saying Prayers; Consider Alternatives to Abortion; A Memorable Goodbye; Thanks to the Goose; To Add Prosecutors, Change the Math; Using E-Mail to Keep in Touch; DonÃ¢Ã¢t Misuse the Law (8 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/arts/13alsmail.html | Letters: Early Music; Abby Cadabby; âÃ¢Ã¢Mother CourageâÃ¢Ã¢ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/realestate/13lizo.html | The Circle of (Summer) Life | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/13ABox.html | Making the Scene | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13beit.html | Lili Beit, Charles Enloe | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/books/review/mail5.html | More Light | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/sports/baseball/13yankees.html | YanksâÃ¢Ã¢ 5-Run Second Quiets Angels | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/business/yourmoney/13count.html | A Closer Look at the Hispanic Population | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/realestate/13letter.html | The Dangers of Secondhand Smoke | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/realestate/13wczo.html | Rebuilding a Village to Save It | False | By Lisa Prevost | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/weekinreview/13laugh.html | Jay Leno and Conan OâÃ¢Ã¢Brien | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13weweek.html | The Week in Westchester | False | By Debra West | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13ctdinebox.html | Wasabi Chi | False | Reviewed Aug. 13, 2006 | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13Rcommute.html | Commuting: Same Problem, Different Stations | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/magazine/13wwln_q4.html | Life of the Party | False | Interview by Deborah Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13reiber.html | Lee Reiber, Bruce Adams | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/business/yourmoney/13correction.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13ctlistings0.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13njweek.html | The Week in New Jersey | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/books/review/mail3.html | A Gentle People | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13wedinebox.html | Coco RumbaÃ3Ã‚Â´s | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/13jersey.html | Why Spray the Birds? Just Wash Your Cars!; When Playing Sports Means Saying Prayers; So Long, New Jersey, Youâ€šÃ„Â´re Far Too Greedy (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/13brooks.html | Liebermanâ€šÃ„Â´s Defeat: More Voices (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13brown.html | Abigail Brown, David Neff | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/books/review/mail4.html | Trees of Mystery | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/sports/13inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/business/yourmoney/13goods.html | Is It a Urinal, or Is It Art? | False | By Brendan I. Koerner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13njcol.html | Even After Race Is Won, Race Is Still the Issue | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/13city.html | A Special Man, With Quiet Dignity; Airline Canâ€šÃ„Â´t Justify the Destruction of Art; Open Hydrants Endanger Everyone (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/arts/music/13classcd.html | A French-Canadian Pianist, a Minimalist and a Russian Violist | False | By VIVIEN SCHWEITZER, STEVE SMITH and ALLAN KOZZIN | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/sports/football/13cheers.html | This Football Fanâ€šÃ„Â´s Heart Belongs to the Jets | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/washington/13bush.html | In Wake of News, a Plan: Uniting Party and President | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/travel/13mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13plummer.html | Tassy Plummer and Setti Warren | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/travel/13QNA.html | Finding the Best Fares for Round-the-World Flights | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/business/13suits.html | His Salary Last Year? Theyâ€šÃ„Â´re Still Counting | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/sports/baseball/13chass.html | Dodgers Take the Lead Out West, for Now | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13ralph.html | Jennifer Ralph, Paul Oppold | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/weekinreview/13leib.html | With Friends Like Joéâ€šÃ„Â´s ... | False | By Mark Leibovich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/business/yourmoney/13letters.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/jobs/13jmar.html | For Lack of Teachers, Students Are Turned Away From Nursing | False | By Eilene Zimmerman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13bass.html | Racine Bass, Brian Sandler | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/books/review/mail2.html | Through a Window | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/travel/13correct.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13mole.html | Helen Anne Molesworth and Susan Dackerman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/13china.html | Dogs in China (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/realestate/13deal1.html | Like Mother, Like Daughter | False | By William Neuman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/magazine/13letters.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/13njpol.html | Corzine Headed Off Lamont-Like Challenges | False | By DAVID CHEN | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/books/review/mail1.html | Mostly Mozart | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/13conn.html | The Primary Is Over. Let the Battle Begin.; A Memorable Goodbye; Thanks to the Goose; Hey, Stew Leonardâ€šÃ„Â´s: Still Got Milk? (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/magazine/13wwln_safire.html | Proportionality | False | By William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13MORRIS.html | Tanner Morris, Edwin Van Dusen | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/opinion/l13campfin.html | Letâ€šÃ„Ã´s Make Our Elections a Fair Race (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13zaslow.html | Jennifer Zaslow, Mark Katz | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/books/13ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13to.html | Jennifer To, Michael Moon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 0001-01-01 | https://www.nytimes.com/2006/08/13/fashion/weddings/13PIERCE.html | Lisa Pierce, Marc Goldstein | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/magazine/ballots-and-bullets-689122.html | Ballots and Bullets | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-siegal-yoni-jonathan.html | Paid Notice: Deaths SIEGAL, YONI (JONATHAN) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-notes.2469974.html | Briefly: Panel favors increasing drug tests on convicts - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-photoshop.2470105.html | Photo editors face reality neither blurry nor enhanced - Business - International Herald Tribune | False | By Maria Aspan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edlebanon.2466826.html | One month later in Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-bush.2465500.html | News Analysis: Republicans renew attack over security - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/art-review-a-pourable-feast-at-jackson-pollocks-house.html | ART REVIEW; A Pourable Feast at Jackson Pollock's House | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13iht-storm.2465497.html | Dozens killed in China as typhoon shelters fail - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-eddobbins.2469592.html | Moral clarity in the Mideast - Editorials & Commentary - International Herald Tribune | False | James Dobbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/health/13iht-trials.2465509.html | Panel backs expansion of drug tests in prisons - Health & Science - International Herald Tribune | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-HOOPS.2466155.html | Basketball: U.S. crushes Lithuania, 111-88, in world's tuneup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/style/corrections-707899.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/all-terrorism-is-local-too.html | All Terrorism Is Local, Too | False | By Ronald K. Noble | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edsafire.2469606.html | Language: Defining a doctrine of proportionality - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/the-real-cartoon-network.html | The Real Cartoon Network | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-riecker-charles-j.html | Paid Notice: Deaths RIECKER, CHARLES J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections-692387.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/an-antiwar-campaign-that-takes-a-page-from-the-gop-playbook.html | An Antiwar Campaign That Takes a Page From the G.O.P. Playbook | False | By Sam Tanenhaus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/using-email-to-keep-in-touch-711365.html | Using E-Mail To Keep in Touch | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/callum-benepe-and-jessica-bard.html | Callum Benepe and Jessica Bard | False | By Abby Ellin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/television/when-it-was-fun-to-be-a-grownup-that-girl-is-released-on.html | When It Was Fun to Be a Grown-Up: â€šÃ„Ã´That Girlâ€šÃ„Ã´ Is Released on DVD | False | By Claire Dederer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-klinger-milton-e-md.html | Paid Notice: Deaths KLINGER, MILTON E., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/daisy-hill-peter-sanders.html | Daisy Hill, Peter Sanders | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-mah-dr-caroline.html | Paid Notice: Deaths MAH, DR. CAROLINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/technology/13iht-pix.2466131.html | Readers are the new paparazzi - Technology - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-gould-sally-blauner.html | Paid Notice: Deaths GOULD, SALLY BLAUNER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/myke-drayer-noah-federman.html | Myke Drayer, Noah Federman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/new-yorks-money-funnels.html | New Yorkâ€šÃ„Ã¥s Money Funnels | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/the-week-environmentalists-pressure-corzine-on-development.html | THE WEEK; Environmentalists Pressure Corzine on Development | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13iht-pakistan.2469940.html | Earlier claim points to Qaeda- U.K. ties - Asia - Pacific - International Herald Tribune | False | By Mohammed Khan and Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/off-the-wall-and-off-the-hook.html | Off the Wall and Off the Hook | False | By Guy Trebay | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/the-television-has-disintegrated-all-thats-left-is-the-viewer.html | The Television Has Disintegrated. All ThatÂ¸Âs Left Is the Viewer. | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-lesher-john-lee-jr.html | Paid Notice: Deaths LESHER, JOHN LEE JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-chert.off.2469937.html | U.S. seeks more plotters - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/generations-some-circles-are-meant-to-be-broken-699365.html | GENERATIONS; Some Circles Are Meant to Be Broken | False | By Paula Span | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-weinberg-john-l.html | Paid Notice: Memorials WEINBERG, JOHN L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/at-work-in-real-time.html | At Work in Real Time | False | By Thomas S. Rogers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/realestate/the-dangers-of-secondhand-smoke-711217.html | The Dangers Of Secondhand Smoke | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/literacy-at-these-readings-listeners-growl-for-more-699330.html | LITERACY; At These Readings, Listeners Growl for More | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/region/open-hydrants-endanger-everyone-707724.html | Open Hydrants Endanger Everyone | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/fighting-called-worst-in-years-for-sri-lanka.html | Fighting Called Worst in Years for Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-theater.html | THE WEEK AHEAD: Aug. 13 - 19; THEATER | False | By Jesse Green | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-castro.2471602.html | Castro message comes with first photographs - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/trees-of-mystery-675601.html | Trees of Mystery | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/when-flags-fly-the-referees-habits-may-be-the-reason.html | When Flags Fly, the RefereesÂ¸Â Habits May Be the Reason | False | By Aaron Schatz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/in-the-land-of-fourstar-asceticism.html | In the Land of Four-Star Asceticism | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/agriculture-the-sweet-smell-of-homegrown-success-699314.html | AGRICULTURE; The Sweet Smell of Home-Grown Success | False | By Fran Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/region/the-primary-is-over-let-the-battle-begin-711446.html | The Primary Is Over. Let the Battle Begin. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/mostly-mozart-675571.html | Mostly Mozart | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/if-boutique-hotels-leave-you-bored.html | If Boutique Hotels Leave You Bored | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/nyregionspecial2/a-career-behind-the-camera.html | A Career Behind the Camera | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-israel.2470801.html | Israelis 'not optimistic' - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/malltown-america-699454.html | Mall-Town America | False | By Joanne Dobson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13iht-tactics.2469946.html | British were able to delay arrests - Europe - International Herald Tribune | False | By Philip Shenon and Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-tanner-morris-edwin-van-dusen.html | WEDDINGS/CELEBRATIONS; Tanner Morris, Edwin Van Dusen | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/african-grandmothers-rally-for-aids-orphans.html | African Grandmothers Rally for AIDS Orphans | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-lee-reiber-bruce-adams.html | WEDDINGS/CELEBRATIONS; Lee Reiber, Bruce Adams | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/a-special-man-with-quiet-dignity-707708.html | A Special Man, With Quiet Dignity | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/rally-near-white-house-protests-violence-in-mideast.html | Rally Near White House Protests Violence in Mideast | False | By Robert Pear | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/going-to-the-source-for-your-meal.html | Going to the Source for Your Meal | False | By Elaine Glusac | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-tassy-plummer-setti-warren.html | WEDDINGS/CELEBRATIONS; Tassy Plummer, Setti Warren | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/sports/runs-tell-the-tale-711390.html | Runs Tell the Tale | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/from-a-dark-past-a-spirit-renewed.html | From a Dark Past, a Spirit Renewed | False | By Lisa Belkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/a-character-actor-is-hiding-behind-those-chiseled-features.html | A Character Actor Is Hiding Behind Those Chiseled Features | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-rosenthal-paul-m.html | Paid Notice: Deaths ROSENTHAL, PAUL M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/village-moves-to-deter-illegal-housing.html | Village Moves to Deter Illegal Housing | False | By Linda Saslow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections-692379.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/style/corrections-707880.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-rollercoaster-ride-of-styles.html | A Roller-Coaster Ride of Styles | False | By Christopher Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/samantha-savarese-and-james-cordon.html | Samantha Savarese and James Cordon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/industrial-art-illuminates-life.html | Industrial Art Illuminates Life | False | By David Colman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/the-week-the-good-and-the-bad-of-crime-statistics.html | THE WEEK; The Good and the Bad Of Crime Statistics | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-needell-frank.html | Paid Notice: Deaths NEEDELL, FRANK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/thecity/far-from-tourist-central-a-hotel-opens-its-doors.html | Far From Tourist Central, a Hotel Opens Its Doors | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/a-sirens-call.html | A SirenÂ¿Â¿s Call | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-CUP.2466167.html | Soccer: Lyon slips as Nancy leads - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/magazine/family-portrait-689149.html | Family Portrait | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/nyregionspecial2/day-care-center-plan-meets-opposition.html | Day Care Center Plan Meets Opposition | False | By Merri Rosenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/tight-race-for-another-senator-this-time-a-republican.html | Tight Race for Another Senator, This Time a Republican | False | By Kate Zernike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-jennifer-to-michael-moon.html | WEDDINGS/CELEBRATIONS; Jennifer To, Michael Moon | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-mideast.2471574.html | Israel approves UN cease-fire pact - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-polonsky-martin-j.html | Paid Notice: Deaths POLONSKY, MARTIN J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/soccer/barcelona-shows-its-strength-against-red-bulls.html | Barcelona Shows Its Strength Against Red Bulls | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/big-river.html | Big River | False | By Louise Jarvis Flynn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/a-citizens-calendar-699462.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/at-twilight-zone-gathering-everyone-has-a-favorite.html | At Â¿Â¿Twilight ZoneÂ¿Â¿ Gathering, Everyone Has a Favorite | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/treading-gently-on-hallowed-ground.html | Treading Gently on Hallowed Ground | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/generations-some-circles-are-meant-to-be-broken.html | GENERATIONS; Some Circles Are Meant to Be Broken | False | By Paula Span | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/israel-seeks-hint-of-victory.html | Israel Seeks Hint of Victory | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/the-island-not-everyone-is-happy-when-a-town-is-happening.html | THE ISLAND; Not Everyone Is Happy When a Town Is Happening | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/lucerne.html | Lucerne | False | By Michael J. Agovino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/generations-some-circles-are-meant-to-be-broken-697672.html | GENERATIONS; Some Circles Are Meant to Be Broken | False | By Paula Span | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/jet-fuel-with-a-twist.html | Jet Fuel, With a Twist | False | By Jonathan Miles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-abigail-brown-david-neff.html | WEDDINGS/CELEBRATIONS; Abigail Brown, David Neff | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/buying-the-farm.html | Buying the Farm | False | By Hillary Frey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/jill-pollack-jeffrey-lewis.html | Jill Pollack, Jeffrey Lewis | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-HOOPS.2469748.html | Basketball: U.S. crushes Lithuania, 111-88, in worlds tuneup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/fat-factors.html | Fat Factors | False | By Robin Marantz Henig | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/state-of-conflict.html | State of Conflict | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/nyregionspecial2/their-own-x-equals-y-man-to-the-rescue.html | Their Own X (Equals Y) Man to the Rescue | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/dance/the-twilight-of-the-ostrichplumed-rhinestonebrassiered-las-vegas.html | The Twilight of the Ostrich-Plumed, Rhinestone-Brassiered Las Vegas Showgirl | False | By Erika Kinetz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/raising-preferential-rents-in-rentstabilized-buildings.html | Raising Preferential Rents in Rent-Stabilized Buildings | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-kouris-kay-nee-saunders.html | Paid Notice: Deaths KOURIS, KAY (NEE SAUNDERS) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/classical-recordings-a-frenchcanadian-pianist-a-minimalist-and-a.html | CLASSICAL RECORDINGS; A French-Canadian Pianist, a Minimalist and a Russian Violist | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/design/singular-multiples-in-houston-joy-of-printmaking-thanks-to-a.html | Â¿Â¡Singular MultiplesÂ¿Â¡ in Houston: Joy of Printmaking, Thanks to a Matchmaker | False | By Hilarie M. Sheets | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/the-week-arrest-in-teachers-murder.html | THE WEEK; Arrest in Teacher's Murder | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-griffiths-jalani.html | Paid Notice: Memorials GRIFFITHS, JALANI | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/hostilities-in-the-mideast-the-toll-after-a-month-of-war.html | HOSTILITIES IN THE MIDEAST; The Toll After a Month of War | False | By Archie Tse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/journalism-a-career-behind-the-camera-698202.html | JOURNALISM; A Career Behind the Camera | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/the-week-a-housing-tradeoff-in-white-plains.html | THE WEEK; A Housing Trade-Off in White Plains | False | By Debra West | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-dance.html | THE WEEK AHEAD: Aug. 13 - 19; DANCE | False | By Jack Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/literacy-at-these-readings-listeners-growl-for-more-698199.html | LITERACY; At These Readings, Listeners Growl for More | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/a-new-safari-camp-performs-community-service.html | A New Safari Camp Performs Community Service | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/feeling-the-need-to-safely-speed.html | Feeling the Need to Safely Speed? | False | By Robert Peele | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/a-critical-race-for-governor.html | A Critical Race for Governor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/malltown-america.html | Mall-Town America | False | By Joanne Dobson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/why-spray-the-birds-just-wash-your-cars-710229.html | Why Spray the Birds? Just Wash Your Cars! | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/childproof.html | Childproof | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/many-muslims-in-britain-tell-of-feeling-torn-between-competing.html | Many Muslims in Britain Tell of Feeling Torn Between Competing Identities | False | By Sarah Lyall and Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/us/panel-suggests-using-inmates-in-drug-trials.html | Panel Suggests Using Inmates in Drug Trials | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/hey-stew-leonards-still-got-milk-711055.html | Hey, Stew Leonard's: Still Got Milk? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/a-talent-shows-through-but-innovation-keeps-its.html | A Talent Shows Through, but Innovation Keeps Its Distance | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/dining/irving-place-something-old.html | Irving Place: Something Old ... | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-letter.2469971.html | Letter from Washington: Rumsfeld might better have followed his rules - Americas - International Herald Tribune | False | By Albert R. Hunt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-rieser-charles-m.html | Paid Notice: Deaths RIESER, CHARLES M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/on-the-street-big-deals.html | ON THE STREET; Big Deals | False | By Bill Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-orsini-helen.html | Paid Notice: Deaths ORSINI, HELEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-michel-julian-h.html | Paid Notice: Deaths MICHEL, JULIAN H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddingscelebrations-sarah-reber-benjamin-denckla.html | WEDDINGS/CELEBRATIONS; Sarah Reber, Benjamin Denckla | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/hazing-trial-bares-dark-side-of-russias-military.html | Hazing Trial Bares Dark Side of RussiaÂ¿Âs Military | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/style-couture-collections-grand-illusions.html | STYLE: COUTURE COLLECTIONS; Grand Illusions | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/eavesdropping-and-the-election-an-answer-on-the-question-of-timing.html | Eavesdropping and the Election: An Answer on the Question of Timing | False | By Byron Calame | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/the-week-on-long-island.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/classical-recordings-a-frenchcanadian-pianist-a-minimalist-and-a-689971.html | CLASSICAL RECORDINGS; A French-Canadian Pianist, a Minimalist and a Russian Violist | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-web.0814mideast.2473525.html | Fierce attacks on eve of Mideast truce - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-fly.2470798.html | Airport hassles persist - Americas - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-wine.2466143.html | Wine cheaper than water - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/13iht-travel14.2469736.html | Update: Experts seek to develop nonhijackable plane - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-cell.2469934.html | Terror arrest in Michigan - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/realestate/smoke-and-the-law-711225.html | Smoke and the Law | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/collectibles/green-light-for-the-camaro-completes-a-pony-car.html | Green Light for the Camaro Completes a Pony Car Trio | False | By Don Sherman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/berit-winge-marc-berger.html | Berit Winge, Marc Berger | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-shenker-sidney.html | Paid Notice: Deaths SHENKER, SIDNEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-small-is-now-big.html | OPENERS: SUITS; SMALL IS NOW BIG | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edother3.2469602.html | Other Views: The Age, The Economist, Christian Science Monitor - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-chertoff.2471609.html | U.S. fearful there's more - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/realestate/cutting-down-trees-711233.html | Cutting Down Trees | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/johnsons-crew-chief-known-for-driving-hard.html | Johnsonâ€™s Crew Chief Known for Driving Hard | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edliquids.2469596.html | The liquid bomb threat - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/tracing-plots-british-watch-then-pounce.html | Tracing Plots, British Watch, Then Pounce | False | By Philip Shenon and Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/the-same-old-note-on-immigration.html | The Same Old Note on Immigration | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/for-longterm-dependability-check-the-initial-quality.html | For Long-Term Dependability, Check the Initial Quality | False | By Cheryl Jensen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/on-baseball-dodgers-take-the-lead-out-west-for-now.html | On Baseball; Dodgers Take the Lead Out West, for Now | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/new-rochelles-hope-lies-in-development-711012.html | New Rochelle's Hope Lies in Development | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/the-taste-of-reliability.html | The Taste of Reliability | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/the-culture-of-nations.html | The Culture of Nations | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/europes-hottest-cities-develop-some-beach-boy-cool.html | EuropeÂ's Hottest Cities Develop Some Beach Boy Cool | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-donner-aaron.html | Paid Notice: Deaths DONNER, AARON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-graft.2465506.html | Former Iraqi officials named in graft inquiry - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-hello-im-sorry.html | OPENERS: SUITS; HELLO. I'M SORRY. | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/stocks-fall-on-worry-that-rates-will-rise-again.html | Stocks Fall on Worry That Rates Will Rise Again | False | By Jeff Sommer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/for-odors-unpleasant-inspiration-from-wall-street.html | For Odors Unpleasant, Inspiration From Wall Street | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/a-bill-to-save-a-hospital.html | A Bill to Save a Hospital | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-BIKE.2466161.html | Landis: A hero or villain? - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-boeing.2466137.html | Boeing enters venture in Russia - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/after-crash-investigation-focuses-on-bus-driver.html | After Crash, Investigation Focuses on Bus Driver | False | By Winnie Hu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-Tennis.2469728.html | Tennis: Final test for Gasquet against Federer - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/moms-old-flame.html | MomÂ's Old Flame | False | By Randy Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/a-country-day-at-the-market.html | A Country Day at the Market | False | By Emily Denitto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-grobman-roz.html | Paid Notice: Deaths GROBMAN, ROZ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-television.html | THE WEEK AHEAD: Aug. 13 - 19; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/japanese-creations-with-an-original-touch.html | Japanese Creations With an Original Touch | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-statmore-eleanor.html | Paid Notice: Deaths STATMORE, ELEANOR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/talking-to-evil.html | Talking to Evil | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/pageoneplus/correction-700754.html | CORRECTION | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/saving-for-a-nest-of-their-own.html | Saving for a Nest of Their Own | False | By Joyce Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-baghdad.2471606.html | U.S.-Iraq team raids Health Ministry - Americas - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/deirdre-stanley-and-shaun-massiah.html | Deirdre Stanley and Shaun Massiah | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/maine-finally-stumbles-but-the-mets-are-there-to-pick-him.html | Maine Finally Stumbles, but the Mets Are There to Pick Him Up | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/bookshelf.html | Bookshelf | False | By Julie Just | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/looking-to-fix-a-snag-for-those-who-catch-a-train.html | Looking to Fix a Snag for Those Who Catch a Train | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/the-north-star-on-your-wrist.html | The North Star, on Your Wrist | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/sweaty-artists-wild-dancing-theres-a-problem.html | Sweaty Artists, Wild Dancing; ThereÂ¿Âs a Problem? | False | By Steven Kurutz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/the-abasement-tapes.html | The Abasement Tapes | False | By Hugo Lindgren | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-soccer.2466175.html | Soccer: Klinsmann's legacy rolls on undimmed - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles.html | HOME WORK; Judging a House by Its Shingles | False | By James Kindall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/when-the-party-never-ends.html | When the Party Never Ends | False | By Melena Ryzik | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/to-her-not-quite-friends.html | To Her Not-Quite Friends | False | By Johanna Baldwin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/the-boston-red-suits.html | The Boston Red Suits | False | By Charles McGrath | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-assess.2467291.html | News Analysis: Israel seeks outcome that looks like victory - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/servants-quarters-coops-pot-of-gold.html | ServantsÂ¿Â Quarters: Co-opsÂ¿Â Pot of Gold | False | By Jay Romano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/quick-biteamagansett-mexicos-greatest-hits-on-a-plate.html | QUICK BITE/Amagansett; Mexico's Greatest Hits, on a Plate | False | By Susan Novick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/journalism-a-career-behind-the-camera-699349.html | JOURNALISM; A Career Behind the Camera | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/mother-courage-when-robbins-met-brecht-694797.html | 'MOTHER COURAGE'; When Robbins Met Brecht | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/technology/13iht-ad14.2466128.html | On Advertising: Putting Tube in the picture - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-qualms-absolutely-not.html | LEISURE; Reservations, Maybe. Qualms, Absolutely Not. | False | By Stewart Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/ilyse-dobrow-christopher-dimarco.html | Ilyse Dobrow, Christopher DiMarco | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-briefs.2469931.html | Briefly: Islamists promise to eradicate piracy - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/pageoneplus/corrections-710911.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-racine-bass-brian-sandler.html | WEDDINGS/CELEBRATIONS; Racine Bass, Brian Sandler | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-lisa-pierce-marc-goldstein.html | WEDDINGS/CELEBRATIONS; Lisa Pierce, Marc Goldstein | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/the-toll-after-a-month-of-war.html | The Toll After a Month of War | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-his-salary-last-year-they're-still-counting.html | OPENERS; SUITS; His Salary Last Year? They're Still Counting | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/sunset-park-memories-692450.html | SUNSET PARK MEMORIES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/consider-alternatives-to-abortion-711330.html | Consider Alternatives To Abortion | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-jennifer-ralph-paul-oppold.html | WEDDINGS/CELEBRATIONS; Jennifer Ralph, Paul Oppold | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/liebermans-defeat-more-voices-707937.html | Lieberman's Defeat: More Voices | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/design/our-man-in-shanghai-ben-wood-takes-on-history.html | Our Man in Shanghai: Ben Wood Takes On History | False | By Julie V. Iovine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/puerto-ricos-voice-of-salsa-lost-but-found.html | Puerto Rico´s,Â,,Â´s Voice of Salsa, Lost but Found | False | By Lewis Beale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/plantains-and-peppers-forge-a-link-to-havana.html | Plantains and Peppers Forge a Link to Havana | False | By Alice Gabriel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-gates.2464902.html | Gates and Buffett: The race to spend billions - Americas - International Herald Tribune | False | By Stephanie Strom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/2006-mx5-more-miata-minus-the-name.html | 2006 MX-5: More Miata, Minus the Name | False | By Jeff Sabatini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/classical-recordings-a-frenchcanadian-pianist-a-minimalist-and-a-689980.html | CLASSICAL RECORDINGS; A French-Canadian Pianist, a Minimalist and a Russian Violist | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/into-africa.html | Into Africa | False | By Alex Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edbey.2466822.html | AIDS in Thailand: A strategy that works - Editorials & Commentary - International Herald Tribune | False | Chris Beyrer and Voravit Suwanvanichkij | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13iht-grass.html | Nobel Laureate admits serving in elite Nazi unit | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-image.2465484.html | News Analysis: 'Islamic fascists'? Bush uses a war of ideology - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/dogs-in-china-707953.html | Dogs in China | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-soldier.2471489.html | Israeli war opponent's son killed in Lebanon fighting - Africa & Middle East - International Herald Tribune | False | By Noga Tarnopolsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/sex-the-sequel.html | Sex, the Sequel | False | By Sheelah Kolhatkar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/her-morning-shift.html | Her Morning Shift | False | By Lisa Belkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/to-add-prosecutors-change-the-math-711357.html | To Add Prosecutors, Change the Math | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/holding-liev-schreibers-tony-award-priceless.html | Holding Liev Schreiber´s,,Âs Tony Award? Priceless | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-auerbach-francine.html | Paid Notice: Deaths AUERBACH, FRANCINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/13iht-bookmon.2469928.html | The Producer: John Hammond and the Soul of American Music - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/early-works-of-a-new-composer-very-early-in-fact.html | Early Works of a New Composer (Very Early, in Fact) | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles-698156.html | Young Drivers Squeeze Out the Miles | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/calendar-697745.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-btk.2471629.html | Hong Kong is riled up by tax plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/peddling-images-of-a-lost-city.html | Peddling Images of a Lost City | False | By Bernice Yeung | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/same-problem-different-stations-699950.html | Same Problem, Different Stations | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/why-we-travel-sweden.html | WHY WE TRAVEL: SWEDEN | False | As told to Austin Considine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/honey-they-shrunk-the-prius-tax-credit.html | Honey, They Shrunk the Prius Tax Credit | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/mutual-funds-are-failing-as-deal-police.html | Mutual Funds Are Failing as Deal Police | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/what-really-causes-civil-war.html | What Really Causes Civil War? | False | By Gary J. Bass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/the-sweet-smell-of-homegrown-success.html | The Sweet Smell of Home-Grown Success | False | By Fran Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/hezbollahs-other-war.html | Hezbollah's Other War | False | By Michael Young | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/13iht-design14.2464582.html | Inspired design? Or just a crate? - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-Tennis.2466170.html | Tennis: Final test for Gasquet against Federer - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-vega-jose.html | Paid Notice: Deaths VEGA, JOSE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/the-fuzzy-gray-place-in-the-killing-zone.html | The Fuzzy Gray Place in the Killing Zone | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/the-city-hopes-to-double-the-size-of-manhattans-no-2-convention.html | The City Hopes to Double the Size of ManhattanÂÂs No. 2 Convention Center, in the West 50ÂÂs | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/thecity/show-must-go-on-sometime.html | Show Must Go on, Sometime | False | By Michael Pollak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/stellar-meals-at-an-inn-with-a-back-story.html | Stellar Meals at an Inn With a Back Story | False | By Joanne Starkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections-694894.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/muslim-against-muslim.html | Muslim Against Muslim | False | By Irshad Manji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edpension.html | The pension piñÂ±Âata | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/arts/best-sellers-august-13-2006.html | BEST SELLERS: August 13, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/a-comedy-about-infidelity-where-style-is-the.html | A Comedy About Infidelity Where Style Is the Point | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/new-attacks-by-a-heavily-armed-gang-rattle-brazil.html | New Attacks by a Heavily Armed Gang Rattle Brazil | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-be-qualms-absolutely-not-699322.html | LEISURE; Reservations, Maybe. Qualms, Absolutely Not. | False | By Stewart Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/tracy-olson-michael-chait.html | Tracy Olson, Michael Chait | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/new-yorks-money-funnels.html | New York's Money Funnels | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/this-is-london.html | This Is London | False | By Michael Goldfarb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/the-way-we-live-now-81306-questions-for-nancy-pelosi-life-of-the.html | THE WAY WE LIVE NOW: 8-13-06: QUESTIONS FOR NANCY PELOSI; Life of the Party | False | By Deborah Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/opinions/a-disappointing-primary.html | A Disappointing Primary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13iht-arroyo.2465478.html | Arroyo vows to end political deaths in the Philippines - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/malltown-america.html | Mall-Town America | False | By Joanne Dobson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/this-pause-may-depend-on-prices.html | This Pause May Depend on Prices | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-halpern-herbert-hen-noch.html | Paid Notice: Deaths HALPERN, HERBERT (HEN NOCH) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/spray-time.html | Spray Time | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/so-many-stores-so-little-time-and-money-in-hong-kong.html | So Many Stores, So Little Time and Money in Hong Kong | False | By Matt Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edbrody.2466824.html | Swaziland: AIDS on the rampage - Editorials & Commentary - International Herald Tribune | False | Alan Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/lillian-tomaskovic-john-tanski.html | Lillian Tomaskovic, John Tanski | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/sports/different-train-of-thought-711381.html | Different Train of Thought | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/danica-for-a-day-hot-laps-at-a-walkin-driving-clinic.html | Danica for a Day: Hot Laps at a Walk-In Driving Clinic | False | By Mireya Navarro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-shuman-norman.html | Paid Notice: Deaths SHUMAN, NORMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/agriculture-the-sweet-smell-of-homegrown-success.html | AGRICULTURE; The Sweet Smell of Home-Grown Success | False | By Fran Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/sandals-of-time.html | Sandals of Time | False | By Vanessa Davis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/pageoneplus/corrections-710938.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/airline-cant-justify-the-destruction-of-art-707716.html | Airline Can't Justify The Destruction of Art | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/portrait-of-the-maximum-leader-as-a-young-man.html | Portrait of the Maximum Leader as a Young Man | False | By Ann Louise Bardach | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/behind-the-people-behind-the-wheel.html | Behind the People Behind the Wheel | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/eat-memory-family-heirloom.html | Eat, Memory: Family Heirloom | False | By David Mas Masumoto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/opinions/tunnel-visionaries.html | Tunnel Visionaries | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/in-abruzzi-italy-shows-a-rougher-edge.html | In Abruzzi, Italy Shows a Rougher Edge | False | By Gisela Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/calendar-699403.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/magazine/the-brand-underground-689106.html | The Brand Underground | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/former-iraqi-officials-named-in-graft-inquiry.html | Former Iraqi Officials Named in Graft Inquiry | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/core-curriculum.html | Core Curriculum | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/magazine/someplace-where-the-bombs-wont-come-689130.html | Someplace Where the Bombs Won't Come | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/lets-make-our-elections-a-fair-race-707945.html | Let's Make Our Elections a Fair Race | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/writers-on-trial.html | Writers on Trial | False | By Maureen Freely | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/autoreviews/2007-saturn-sky-twinkle-twinkle-little-star.html | 2007 Saturn Sky: Twinkle, Twinkle Little Star | False | By Jeff Sabatini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/so-long-new-jersey-youre-far-too-greedy-710245.html | So Long, New Jersey, You're Far Too Greedy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13iht-terror.2470804.html | U.K. investigating more plots - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/arts-centers-new-director-envisions-a-new.html | Arts CenterÂ's New Director Envisions a New Direction | False | By Michelle Falkenstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/you-say-tom-robbins-i-say-tom-clancy.html | You Say Tom Robbins, I Say Tom Clancy | False | By Andrew Adam Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-platters-to-plates.html | OPENERS; SUITS, PLATTERS TO PLATES | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/show-guns.html | Show Guns | False | By Rob Walker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/us/in-wake-of-news-a-plan-uniting-party-and-president.html | In Wake of News, a Plan: Uniting Party and President | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/using-email-to-keep-in-touch-711063.html | Using E-Mail To Keep in Touch | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-web.0813mideast.2464127.html | Israel pushes to Lebanon before truce - Africa & Middle East - International Herald Tribune | False | By John Kifner and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/literacy-at-these-readings-listeners-growl-for-more.html | LITERACY; At These Readings, Listeners Growl for More | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/maskaev-knocks-out-rahman-in-12th.html | Maskaev Knocks Out Rahman in 12th | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/through-a-window-675580.html | Through a Window | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/sports/cycling-doesnt-merit-criticism-711403.html | Cycling Doesn't Merit Criticism | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-letter.2464905.html | Letter from Washington: Rumsfeld might better have followed his rules - Americas - International Herald Tribune | False | By Albert R. Hunt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-borrowers-right-to-back-out.html | A Borrowerâ€™s Right to Back Out | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/sima-friedlander-jonathan-burstein.html | Sima Friedlander, Jonathan Burstein | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/same-problem-different-stations.html | Same Problem, Different Stations | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/big-deal-on-the-rebound.html | BIG DEAL; On the Rebound | False | By William Neuman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddingscelebrations/jennifer-zaslow-mark-katz.html | WEDDINGS/CELEBRATIONS; Jennifer Zaslow, Mark Katz | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/plan-for-new-rail-tunnel-takes-turn-toward-reality.html | Plan for New Rail Tunnel Takes Turn Toward Reality | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-fishman-michael-alan.html | Paid Notice: Memorials FISHMAN, MICHAEL ALAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/pageoneplus/corrections-710920.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/erin-erlenborn-jeffrey-wertkin.html | Erin Erlenborn, Jeffrey Wertkin | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/before-attack-confusion-over-clearance-for-convoy.html | Before Attack, Confusion Over Clearance for Convoy | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/karen-zemble-carl-mayer.html | Karen Zemble, Carl Mayer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-DODGERS.2469745.html | Baseball: Dodgers take lead in West, for now - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/eyes-wide-shut.html | Eyes Wide Shut | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/titles-that-didnâ€™t-smell-as-sweet.html | Titles That Didnâ€™t Smell as Sweet | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13iht-plot.2469943.html | Plot investigators focus on brothers - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/theater/cherry-joness-faith-healer-performance-illuminates-an-artists.html | Cherry JonesÂ¢Âs Â¢ÂÂFaith HealerÂ¢Â Performance Illuminates an ArtistÂ¢Âs Struggle | False | By Charles Isherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/british-official-calls-terror-threat-very-substantial.html | British Official Calls Terror Threat Very Substantial | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/region/movies/the-week-bayonne-bleeder-vs-rocky-the-final-round.html | THE WEEK; Bayonne Bleeder vs. 'Rocky': The Final Round | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/relentlessly-expanding-a-real-estate-brand.html | Relentlessly Expanding a Real Estate Brand | False | By Alison Gregor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/waiter-theres-a-celebrity-in-my-shark-fin-soup.html | Waiter, ThereÂ¢Âs a Celebrity in My Shark Fin Soup | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/a-gentle-people-675598.html | A Gentle People | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/if-you-know-options-youre-likely-to-know-stocks.html | If You Know Options, YouÂ¢Âre Likely to Know Stocks | False | By Mark Hulbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/mortality-can-be-a-powerful-aphrodisiac.html | Mortality Can Be a Powerful Aphrodisiac | False | By Jennifer Glaser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/making-merry-at-boscobel.html | Making Merry at Boscobel | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/this-time-some-stonework-too.html | This Time, Some Stonework, Too | False | By C. J. Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/why-outsourcing-may-lose-its-power-as-a-scare-word.html | Why Â¢ÂOutsourcingÂ¢Â May Lose Its Power as a Scare Word | False | By Daniel Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/our-porous-air-defenses-on-911.html | Our Porous Air Defenses on 9/11 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/us/gatess-charity-races-to-spend-buffett-billions.html | GatesÂ¢Âs Charity Races to Spend Buffett Billions | False | By Stephanie Strom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/more-light-675610.html | More Light | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-gates.2469962.html | At Gates Foundation, race is on to spend billions - Americas - International Herald Tribune | False | By Stephanie Strom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/terrorism-experts-say-focus-on-al-qaeda-misses-a-broader.html | Terrorism Experts Say Focus on Al Qaeda Misses a Broader Threat | False | By Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball-yanks-5run-second-quiets-angels.html | BASEBALL; Yanks' 5-Run Second Quiets Angels | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/its-getting-easier-to-be-green.html | ItÂ¢Âs Getting Easier to Be Green | False | By William Neuman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on-politics-democrats-split-their-ticket-at-the-top.html | ON POLITICS; Democrats Split Their Ticket at the Top | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/sales-are-down-but-prices-arent.html | Sales Are Down, but Prices ArenÂ¢ÂÂt | False | By Antoinette Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-DODGERS.2466132.html | Baseball: Dodgers take lead in West, for now - Sports - International Herald Tribune | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-bush.2469952.html | Republicans find a way to pull themselves together - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-me-and-my-big-shadow.html | PULSE; Me and My Big Shadow | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/maria-farland-karl-appuhn.html | Maria Farland, Karl Appuhn | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/dogs-of-war.html | Dogs of War | False | By Caroline Elkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/in-iraq-a-failure-to-deliver-the-spoils.html | In Iraq, A Failure to Deliver the Spoils | False | By James Glanz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/lvivs-lost-synagogues-692484.html | LVIV'S LOST SYNAGOGUES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-impath-postscript.html | OPENERS; SUITS; IMPATH POSTSCRIPT | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/true-cornish-pasty-692468.html | TRUE CORNISH PASTY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/crosswords/if-openings-go-out-of-fashion-theres-often-a-good-reason.html | If Openings Go Out of Fashion, ThereâÂÂs Often a Good Reason | False | By Robert Byrne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/a-heavenly-but-offlimits-place-to-ride-a-bike.html | A Heavenly (but Off-Limits) Place to Ride a Bike | False | By Steven Kurutz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/why-the-rich-are-different-708833.html | Why the Rich Are Different | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/thinking-globally.html | Thinking Globally | False | By Candice Millard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/scavenging-for-gold-in-a-deed-for-housing.html | Scavenging for Gold in a Deed for Housing | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles-699306.html | Young Drivers Squeeze Out the Miles | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/cote-dazur-by-rail-692476.html | CÃ´TE D'AZUR BY RAIL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/generations-some-circles-are-meant-to-be-broken-698229.html | GENERATIONS; Some Circles Are Meant to Be Broken | False | By Paula Span | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/arts/corrections-694908.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edbey.2469584.html | A strategy that works - Editorials & Commentary - International Herald Tribune | False | Chris Beyrer and Voravit Suwanvanichkij | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/london-paul-a-young-fine-chocolates.html | London: Paul A. Young Fine Chocolates | False | By Colin Cameron | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-hickey-frank-g.html | Paid Notice: Deaths HICKEY, FRANK G. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-web.0813castrotext.2465527.html | Text: Castro's statement - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/does-calling-it-jihad-make-it-so.html | Does Calling It Jihad Make It So? | False | By David E. Sanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-lovely-stretch-of-suburban-opulence.html | A Lovely Stretch of Suburban Opulence | False | By Elsa Brenner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-becker-irving.html | Paid Notice: Deaths BECKER, IRVING | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/the-train-to-the-plane.html | The Train to the Plane | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/saving-the-earth-and-saving-money.html | Saving the Earth, and Saving Money | False | By William J. Holstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/a-closer-look-at-the-hispanic-population.html | A Closer Look At the Hispanic Population | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-lili-beit-charles-enloe.html | WEDDINGS/CELEBRATIONS; Lili Beit, Charles Enloe | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/business/women-and-wall-street-705845.html | Women and Wall Street | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-be-qualms-absolutely-not-698180.html | LEISURE; Reservations, Maybe. Qualms, Absolutely Not. | False | By Stewart Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-family-tragedy-unfolds-before-the-neighbors-eyes.html | A Family Tragedy Unfolds Before the NeighborsÂ¿Â Eyes | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/when-playing-sports-means-saying-prayers-710237.html | When Playing Sports Means Saying Prayers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-privatize.2470111.html | Does privatizing airports hurt security? - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/calendar-698350.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/the-nation-with-friends-like-joes.html | THE NATION; With Friends Like Joe's | False | By Mark Leibovich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/arts/paperback-best-sellers-august-13-2006.html | PAPERBACK BEST SELLERS: August 13, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/same-problem-different-stations-698237.html | Same Problem, Different Stations | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/cheering-section-this-football-fans-heart-belongs-to-the-jets.html | CHEERING SECTION; This Football Fan's Heart Belongs to the Jets | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/arts/early-music-forgetting-canadians-694770.html | EARLY MUSIC; Forgetting Canadians | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/arts/corrections-694878.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/hey-stew-leonards-still-got-milk-711462.html | Hey, Stew Leonard's: Still Got Milk? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-teichman-phyllis.html | Paid Notice: Deaths TEICHMAN, PHYLLIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/opinions/license-to-stroll.html | License to Stroll | False | By Christopher Dunn and Donna Lieberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-dress-barry-w.html | Paid Notice: Deaths DRESS, BARRY W. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/a-memorable-goodbye-thanks-to-the-goose-711454.html | A Memorable Goodbye, Thanks to the Goose | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-classical-music.html | THE WEEK AHEAD: Aug. 13 - 19; CLASSICAL MUSIC | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/casino-bid-shadows-shinnecock-festival.html | Casino Bid Shadows Shinnecock Festival | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections-694851.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/everything-but-the-venti-machiato.html | Everything but the Venti Macchiato | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/agriculture-the-sweet-smell-of-homegrown-success-698172.html | AGRICULTURE; The Sweet Smell of Home-Grown Success | False | By Fran Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-world-mourns-an-officer-and-a-role-model.html | A World Mourns an Officer and a Role Model | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/gayle-buchwald-burt-garson.html | Gayle Buchwald, Burt Garson | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/labor-in-translation.html | Labor in Translation | False | By Danielle Trussoni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-artarchitecture.html | THE WEEK AHEAD: Aug. 13 - 19; ART/ARCHITECTURE | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-NFL.2469751.html | NFL: When flags fly, the referees' habits may be the reason - Sports - International Herald Tribune | False | Aaron Schatz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/is-a-futures-stampede-keeping-oil-prices-high.html | Is a Futures Stampede Keeping Oil Prices High? | False | By Norm Alster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/challenger-takes-a-lesson-from-lamont.html | Challenger Takes a Lesson From Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-kaye-e-robert-e-md.html | Paid Notice: Deaths KAYE, ROBERT E., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/jets-loss-reveals-a-hole-where-the-run-game-used-to-be.html | Jetsâ€¦Â¿Â' Loss Reveals a Hole Where the Run Game Used to Be | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/television/how-do-you-say-desperate-in-spanish.html | How Do You Say Ã‚Â¿Desperateǃ‚Â in Spanish? | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/my-sister-and-me.html | My Sister and Me | False | By Stacey D'Erasmo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/sloane-schuster-robert-mikesell.html | Sloane Schuster, Robert Mikesell | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/is-a-scallop-an-animal.html | Is a Scallop an Animal? | False | By Jamie Diamond | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-gretchen.2466140.html | A new game for market insiders? - Business - International Herald Tribune | False | By Gretchen Morgenson and Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-kalish-esther.html | Paid Notice: Deaths KALISH, ESTHER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-castro.2465503.html | As Castro turns 80, papers tout his stability - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/travels-with-yulia.html | Travels With Yulia | False | By Claire Messud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-reisman-charles.html | Paid Notice: Deaths REISMAN, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edwaters.2469608.html | Guilty of fighting a war - Editorials & Commentary - International Herald Tribune | False | Timothy William Waters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/planned-medicaid-cuts-cause-rift-with-states.html | Planned Medicaid Cuts Cause Rift With States | False | By Robert Pear | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/susannah-keagle-chris-regan.html | Susannah Keagle, Chris Regan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/magazine/learning-american-689114.html | Learning American | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/same-problem-different-stations-698415.html | Same Problem, Different Stations | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/soccer/with-bruce-arena.html | With Bruce Arena | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/cham-a-cleancut-ambassador-for-reggae.html | Cham: A Clean-Cut Ambassador for Reggae | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/pageoneplus/corrections-705616.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-ibrief.2471654.html | Briefing: Foreign cartoons barred on prime-time China TV - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-kobak-shirley.html | Paid Notice: Deaths KOBAK, SHIRLEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/meredith-moore-and-abhijit-gurjal.html | Meredith Moore and Abhijit Gurjal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/noticed-on-the-home-lawn-where-alligators-roam.html | NOTICED; On the Home Lawn, Where Alligators Roam | False | By Linda Saslow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/for-a-tourist-town-too-much-of-a-good-thing-in-san-gimignano.html | For a Tourist Town, Too Much of a Good Thing in San Gimignano | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/journalism-a-career-behind-the-camera.html | JOURNALISM; A Career Behind the Camera | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-neighborhood-on-the-brink-of-trendy.html | A Neighborhood on the Brink (of Trendy) | False | By Beth Greenfield | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13iht-japan.2465389.html | Japanese TV airs political satire - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/on-the-web.html | On the Web | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/mandy-greenberg-samuel-goichman.html | Mandy Greenberg, Samuel Goichman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/technology/13iht-virgin.html | Virgin France keeps profit playing in various formats | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-weinberg-john-l.html | Paid Notice: Deaths WEINBERG, JOHN L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edlebanon.2469588.html | One month later in Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/big-deal-completing-a-comeback.html | BIG DEAL; Completing a Comeback | False | By William Neuman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-herter-richard-eric.html | Paid Notice: Deaths HERTER, RICHARD ERIC | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/why-spray-the-birds-just-wash-your-cars-711020.html | Why Spray the Birds? Just Wash Your Cars! | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles-699942.html | HOME WORK; Judging a House by Its Shingles | False | By James Kindall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/hold-on-tight-cowboy-that-bulls-a-thoroughbred.html | Hold On Tight, Cowboy, That BullÂ¬Âs a Thoroughbred | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/my-liquidfree-flight-abroad.html | My Liquid-Free Flight Abroad | False | By Rick Lyman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/rufus-harley-70-dies-adapted-bagpipes-to-jazz.html | Rufus Harley, 70, Dies; Adapted Bagpipes to Jazz | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/even-after-race-is-won-race-is-still-the-issue.html | Even After Race Is Won, Race Is Still the Issue | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/arts/abby-cadabby-the-selling-of-sesame-street-694789.html | ABBY CADABBY; The Selling of 'Sesame Street' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/its-point-counterpoint-in-a-comedy-that-rocks.html | ItÂ¬Âs Point, Counterpoint in a Comedy That Rocks | False | By Naomi Siegel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/monica-phillips-adnan-jalil.html | Monica Phillips, Adnan Jalil | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/blake-small-brian-rose.html | Blake Small, Brian Rose | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/in-the-cinema-of-the-street-kid-casting-at-ground-level.html | In the Cinema of the Street Kid, Casting at Ground Level | False | By S. T. Vanairsdale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/torchbearers-of-urban-twang.html | Torchbearers of Urban Twang | False | By Seth Kugel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations/allison-reeves-michael-prettyman.html | WEDDINGS/CELEBRATIONS; Allison Reeves, Michael Prettyman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-bleier-selma-nee-karger.html | Paid Notice: Deaths BLEIER, SELMA (NEE KARGER) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles.html | Young Drivers Squeeze Out the Miles | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/locals-go-home.html | Locals, Go Home | False | By Bob Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-qualms-absolutely-not-697591.html | LEISURE; Reservations, Maybe. Qualms, Absolutely Not. | False | By Stewart Ain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13iht-celebrity.2465481.html | Waiter, there's a celebrity in my shark's fin soup - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-beltway-life.html | OPENERS; SUITS; BELTWAY LIFE | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles-697575.html | HOME WORK; Judging a House by Its Shingles | False | By James Kindall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/atlanta-the-glenn-hotel.html | Atlanta: The Glenn Hotel | False | By Aric Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/13iht-lanka.2465494.html | Sri Lanka accepts rebels' offer of talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/at-these-readings-listeners-growl-for-more.html | At These Readings, Listeners Growl for More | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/arts/corrections-694860.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/malltown-america-698300.html | Mall-Town America | False | By Joanne Dobson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/jobmarket/for-lack-of-teachers-students-are-turned-away-from-nursing.html | For Lack of Teachers, Students Are Turned Away From Nursing | False | By Eilene Zimmerman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/accounts-after-2005-london-bombings-point-to-al-qaeda-role.html | Accounts After 2005 London Bombings Point to Al Qaeda Role From Pakistan | False | By Mohammed Khan and Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-cooperman-alvin.html | Paid Notice: Deaths COOPERMAN, ALVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-web.0814plot.2473625.html | Pakistani charity under scrutiny in financing of plot - Europe - International Herald Tribune | False | By Dexter Filkins and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/13iht-castro.2469955.html | Castro message comes with first photographs - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edwaters.2466820.html | The nature of amnesty: Guilty of fighting a war - Editorials & Commentary - International Herald Tribune | False | Timothy William Waters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/redemption-or-bust.html | Redemption or Bust | False | By Katharine Greider | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/child-injured-in-brooklyn-shooting.html | Child Injured in Brooklyn Shooting | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-paige-samuel.html | Paid Notice: Deaths PAIGE, SAMUEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/water-water-everywhere-and-plenty-to-drink.html | Water, Water, Everywhere, and Plenty to Drink | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/the-week-mcgreeveys-book-brings-a-return-to-the-spotlight.html | THE WEEK; McGreevey's Book Brings A Return to the Spotlight | False | By David Kocieniewski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-yarmolinsky-sally.html | Paid Notice: Deaths YARMOLINSKY, SALLY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/weddings/celebrations-helen-anne-molesworth-susan-dackerman.html | WEDDINGS/CELEBRATIONS; Helen Anne Molesworth, Susan Dackerman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edletmon.2469594.html | Letters: The London plot - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edsafire.2466836.html | Langauge: Defining a doctrine of proportionality - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/indulge-its-fast-food-thats-good-for-you.html | Indulge. ItÂ¬Âs Fast Food ThatÂ¬Âs Good for You. | False | By Christine Contillo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-soccer.2469733.html | Soccer: Klinsmann's legacy rolls on undimmed - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on-politics-corzine-headed-off-lamontlike-challenges.html | ON POLITICS; Corzine Headed Off Lamont-Like Challenges | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/news/13iht-briefs.2471626.html | Briefly: Islamists promise to eradicate piracy - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/ncaafootball/in-the-internet-era-everything-comes-out.html | In the Internet Era, Everything Comes Out | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/erica-siegel-michael-wohlstadter.html | Erica Siegel, Michael Wohlstadter | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-hayden-melissa.html | Paid Notice: Deaths HAYDEN, MELISSA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/lindsey-sugar-jenine-lurie.html | Lindsey Sugar, Jenine Lurie | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/new-yorks-money-funnels-704997.html | New York's Money Funnels | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-memorials-lubell-ruby.html | Paid Notice: Memorials LUBELL, RUBY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/sonya-wall-john-cronin.html | Sonya Wall, John Cronin | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/when-playing-sports-means-saying-prayers-711322.html | When Playing Sports Means Saying Prayers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/a-memorable-goodbye-thanks-to-the-goose-711349.html | A Memorable Goodbye, Thanks to the Goose | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-fisher-richard.html | Paid Notice: Deaths FISHER, RICHARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/yankees-wang-finds-his-place-on-the-mound-and-in-the-world.html | YankeesÂ¬Â Wang Finds His Place on the Mound and in the World | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/dont-misuse-the-law-to-punish-kingpins-711047.html | Don't Misuse the Law To Punish Kingpins | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-dimatteo-henry-j.html | Paid Notice: Deaths DIMATTEO, HENRY J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections-692395.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/thecity/doubles-trouble-in-a-park-with-a-past.html | Doubles Trouble in a Park With a Past | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-riecker-charles.html | Paid Notice: Deaths RIECKER, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edliquids.2466828.html | The liquid bomb threat - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/the-public-neurotic-of-monday-night-football.html | The Public Neurotic of â€šÃ„Ã²Monday Night Footballâ€šÃ„Ã´ | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/sizing-up-the-people-who-tell-us-to-take-our-shoes-off.html | Sizing Up the People Who Tell Us to Take Our Shoes Off | False | By SEWELL CHAN and RICHARD PÃ©Ã±REZ-PEÃ±A | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/the-way-we-live-now-81306-on-language-proportionality.html | THE WAY WE LIVE NOW: 8-13-06: ON LANGUAGE; Proportionality | False | By William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-the-kurtas-of-autumn.html | PULSE; The Kurtas Of Autumn | False | By Ellen Tien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-NFL.2466158.html | NFL: When flags fly, the referees' habits may be the reason - Sports - International Herald Tribune | False | Aaron Schatz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-edbrody.2469586.html | AIDS on the rampage - Editorials & Commentary - International Herald Tribune | False | Alan Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/get-out-of-that-rut-and-into-the-shower.html | Get Out of That Rut and Into the Shower | False | By William C. Taylor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/secrets-in-the-pipeline.html | Secrets in the Pipeline | False | By Gretchen Morgenson and Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/british-muslims-criticize-blair-and-policies-police-broaden.html | British Muslims Criticize Blair and Policies; Police Broaden Search for Evidence | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/neko-case-recommends-music-minutemen-and-a-magazine.html | Neko Case Recommends Music, Minutemen and a Magazine | False | By Neko Case | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/wine-ratings-might-not-pass-the-sobriety-test.html | Wine Ratings Might Not Pass the Sobriety Test | False | By Gary Rivlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/13iht-mideast.2465487.html | Israel approves UN cease-fire pact - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-luxury-on-the-loose.html | PULSE; Luxury On the Loose | False | By Ellen Tien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/the-week-rell-wants-review-of-states-power-grid.html | THE WEEK; Rell Wants Review of State's Power Grid | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/the-week-daughter-arrested-in-killing-of-teacher.html | THE WEEK; Daughter Arrested In Killing of Teacher | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-BASE.2466149.html | Baseball: White Sox gain on Tigers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/health/13iht-aids.2464899.html | In Africa, AIDS burden falls to grandmothers - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/the-pension-pinata.html | The Pension Piñata | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/is-it-a-urinal-or-is-it-art.html | Is It A Urinal, Or Is It Art? | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/whats-left-unsaid.html | What's Left Unsaid | False | By Kathryn Harrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleeast/after-un-accord-israel-expands-push-in-lebanon.html | After U.N. Accord, Israel Expands Push in Lebanon | False | By John Kifner and Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13iht-web.0813hazing.2464416.html | Hazing trial exposes dark side of Russia's military - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-film.html | THE WEEK AHEAD: Aug. 13 - 19; FILM | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/giants-face-an-imbalance-on-defense.html | Giants Face an Imbalance on Defense | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/bad-company.html | Bad Company | False | By James Traub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/13iht-eddobbins.2466834.html | U.S. policy: Moral clarity in the Mideast - Editorials & Commentary - International Herald Tribune | False | James Dobbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/worldbusiness/13iht-wines.2466146.html | In vino veritas - but a rating helps - Business - International Herald Tribune | False | By Gary Rivlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles-698105.html | Young Drivers Squeeze Out the Miles | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/crowds-in-search-of-a-fiesta.html | Crowds in Search of a Fiesta | False | By David Corcoran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/for-labor-day-getaways-a-few-deals.html | For Labor Day Getaways, a Few Deals | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/when-private-equity-stays-the-course.html | When Private Equity Stays the Course | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/pageoneplus/corrections-694886.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/13iht-terror.2465491.html | Britain investigating 2 dozen more plots - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/the-week-ahead-aug-13-19-popjazz.html | THE WEEK AHEAD: Aug. 13 - 19; POP/JAZZ | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/big-deal-like-mother-like-daughter.html | BIG DEAL; Like Mother, Like Daughter | False | By William Neuman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/news/13iht-OLD14.2470035.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/theater/collaboration-in-the-catskills-a-retreat-for-theater-troupes.html | Collaboration in the Catskills: A Retreat for the (Theater) Troupes | False | By Alexis Soloski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-world.2466164.html | Roundup: Clarke's wife dies - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/world/threats-and-responses.html | THREATS AND RESPONSES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/the-week-its-all-in-the-timing-aug-612.html | THE WEEK; It's All in the Timing | Aug 6-12 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/classified/paid-notice-deaths-livingston-marjorie-s.html | Paid Notice: Deaths LIVINGSTON, MARJORIE S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-world.2469754.html | Roundup: Dyson triumphs in sudden death - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/why-spray-the-birds-just-wash-your-car-711314.html | Why Spray the Birds? Just Wash Your Car! | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/when-playing-sports-means-saying-prayers-711039.html | When Playing Sports Means Saying Prayers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/arts/early-music-and-new-yorkers-694800.html | EARLY MUSIC; And New Yorkers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/corrections-705624.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/walking-on-the-citys-wild-side.html | Walking on the Cityâ€šÃ„Ã´s Wild Side | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-what-im-wearing-now-the-television-show-host.html | PULSE: WHAT I'M WEARING NOW; The Television Show Host | False | By Jennifer Tung | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/dont-misuse-the-law-to-punish-kingpins-711373.html | Don't Misuse the Law To Punish Kingpins | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles-698164.html | HOME WORK; Judging a House by Its Shingles | False | By James Kindall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/special2/a-hot-dog-made-in-the-shade.html | A Hot Dog Made in the Shade | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/the-gospel-bird.html | The Gospel Bird | False | By Matt Lee and Ted Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/ncaafootball/after-saying-he-had-changed-clarett-goes-down-familiar.html | After Saying He Had Changed, Clarett Goes Down Familiar Path | False | By Jere Longman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/to-catch-frogs-wade-softly-and-carry-a-big-gig.html | To Catch Frogs, Wade Softly and Carry a Big Gig | False | By Tom Vaughn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/collectibles/the-198288-cadillac-cimarron-a-sows-purse.html | The 1982-88 Cadillac Cimarron: A Sowâ€šÃ„Ã´s Purse | False | By Rob Sass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-13 | 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/13iht-BIKE.2469742.html | Lands: A hero or villain? - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14iraqcell.html | Iraqâ€šÃ„Ã´ Cellphone Message (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/business/media/14addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14brooks.html | Why Lieberman Lost (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/nyregion/14mbr6-002.html | Manhattan: Call to Change No Child Left Behind Law | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/arts/music/14cara.html | At Caramoor, a Pianist Shows Why Sheâ€šÃ„Ã´s Also a Winner | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/business/14equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14aol.html | Youâ€šÃ„Ã´ve Got Searches (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/arts/14santos.html | Moacir Santos, 80, a Composer Revered in Brazilâ€šÃ„Ã´s Jazz History, Is Dead | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/arts/music/14cboi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/nyregion/14drown.html | President of SUNY Albany Dies, Apparently Drowning | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14vote.html | Should Voting Be Mandatory? (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14shoot.html | The Right to Shoot (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14tierney.html | Save the Planet! Own Just One Home! (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 0001-01-01 | https://www.nytimes.com/2006/08/14/opinion/l14army.html | Counterinsurgency: A Plan of Action (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-web0814castro.2474674.html | Cuba stays calm with Castro on sidelines - Americas - International Herald Tribune | False | By Ginger Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/korean-artist-turns-old-mulberry-paper-into-modern-art.html | Korean Artist Turns Old Mulberry Paper Into Modern Art | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-TENNIS.2480677.html | Tennis: Demetieva beats her nerves - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-techbrief.2480416.html | Briefing: Fox to sell movie and TV downloads - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/fierce-attacks-on-eve-of-mideast-truce-726290.html | Fierce Attacks on Eve of Mideast Truce | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14iht-refagee.2476171.html | Australian leader, under fire, gives up on tough refugee bill - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-schechner-judith-ru.html | Paid Notice: Deaths SCHECHNER, JUDITH RU | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-korea.2476334.html | South Koreans tried and punished by online vigilantes - Technology - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/to-their-neighbors-and-families-plot-suspects-seemed-to-lead.html | To Their Neighbors and Families, Plot Suspects Seemed to Lead Ordinary Lives | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/books/ghost-hunters-seeking-science-in-seance.html | Â·Â·Ghost HuntersÂ·Â·Â·: Seeking Science in SéÂ·ÂÂ·ance | False | By Patricia Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/ceasefire-begins-after-a-day-of-fierce-attacks.html | Cease-Fire Begins After a Day of Fierce Attacks | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edgold.2480406.html | Meanwhile: Where London comes together - Editorials & Commentary - International Herald Tribune | False | Michael Goldfarb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-iraq.2481433.html | Key Sunni in Iraq may resign - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/still-spinning.html | Still Spinning | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-israel.2481442.html | In Israel, refugees hesitate to rush home - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/health/14iht-zambia.2476159.html | A rare success in Africa's struggle against AIDS - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-yuan.2479129.html | Chinese retail sales climbed 13% in July - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-assess.2482000.html | A 'victory' for Hezbollah, or will it now be blamed? - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/style/14iht-fcasual.html | In Moscow, a Russian exuberance for the casual chic | False | By Nora FitzGerald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-white-rochelle.html | Paid Notice: Deaths WHITE, ROCHELLE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-drug.2481401.html | Canadian generic-drug maker takes on big guys with billions at stake - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/5-bombs-kill-at-least-57-in-baghdad.html | 5 Bombs Kill at Least 57 in Baghdad | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/verizon-is-rewiring-new-york-block-by-block-in-a-race-for.html | Verizon Is Rewiring New York, Block by Block, in a Race for Survival | False | By Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/counterinsurgency-a-plan-of-action-712507.html | Counterinsurgency: A Plan of Action | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-web.0815battery.2483201.html | Dell will recall PC batteries - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-cohn-muriel-vivian.html | Paid Notice: Deaths COHN, MURIEL VIVIAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-web.0815koizumi.2485008.html | Koizumi visits war shrine - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/jockeying-for-position-in-hiphop-firmament.html | Jockeying for Position in Hip-Hop Firmament | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-bernhardt-faith-elaine.html | Paid Notice: Deaths BERNHARDT, FAITH ELAINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/israeli-authors-son-20-is-killed-in-battle.html | Israeli AuthorâÂÂ·Â·s Son, 20, Is Killed in Battle | False | By Noga Tarnopolsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/travel/14iht-tritaly.2480603.html | Just beyond Rome, a wild and hearty playground - Travel & Dining - International Herald Tribune | False | By Gisela Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/a-christian-site-grapples-with-muslim-mysteries.html | A Christian Site Grapples With Muslim Mysteries | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14iht-korea.2481503.html | In South Korea, online rumors can hit hard - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-leeds-doris.html | Paid Notice: Deaths LEEDS, DORIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-web.0814soldier.2475993.html | Israeli author's son, 20, is killed in battle - Africa & Middle East - International Herald Tribune | False | By Noga Tarnopolsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/mexican-leftist-remains-defiant-as-recount-ends.html | Mexican Leftist Remains Defiant as Recount Ends | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-coke.2479233.html | Coke defends safety of its drinks in India - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/14iht-booktue.2480597.html | The Humboldt Current - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/fathers-defeated-democratic-sons-strike-back.html | Fathers Defeated, Democratic Sons Strike Back | False | By Robin Toner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-mideast.2476337.html | Olmert takes responsibility for the war - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-wireless15.2476136.html | Wireless: For wider 'world phone,' there is satellite route - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-pilot.2481453.html | Officials look for ties between plotters and militant Pakistani charity - Europe - International Herald Tribune | False | By Dexter Filkins and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-orsini-helen.html | Paid Notice: Deaths ORSINI, HELEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-hayden-melissa.html | Paid Notice: Deaths HAYDEN, MELISSA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/amateurs-get-in-on-the-paparazzi-beat.html | Amateurs Get in on the Paparazzi Beat | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/turkish-invasion-what-no-dervishes.html | Turkish Invasion (What? No Dervishes?) | False | By James R. Oestreich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/for-a-memorable-price-trim-the-syllables.html | For a Memorable Price, Trim the Syllables | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-gibbons-john-martin-jr.html | Paid Notice: Deaths GIBBONS, JOHN MARTIN JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/celebrating-short-films.html | Celebrating Short Films | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-web.0814baghad.2473723.html | 5 bombs kill at least 57 in Baghdad - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-SOCCER.2475815.html | Soccer: NFL owner buys Aston Villa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/tennis/federer-starts-slowly-but-shuts-door-on-gasquet.html | Federer Starts Slowly but Shuts Door on Gasquet | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/crosswords/bridge/in-slovakia-a-show-of-interest-from-young-female-players.html | In Slovakia, a Show of Interest From Young Female Players | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/liebermans-closest-adviser.html | LiebermanÂ's Closest Adviser | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/israelis-in-north-are-pessimistic-about-a-truce.html | Israelis in North Are Pessimistic About a Truce | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-web.0814level.2474582.html | Britain lowers threat level from 'critical 'to 'severe' - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-iraq.2476165.html | Barrage hits Shiite area in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/ncaafootball/irons-brothers-overcome-their-doubts-then-become.html | Irons Brothers Overcome Their Doubts, Then Become Leaders for Auburn | False | By Ray Glier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/movies/oliver-stones-world-trade-center-opens-at-no-3.html | Oliver Stoneâ€šÃ„Ã´s â€šÃ„Â¨World Trade Centerâ€šÃ„Â¨ Opens at No. 3 | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/dance/gay-delanghe-choreographer-dies-at-65.html | Gay Delanghe, Choreographer, Dies at 65 | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/baseball/mets-meet-expectations-with-some-unexpected-help.html | Mets Meet Expectations With Some Unexpected Help | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-beer.2476139.html | Japanese beer faces woes despite revival - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/cuba-stays-calm-with-castro-on-sidelines.html | Cuba Stays Calm With Castro on Sidelines | False | By Ginger Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/golf/in-steroid-era-will-golfs-integrity-stand-test.html | In Steroid Era, Will GolfÂ's Integrity Stand Test? | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/airport-snarl-in-london-puts-scrutiny-on-owner.html | Airport Snarl in London Puts Scrutiny on Owner | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/education/metro-briefing-new-york-manhattan-call-to-change-no.html | Metro Briefing | New York: Manhattan: Call To Change No Child Left Behind Law | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edvatik.2476208.html | Michael Vatikiotis: Mahathir won't go quietly - Editorials & Commentary - International Herald Tribune | False | Michael Vatikiotis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/shoot-first-no-questions-asked.html | Shoot First Â¬Â¨ No Questions Asked | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/14iht-pienza.2480594.html | A pope with an aesthetic legacy - Arts & Leisure - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edbambang.2480392.html | Building permanent peace in Aceh - Editorials & Commentary - International Herald Tribune | False | Susilo Bambang Yudhoyono | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-ecom15.2476145.html | For online shoppers, more informed help is arriving - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/basketball/long-arms-groom-nigerias-long-shot.html | Long Arms Groom NigeriaÂ¬Âs Long Shot | False | By Thayer Evans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/if-a-magazines-list-doubles-in-size-is-that-inflation.html | If a MagazineÂ¬Âs List Doubles in Size, Is That Inflation? | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-qaeda.2476183.html | Bin Laden and deputy: Are they in command? - Americas - International Herald Tribune | False | By Scott Shane and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-two-independent-agencies-agree-to-be-acquired.html | ADDENDA; Two Independent Agencies Agree to Be Acquired | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/health/14iht-stem.2476156.html | Some scientists restrain hopes for stem cells - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/hoping-for-fear.html | Hoping for Fear | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/in-a-political-move-lebanon-offers-an-army-that-all-of-its.html | In a Political Move, Lebanon Offers an Army That All of Its Sects Can Accept: Its Own | False | By John Kifner and Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/us-shift-kicked-off-frantic-diplomacy-at-un.html | U.S. Shift Kicked Off Frantic Diplomacy at U.N. | False | This article was reported by Warren Hoge, Helene Cooper and Thom Shanker and Written by Mr. Hoge. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-euecon.2481516.html | Growth in Europe gathers momentum - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-paige-samuel.html | Paid Notice: Deaths PAIGE, SAMUEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/in-wars-quest-for-media-balance-is-also-a-battlefield.html | In Wars, Quest for Media Balance Is Also a Battlefield | False | By Lorne Manly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edgeneva.2480396.html | The Geneva Conventions - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/homeland-security-department-gets-better-grades-in-2nd-major.html | Homeland Security Department Gets Better Grades in 2nd Major Test | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/should-voting-be-mandatory-712558.html | Should Voting Be Mandatory? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-HOOPS.2475812.html | Basketball: Olajuwon guides his countrymen - Sports - International Herald Tribune | False | Thayer Evans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-bolivian.2476142.html | Bolivia's oil and gas policy is thrown into confusion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/15/world/africa/15iht-web.0815assess.2485071.html | News Analysis: First the truce, then the test - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-ringgit.2476127.html | Malaysia sees stable rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-ednoble.2480400.html | All terrorism is local, too - Editorials & Commentary - International Herald Tribune | False | Ronald K. Noble | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-ibrief.2481694.html | Briefing: Czech Republic deficit wider than planned - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/two-men-are-accused-of-a-hate-attack-in-queens.html | Two Men Are Accused of a Hate Attack in Queens | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/front page/world/threats-and-responses.html | THREATS AND RESPONSES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/ease-of-alteration-creates-woes-for-picture-editors.html | Ease of Alteration Creates Woes for Picture Editors | False | By Maria Aspan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-wireless15.2480957.html | Wireless: New life for satellite phones worldwide - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-urso-charles-j-md.html | Paid Notice: Deaths URSO, CHARLES J., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-ahold.2480829.html | Funds press Ahold to sell its U.S. assets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14iht-lanka.2476168.html | Pakistan envoy escapes deadly bombing in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-grass.html | Grass jars Germany's moral compass | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/some-scientists-see-shift-in-stem-cell-hopes.html | Some Scientists See Shift in Stem Cell Hopes | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/intelligence-officials-search-for-links-between-al-qaedas.html | Intelligence Officials Search for Links Between Al QaedaÂ¬Âs Leaders and Latest Plot | False | By Scott Shane and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/realestate/14iht-web.reprice0814.2479476.html | Home prices worldwide may continue to slow - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-ttk.2480420.html | Telstra stock hit after regulator orders price cut - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-web.0815batteryside.2483233.html | Changing the batteries - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-rupiah.2476130.html | Commodity exports lift Indonesian growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-a-los-angeles-agency-chosen-for-becks-beer.html | ADDENDA; A Los Angeles Agency Chosen for Beck's Beer | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/harlem-deli-worker-dies-after-struggle-over-a-box-of-cereal.html | Harlem Deli Worker Dies After Struggle Over a Box of Cereal | False | By Emily Vasquez and Matthew Sweeney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/slipping-deftly-between-delicate-roles-at-mostly-mozart.html | Slipping Deftly Between Delicate Roles at Mostly Mozart | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-world.2475822.html | Roundup: Gatlin's penalty would be life ban - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/reporters-on-film-drunks-and-tarts.html | Reporters on Film: Drunks and Tarts | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-smits-anthony-j.html | Paid Notice: Deaths SMITS, ANTHONY J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds-metals-harsh-message-well-timed.html | CRITICS' CHOICE: NEW CD'S; Metal's Harsh Message, Well Timed | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-mideast.2482142.html | Lebanese return to a broken land - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/14iht-briefs.2481439.html | Briefly: Sharon's condition worsens, hospital says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/travel/14iht-travel15.2480600.html | Update: Cabbies unimpressed by satellite navigation - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-web.0814rules.2473812.html | Changes at U.S. airports - Americas - International Herald Tribune | False | By Eric Lipton and Christine Hauser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/north-amityville-boy-is-among-three-shot-at-party.html | North Amityville: Boy Is Among Three Shot at Party | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/skin-cancer-is-up-tanning-industry-a-target.html | Skin Cancer Is Up; Tanning Industry a Target | False | By Paul Vitello | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/moacir-santos-80-a-composer-revered-in-brazils-jazz-history-dies.html | Moacir Santos, 80, a Composer Revered in BrazilÂ¬Âs Jazz History, Dies | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/police-find-woman-69-strangled-in-brooklyn.html | Police Find Woman, 69, Strangled in Brooklyn | False | By Michael Wilson and Ann Farmer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/realestate/14iht-web.rerus0814.2480344.html | Russia to investigate price fixing - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-pepsi.2480933.html | Woman rises to the top at PepsiCo and in corporate America - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edother3.2480412.html | Other Views: Jerusalem Post, The Scotsman, Lloyd's List - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edlet.2480410.html | Letters: Hezbollah and Europe - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/bronx-one-fatally-shot-and-three-hurt-at-party.html | Bronx: One Fatally Shot and Three Hurt at Party | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/theater/reviews/robert-wilsons-persephone-swept-away-by-an-unusual-destiny.html | Robert WilsonÂ¬Âs Â¬ÂªPersephoneÂ¬Âª: Swept Away by an Unusual Destiny | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/at-caramoor-a-pianist-shows-why-shes-also-a-winner.html | At Caramoor, a Pianist Shows Why She's Also a Winner | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/screeners-to-be-changed-at-us-airports.html | Screeners to Be Changed at U.S. Airports | False | By Eric Lipton and Christine Hauser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-stem.2480948.html | Stem cell researchers take long-term view - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-rules.2481459.html | Britain lifts flight ban on carry-on baggage - Europe - International Herald Tribune | False | By James Kanter and Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/segway-plans-2-new-models-of-transporter.html | Segway Plans 2 New Models of Transporter | False | By Sara Ivry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/arts-briefly-dance-theater-of-harlem-has-its-way.html | Arts, Briefly; Dance Theater of Harlem Has Its Way | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-steed.2479126.html | Profit doubles at Chinese steel maker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/13/world/africa/13iht-assess.2469925.html | News Analysis: In late drive, Israel seeks outcome that looks like victory - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/education/president-of-suny-albany-dies-apparently-drowning.html | President of SUNY Albany Dies, Apparently Drowning | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/baseball/yanks-lead-cut-to-one-as-rookie-tops-wang.html | YanksÂ-Â Lead Cut to One as Rookie Tops Wang | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-castro.2476331.html | Castro sidelined, but Cuba is unshaken - Americas - International Herald Tribune | False | By Ginger Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/us/poised-against-incursions-a-man-on-the-border-armed-and-philosophical.html | Poised Against Incursions, a Man on the Border, Armed and Philosophical | False | By Charlie Leduff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/us/william-e-massee-87-author-who-championed-american-wines-dies.html | William E. Massee, 87, Author Who Championed American Wines, Dies | False | By Frank J. Prial | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-ediran.2480398.html | Iran's centrifuges spin - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-del-corral-victor.html | Paid Notice: Deaths DEL CORRAL, VICTOR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/save-the-planet-own-just-one-home-7125440.html | Save the Planet! Own Just One Home! | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14iht-qaeda.2481456.html | Bin Laden and deputy: Are they in command? - Asia - Pacific - International Herald Tribune | False | By Scott Shane and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-cooperman-alvin.html | Paid Notice: Deaths COOPERMAN, ALVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-web.0814plotback.2474205.html | Pakistani charity under scrutiny in financing of plot - Europe - International Herald Tribune | False | By Dexter Filkins and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-plot.2476340.html | Link with Pakistani charity seen in plot - Europe - International Herald Tribune | False | By Dexter Filkins and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-shuman-norman.html | Paid Notice: Deaths SHUMAN, NORMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-siegal-yoni-jonathan.html | Paid Notice: Deaths SIEGAL, YONI (JONATHAN) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-TENNIS.2475819.html | Tennis: Dementieva beats her nerves - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/aids-effort-in-zambia-hailed-as-a-success.html | AIDS Effort in Zambia Hailed as a Success | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/fierce-attacks-on-eve-of-mideast-truce.html | Fierce Attacks on Eve of Mideast Truce | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-car.2476124.html | Bangalore turning into a power in electric cars - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/othersports/late-pass-allows-harvick-to-take-roadcourse-win.html | Late Pass Allows Harvick to Take Road-Course Win | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/scandal-in-brazil-over-villalobos-international-piano.html | Scandal in Brazil Over Villa-Lobos International Piano Competition | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/largely-empty-stronghold-of-militia-is-still-perilous.html | Largely Empty, Stronghold of Militia Is Still Perilous | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-wine.2480954.html | Wine-rating system is not improving with age - Business - International Herald Tribune | False | By Gary Rivlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-deutsche.2479123.html | Germany gets boost from construction rebound - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-privatize.2477278.html | Spotlight on airports manager - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-brits.2481450.html | Blair faces public's raised eyebrow - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/transit-deal-is-no-closer-after-6-days-of-arbitration.html | Transit Deal Is No Closer After 6 Days of Arbitration | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/youve-got-searches-712493.html | You've Got Searches | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/rewriting-the-geneva-conventions.html | Rewriting the Geneva Conventions | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-notes.2481436.html | Briefly: Possible bird flu in U.S., but not worrisome strain - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/pakistani-charity-under-scrutiny-in-plot.html | Pakistani Charity Under Scrutiny in Plot | False | By Dexter Filkins and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-riecker-charles-j.html | Paid Notice: Deaths RIECKER, CHARLES J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-HOOPS.2480670.html | Basketball: Olajuwon guides his countrymen - Sports - International Herald Tribune | False | Thayer Evans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/movies/ken-richmond-80-gongstriker-familiar-to-filmgoers-dies.html | Ken Richmond, 80, Gong-Striker Familiar to Filmgoers, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/iraqis-cellphone-message-712523.html | Iraqis' Cellphone Message | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/big-chill-of-36-show-celebrates-giant-depressionera-pools-that.html | Big Chill of â€˜Â‚Â'36' Show Celebrates Giant Depression-Era Pools That Cool New York | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-rules.2476186.html | Britain lifts its ban on carry-on luggage - Europe - International Herald Tribune | False | By James Kanter and Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/a-venezuelan-comedian-hopes-to-unseat-chavez.html | A Venezuelan Comedian Hopes to Unseat Châ€šÂ"vez | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-grau-katherine-mackay-obrien.html | Paid Notice: Deaths GRAU, KATHERINE MACKAY O'BRIEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/on-the-road-an-ad-landscape-that-is-increasingly-familiar.html | On the Road, an Ad Landscape That Is Increasingly Familiar | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/14iht-edviet.2480414.html | An unwelcome visitor center - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/why-lieberman-lost-712515.html | Why Lieberman Lost | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/football/mangini-is-scouring-the-jets-mistakes-for-clues.html | Mangini Is Scouring the JetsÂ·ÂÂ· Mistakes for Clues | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/scripps-is-in-search-of-its-next-food-network.html | Scripps Is in Search of Its Next Food Network | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-thomas-abby.html | Paid Notice: Deaths THOMAS, ABBY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-segway.2476133.html | Segway Transporters get new 'magic' - Technology - International Herald Tribune | False | By Sara Ivry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/aiding-our-enemies.html | Aiding Our Enemies | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-lawrence-john-s.html | Paid Notice: Deaths LAWRENCE, JOHN S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/more-congestion-and-canceled-flights-in-britain.html | More Congestion and Canceled Flights in Britain | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/14iht-diplo.2476177.html | U.S. policy shift spurred UN drive for truce - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/football/a-giant-stirs-intrigue-with-a-big-punt-return.html | A Giant Stirs Intrigue With a Big Punt Return | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-terror.2476343.html | U.K. and U.S. cut terror alert - Europe - International Herald Tribune | False | By Alan Cowell and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/14iht-terror.2481508.html | Britain and U.S. reduce alert level - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/plan-for-cameras-at-new-york-clubs-raises-privacy-concerns.html | Plan for Cameras at New York Clubs Raises Privacy Concerns | False | By Winnie Hu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/more-data-for-online-shoppers-and-plenty-of-pictures-too.html | More Data for Online Shoppers, and Plenty of Pictures, Too | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-photoshop.2476151.html | Ease of digital photo alteration adds a hurdle for news outlets - Technology - International Herald Tribune | False | By Maria Aspan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/television/for-french-blacks-a-face-on-tv-news-is-only-a-start.html | For French Blacks, a Face on TV News Is Only a Start | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/14iht-euecon.2478114.html | Euro-zone growth reaches six-year high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/an-unwelcome-visitor-center.html | An Unwelcome Visitor Center | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/microsoft-has-a-starter-kit-for-aspiring-game-designers.html | Microsoft Has a Starter Kit for Aspiring Game Designers | False | By Robert Levine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/beyond-propaganda.html | Beyond Propaganda | False | By John Kenney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-world.2480683.html | Roundup: Gatlin's penalty would be life ban - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/the-right-to-shoot-712531.html | The Right to Shoot | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-base.2480680.html | Baseball: Cardinals suffer lost weekend - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/14iht-peeptue.2480591.html | People: Martha Stewart, Arthur Mitchell, Mel Gibson - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-SOCCER.2480673.html | Soccer: NFL owner buys Aston Villa - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/britain-says-two-dozen-major-terrorist-conspiracies-are-under.html | Britain Says Two Dozen Major Terrorist Conspiracies Are Under Investigation | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/news/14iht-OLD15.2480827.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-web.0814wang.2475413.html | Baseball: Yankees' Wang finds his place on the mound and in the world - Sports - International Herald Tribune | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds.html | CRITICS CHOICE: NEW CD'S | False | By Sia Michel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/monaco-nods-to-new-york-art-if-they-can-make-it-there-well-you.html | Monaco Nods to New York Art: If They Can Make It There ... Well, You Know | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14iht-letter.2476154.html | Letter from Asia: In East Timor's story, lessons for Indonesia - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/classified/paid-notice-deaths-ilchman-alice-stone.html | Paid Notice: Deaths ILCHMAN, ALICE STONE | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/14iht-base.2475825.html | Baseball: Cardinals suffer lost weekend - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/world/asia/14iht-letter.2481506.html | In East Timor's story, lessons for Indonesia - Asia - Pacific - International Herald Tribune | False | Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds-713287.html | CRITICS CHOICE: NEW CD'S | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/14iht-msft.2476148.html | Microsoft lets players be designers - Technology - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-14 | 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds-713279.html | CRITICS CHOICE: NEW CD'S | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/sports/baseball/15chass.html | Pressure Slowly Builds on the Untested Tigers | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/nyregion/15lamont.html | White House Ducks Question on Connecticut Race | False | By Stacey Stowe and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/opinion/15rome.html | When in Rome, So What if You Pay a Little More? (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/sports/tennis/15tennis.html | U.S. Open to Honor Navratilova | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/health/15chem.html | Body Chemistry: Lower Testosterone Linked to Higher Death Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15briefs-003.html | India: Oracle Raises Stake in I-Flex | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/sports/football/15portis.html | Balancing Big Risk and Little Reward in the Preseason | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/health/nutrition/15coff.html | Coffee as a Health Drink? Studies Find Some Benefits | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/world/africa/15briefs-006.html | Nigeria Hands Territory to Cameroon | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/health/15canc.html | Treatments for Cancer Are Linked to Heart Ills | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/opinion/l15schools.html | The Difference Good Schools Make (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/science/sciencespecial2/15evo.html | Did Humans Evolve? Not Us, Say Americans | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/opinion/l15alabama.html | Alabama Vote Case (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/technology/15customer.html | Changing Batteries | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/learning/quoteoftheday/15QUOTE.html | a cellist, on the stricter air-security rules. | False | AMANDA FORSYTH, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/science/15qna.html | Why Do We Sleep? | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/opinion/l15vacation.html | Vacation Time (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/health/15mute.html | Maternity: Anxious Mothers and Their Calmer Babies | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/nyregion/15mbr6-006.html | Manhattan: Cuomo Tries to Block Rival's TV Ads | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/opinion/15tues3.html | Whoâ€šÃ„Â´s Afraid of Shirin Ebadi? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/opinion/l15terror.html | Air Travel: The New Facts of Life (7 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/world/asia/15polio.html | Polio Cases Rise in Afghan South | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/world/middleeast/15prexy.html | Bush Defends U.S. Handling of Lebanese Conflict, Asserting That Hezbollah Is the Loser | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/world/asia/15briefs-003.html | Howard Forced to Drop Asylum Bill | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/world/middleeast/15briefs-004.html | Iran: Police in Tehran Remove Satellite Dishes | False | By Nazila Fathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 0001-01-01 | https://www.nytimes.com/2006/08/15/world/asia/15briefs-002.html | Japan: Blackout Hits Tokyo | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-lanka.2487270.html | Sri Lanka closes schools after bombing - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/whos-afraid-of-shirin-ebadi.html | Who's Afraid of Shirin Ebadi? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/when-in-rome-so-what-if-you-pay-a-little-more-715956.html | When in Rome, So What if You Pay a Little More? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-batteries.2493980.html | Battery recall could cost $400 million for Dell and Sony - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15iht-techbrief.2494102.html | Briefing: Shares of CA jump despite earnings fall - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/theater/reviews/patti-lupone-in-gypsy-light-the-lights-boys-mama-rose-hears.html | Patti LuPone in â€šÃ„Ã²Gypsyâ€šÃ„Â´: Light the Lights, Boys! Mama Rose Hears a Symphony | False | By Charles Isherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-goldberg-shirley-c.html | Paid Notice: Deaths GOLDBERG, SHIRLEY C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15iht-mrtech.2488860.html | 2 Mideast telecoms post profit rise - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-collis-charles.html | Paid Notice: Deaths COLLIS, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/technology/world-business-briefing-asia-india-oracle-raises-stake.html | World Business Briefing | Asia: India: Oracle Raises Stake In I-Flex | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-walmart.2494111.html | Wal-Mart posts first profit drop in 10 years - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/polio-cases-rise-in-afghan-south.html | Polio Cases Rise in Afghan South | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-cost.2494906.html | Airlines may seek to recover losses - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-force.2493378.html | At the UN, urgent bid to forge a peace force - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/a-public-rebuilding-downtown.html | A Public Rebuilding Downtown | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/embryos-half-a-billion-years-old.html | Embryos, Half a Billion Years Old | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-krasilovsky-harriet-sonia-pion.html | Paid Notice: Deaths KRASILOVSKY, HARRIET SONIA PION | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/sciencespecial2/how-to-make-sure-children-are-scientifically-illiterate.html | How to Make Sure Children Are Scientifically Illiterate | False | By Lawrence M. Krauss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-dems.2487413.html | Democrats plan strategy to fight back on security - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/alabama-vote-case-715948.html | Alabama Vote Case | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/psychiatric-exam-is-set-for-father-in-murder-case.html | Psychiatric Exam Is Set for Father in Murder Case | False | By Michael Brick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/theater/arts/arts-briefly-talk-radio-on-broadway.html | Arts, Briefly; 'Talk Radio' on Broadway | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/appearance-isnt-everything-but-its-a-good-place-to-start.html | Appearance IsnÂ¬Ât Everything but its a Good Place to Start | False | As told to Christopher Elliott. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-equity.2488845.html | Garment firm fails to find buyer - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717371.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/15iht-aids.2495428.html | HIV prevention faces an array of hurdles, panel finds - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/in-wake-of-plot-justice-dept-will-study-britains-terror-laws.html | In Wake of Plot, Justice Dept. Will Study BritainâÂ¬Â¢s Terror Laws | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/pakistans-envoy-nearly-killed-in-sri-lanka.html | PakistanâÂ¬Âs Envoy Nearly Killed in Sri Lanka | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edsaikal.2486955.html | Israel's hollow victory in Lebanon - Editorials & Commentary - International Herald Tribune | False | Amin Saikal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/science/q-a-why-do-we-sleep.html | Q & A; Why Do We Sleep? | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/threat-alert-level-lowered-for-us-and-british-airports.html | Threat Alert Level Lowered for U.S. and British Airports | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-carlino-joseph-f.html | Paid Notice: Deaths CARLINO, JOSEPH F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/maybe-the-toughest-job-aloft.html | Maybe the Toughest Job Aloft | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-baa.2493287.html | BAA says there are limits to its ability to adapt - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/help-wanted-qualified-judges.html | Help Wanted: Qualified Judges | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/bees-like-a-warm-drink-now-and-again-too.html | Bees Like a Warm Drink Now and Again, Too | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/appeals-court-backs-student-in-lawsuit-over-hiv.html | Appeals Court Backs Student in Lawsuit Over H.I.V. | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-shrine.2487425.html | Shrine visit coincides with war anniversary - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/science/a-raw-deal-714550.html | A Raw Deal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/restoring-life-to-a-land-of-the-dead.html | Restoring Life to a Land of the Dead | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-wiener-marvin.html | Paid Notice: Deaths WIENER, MARVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/deerhoof-and-beirut-at-mccarren-pool-play-ful-experiments-and.html | Deerhoof and Beirut at McCarren Pool: Playful Experiments and Gypsy Flavors | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/a-generic-drug-tale-with-an-ending-yet-to-be-written.html | A Generic Drug Tale, With an Ending Yet to Be Written | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/nutrition/circulation-blood-flow-improves-with-new-mix-of-cocoa.html | Circulation: Blood Flow Improves With New Mix of Cocoa | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-india.2492909.html | Amid growing distrust, a moment in common for India and Pakistan - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/a-familiar-pair-urge-greater-attention-for-aids.html | A Familiar Pair Urge Greater Attention for AIDS | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/the-nazis-and-the-salzburg-festival-a-disputed-film-history.html | The Nazis and the Salzburg Festival: A Disputed Film History | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pataki-signs-law-increasing-death-benefits-for-ground-zero-workers.html | Pataki Signs Law Increasing Death Benefits for Ground Zero Workers | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/new-at-google-local-coupons.html | New at Google: Local Coupons | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/an-incumbent-this-time-clinton-is-keeping-a-lower-campaign-profile.html | An Incumbent This Time, Clinton Is Keeping a Lower Campaign Profile | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-jet.2494062.html | Silverjet to join race for N.Y.-to-London business-class fliers - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-web.0815mideast.2486303.html | Cease-fire holding in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717177.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/end-welfare-lite-as-we-know-it.html | End Welfare Lite as We Know It | False | By Douglas J. Besharov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/the-un-puts-a-rush-order-for-a-force-of-15000.html | The U.N. Puts a Rush Order for a Force of 15,000 | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717363.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-india.2487422.html | News Analysis: Separately, a sharing of fates in South Asia - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/sheriff-offers-profile-of-sniper-active-in-northwest-indiana.html | Sheriff Offers Profile of Sniper Active in Northwest Indiana | False | By Eric Ferkenhoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-memorials-robinson-alice.html | Paid Notice: Memorials ROBINSON, ALICE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-bankcol16.2488829.html | Banking Matters: A strong ethics code and a thriving business - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-hartenstein-hans-md.html | Paid Notice: Deaths HARTENSTEIN, HANS, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/bush-signs-law-to-save-war-memorial-cross.html | Bush Signs Law to Save War Memorial Cross | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-WORLD.2492819.html | Roundup: Greece dominates warm-up event - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/air-travel-the-new-facts-of-life-715972.html | Air Travel: The New Facts of Life | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/2-michigan-swans-seem-infected-with-nonlethal-avian-flu-strain.html | 2 Michigan Swans Seem Infected With Nonlethal Avian Flu Strain | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/tighter-security-is-jeopardizing-orchestra-tours.html | Tighter Security Is Jeopardizing Orchestra Tours | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/science/shortchanging-prevention-717460.html | Shortchanging Prevention | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/hezbollah-fighters-limp-out-into-the-light-yet-manage-a.html | Hezbollah Fighters Limp Out Into the Light, Yet Manage a Bit of a Swagger | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-letter.2487273.html | Letter from Washington: Combating the image of the Ugly American - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15iht-dell.2487518.html | Dell to recall 4.1 million batteries made by Sony - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edmitra.2491548.html | The value of wildlife: Selling the tiger to save it - Editorials & Commentary - International Herald Tribune | False | Barun Mitra | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/arts-briefly-new-editor-at-village-voice.html | Arts, Briefly; New Editor at Village Voice | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/liszt-at-bard-college-preening-peacock-and-engaging-egghead.html | Liszt at Bard College: Preening Peacock and Engaging Egghead | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/pro-football-big-risk-for-little-reward-in-preseason-games.html | PRO FOOTBALL; Big Risk for Little Reward in Preseason Games | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-yuan.2488825.html | In China, industrial expansion slows pace - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/16/world/africa/16iht-web.0816hezbollah.2498658.html | Hezbollah leads work to rebuild, gaining stature - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-rolfe-florence-r.html | Paid Notice: Deaths ROLFE, FLORENCE R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/returning-home-to-ruins-shock-is-mixed-with-outrage.html | Returning Home to Ruins: Shock Is Mixed With Outrage | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/design/where-bel-canto-meets-paintbrush.html | Where Bel Canto Meets Paintbrush | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-lumber.2496377.html | WTO rejects U.S. lumber tariffs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717169.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-ediran.2491544.html | Who's afraid of Shirin Ebadi? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/democrats-see-security-as-key-issue-for-fall.html | Democrats See Security as Key Issue for Fall | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-briefs.2487419.html | Briefly: Suicide bomber strikes near Kurdish offices - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-ibrief.2496362.html | Briefing: Former Soviet states discuss economic ties - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/vital-signs-body-chemistry-lower-testosterone-linked-to-higher-death.html | VITAL SIGNS: BODY CHEMISTRY; Lower Testosterone Linked to Higher Death Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-star-virginia-t.html | Paid Notice: Deaths STAR, VIRGINIA T. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-asia-japan-blackout-hits-tokyo.html | World Briefing | Asia: Japan: Blackout Hits Tokyo | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-porsche.html | Porsche battles government's grip | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-tancredi-skylar-sonn.html | Paid Notice: Deaths TANCREDI, SKYLAR SONN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-math.2494909.html | Elusive proof, elusive prover: A new math mystery - Europe - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/businessspecial2/us-wants-exenron-chief-to-pay-lays-share-too.html | U.S. Wants Ex-Enron Chief to Pay LayÃ¢Â€Âs Share, Too | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15ihtedother3.2486953.html | Other Views: The Independent, Daily Star, Daily Telegraph - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-briefs.2495425.html | Briefly: Katrina flood damage not covered, judge says - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-grass.html | Grass bites back at wagging fingers | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/marketers-trace-paths-users-leave-on-internet.html | Marketers Trace Paths Users Leave on Internet | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/movies/new-dvds-eric-rohmer-collection.html | New DVDâÃ¢Â€Âs: Eric Rohmer Collection | False | By Dave Kehr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/sell-the-tiger-to-save-it.html | Sell the Tiger to Save It | False | By Barun Mitra | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/books/in-schrodingers-ball-quantum-physics-as-operetta.html | In Ã¢Â€ÂšchrÃ¶Ã¶Ã¶Â¨dingerÃ¢Â€Âs Ball,Ã¢Â€Â Quantum Physics as Operetta | False | By Richard Eder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-dobkin-eve.html | Paid Notice: Deaths DOBKIN, EVE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-ilchman-alice-stone.html | Paid Notice: Deaths ILCHMAN, ALICE STONE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/design/city-expands-its-role-in-brooklyn-cultural-district.html | City Expands Its Role in Brooklyn Cultural District | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-soccer.2488615.html | Soccer: New coaches try to get up to speed - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-shoemaker-harry-a.html | Paid Notice: Deaths SHOEMAKER, HARRY A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/plot-suspects-are-remembered-as-both-harmless-and-sinister.html | Plot Suspects Are Remembered as Both Harmless and Sinister | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-singh.2488838.html | Leader of India warns nation on cost of oil - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/hunters-are-the-least-of-the-grouses-worries-in-britain.html | Hunters Are the Least of the GrouseÃ¢Â€Âs Worries in Britain | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-bike.2492816.html | Cycling: Shunned by sponsors, Landis's team dies - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15iht-peepwed.2487668.html | People: Boy George, David Mitchell, Kate Hudson - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/how-human-cells-get-their-marching-orders.html | How Human Cells Get Their Marching Orders | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/elusive-proof-elusive-prover-a-new-mathematical-mystery.html | Elusive Proof, Elusive Prover: A New Mathematical Mystery | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-eddhell.2492316.html | Japan-China: Nationalism on the rise - Editorials & Commentary - International Herald Tribune | False | Brahma Chellaney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/brooklyn-school-worker-accused-of-theft.html | Brooklyn: School Worker Accused of Theft | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-ge.2494047.html | GE takes new tack to shake its conglomerate stigma - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/aces-injury-is-cause-for-concern.html | AceâÃ¢Â€Âs Injury Is Cause for Concern | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/letters-718009.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-bike.2488100.html | Cycling Shunned by sponsors, Landis's team dies - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/the-claim-never-bathe-or-shower-in-a-thunderstorm.html | The Claim: Never Bathe or Shower in a Thunderstorm | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/census-shows-growth-of-immigrants.html | Census Shows Growth of Immigrants | False | By Rick Lyman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15iht-bookdead.2487481.html | Ghost Hunters - Arts & Leisure - International Herald Tribune | False | Reviewed by Patricia Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-search.2494093.html | Seek (on the Web) and the advertisers shall find you - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-callery-joseph.html | Paid Notice: Deaths CALLERY, JOSEPH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/news/15iht-old16.2494079.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-indoil.2488835.html | Indonesia invites bidding for oil and gas rights - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edsaikal.2491556.html | Limits of force: Israel's hollow victory in Lebanon - Editorials & Commentary - International Herald Tribune | False | Amin Saikal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-mideast.2494912.html | Israel begins Lebanon withdrawal - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15iht-puthli.2487107.html | An Indian singer's cross-cultural fusion - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-terror.2487416.html | Disrupted flights, rising bills - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/john-l-bull-92-an-ornithologist-dies.html | John L. Bull, 92, an Ornithologist, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-urso-charles-j-md.html | Paid Notice: Deaths URSO, CHARLES J., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/plot-shows-need-for-more-passenger-data-officials-say.html | Plot Shows Need for More Passenger Data, Officials Say | False | By Eric Lipton and Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/media/agencies-are-watching-as-ads-go-online.html | Agencies Are Watching as Ads Go Online | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/in-afghanistan-lamenting-refuge-for-militants-across-border.html | In Afghanistan, Lamenting Refuge for Militants Across Border | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-gordon-barry-dr.html | Paid Notice: Deaths GORDON, BARRY, DR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-pak.2493393.html | Pakistanis reject claim of plot links to charity - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edlet.html | Mexico's election; Middle East war; Displaying the dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-outsource.2488819.html | 'Outsourcing' isn't the scare word it used to be - Business - International Herald Tribune | False | By Daniel Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15iht-lon16.2487487.html | On London stage, celebrity doesn't ensure quality - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edgagen.2486959.html | Meanwhile: The evergreen elephant - Babar's enduring appeal - Editorials & Commentary - International Herald Tribune | False | Thomas Gagen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/jets-trade-for-suggs-to-bolster-backfield.html | Jets Trade for Suggs to Bolster Backfield | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/come-wait-with-me.html | Come Wait With Me | False | By John Tierney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-iraq.2493550.html | July deadliest month in Iraq, tallies show - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/startup-aims-at-1900-for-business-class-to-london.html | Start-Up Aims at $1,900 for Business Class to London | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/immigrants-swell-numbers-near-new-york.html | Immigrants Swell Numbers Near New York | False | By Sam Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-census.2487264.html | In the U.S., more immigrants, and in more places - Americas - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/psychology/for-addicts-firm-hand-can-be-the-best-medicine.html | For Addicts, Firm Hand Can Be the Best Medicine | False | By Sally Satel, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/auction-off-for-a-leader-in-apparel.html | Auction Off for a Leader in Apparel | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edair.2491540.html | Porous U.S. air defenses - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/metro-briefing-new-york-manhattan-cuomo-tries-to-block-rivals-tv.html | Metro Briefing \| New York: Manhattan: Cuomo Tries To Block Rival's Tv Ads | False | By Patrick Healy (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-hong.2487261.html | Reining in freewheeling Hong Kong - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-balaban-ursula-c.html | Paid Notice: Deaths BALABAN, URSULA C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/freed-from-guantanamo-but-stranded-far-from-home.html | Freed From Guantánamo but Stranded Far From Home | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/white-house-ducks-question-on-connecticut-race.html | White House Ducks Question on Connecticut Race | False | By Stacey Stowe and Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/move-in-india-to-ban-coke-and-pepsi-worries-industry.html | Move in India to Ban Coke and Pepsi Worries Industry | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/travel/15iht-travel16.2494786.html | Update: 'E-passports' rules introduced by U.S. - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15iht-google.2488857.html | Google goes local with coupon option - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717134.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-shamash-diane.html | Paid Notice: Deaths SHAMASH, DIANE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-afghan.2487252.html | Rebels' Pakistan refuge frustrates Afghan forces - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-drug.2488816.html | A tale of generic drugs, a mogul and patent deadlines - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/travel/15iht-iovine.2487490.html | Revitalizing Shanghai, with a maverick's touch - Travel & Dining - International Herald Tribune | False | By Julie V. Iovine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-soccer.2492822.html | Soccer: New coaches try to get up to speed - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-briefs.2492917.html | Briefly: In Sri Lanka, troops and rebels continue to clash - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-math.2487278.html | Math problem-solver proves elusive - Europe - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-buckley-mary.html | Paid Notice: Deaths BUCKLEY, MARY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-randazzo-arline.html | Paid Notice: Deaths RANDAZZO, ARLINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/travel/practical-traveler-what-can-be-carried-on.html | Practical Traveler; What Can Be Carried On? | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-web.0815assessback.2485568.html | News Analysis: First the truce, then the test - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/officer-killed-by-firefighters-suv-police-say.html | Officer Killed by Firefighter's S.U.V., Police Say | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-africa-nigeria-hands-territory-to-cameroon.html | World Briefing \| Africa: Nigeria Hands Territory To Cameroon | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/news/15iht-math.2494073.html | Elusive proof, elusive prover: A new math mystery - - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edair.2486939.html | Porous U.S. air defenses - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/15iht-lobos.2487484.html | Music: In Brazil, turmoil taints a piano event - Arts & Leisure - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/when-elevators-fail-city-falters.html | When Elevators Fail, City Falters | False | By Robin Stein and Matthew Sweeney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/brooklyn-man-charged-with-killing-woman-69.html | Brooklyn: Man Charged With Killing Woman, 69 | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/the-difference-good-schools-make-715964.html | The Difference Good Schools Make | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-zatz-mark.html | Paid Notice: Deaths ZATZ, MARK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/on-baseball-tigers-untested-mettle-put-under-pressure.html | On Baseball; Tigers' Untested Mettle Put Under Pressure | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/a-surge-in-flights-by-the-hour.html | A Surge in Flights-by-the-Hour | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-letter.2492912.html | Letter from Washington: Combating the image of the Ugly American - Americas - International Herald Tribune | False | Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/travel/what-can-be-carried-on.html | What Can Be Carried On? | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edbiddle.2486941.html | The Iraq Syndrome will haunt America - Editorials & Commentary - International Herald Tribune | False | Stephen Biddle and Ray Takeyh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/vote-for-control-of-heinz-keeps-pittsburgh-on-edge.html | Vote for Control of Heinz Keeps Pittsburgh on Edge | False | By Ian Urbina and Sean D. Hamill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/patient-power-make-sure-your-doctor-really-hears-you.html | Patient Power: Making Sure Your Doctor Really Hears You | False | By Deborah Franklin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-miller-boris.html | Paid Notice: Deaths MILLER, BORIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/vacation-time-715980.html | Vacation Time | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-data.2487243.html | Security gap on visas worries U.S. - Americas - International Herald Tribune | False | By Eric Lipton and Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/fragile-ceasefire-allows-thousands-to-return-home.html | Fragile Cease-Fire Allows Thousands to Return Home | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717150.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edbiddle.2491542.html | Limits of force: The Iraq Syndrome will haunt America - Editorials & Commentary - International Herald Tribune | False | Stephen Biddle and Ray Takeyh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/planned-tower-would-cap-off-revitalization-of-times-square.html | Planned Tower Would Cap Off Revitalization of Times Square | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edchell.2487013.html | Nationalism on the rise - Editorials & Commentary - International Herald Tribune | False | Brahma Chellaney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-shrinebox.2487249.html | A spiritual pillar becomes political - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/us/governors-resist-shifting-authority-over-guard.html | Governors Resist Shifting Authority Over Guard | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/victor-del-corral-84-dies-founded-cuban-cafe.html | Victor del Corral, 84, Dies; Founded Cuban Cafe | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/15iht-census.2493402.html | New U.S. immigrants fan out across nation - Americas - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-eon.2494041.html | E.ON weighs higher bid for Endesa - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-claire-franklin.html | Paid Notice: Deaths CLAIRE, FRANKLIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/speaker-of-iraqi-parliament-may-step-down.html | Speaker of Iraqi Parliament May Step Down | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-jones-douglas.html | Paid Notice: Deaths JONES, DOUGLAS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15iht-search.2488863.html | Seek, and they shall find you - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/koizumi-further-deepens-debate-over-shrine.html | Koizumi Further Deepens Debate Over Shrine | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-terror.2493396.html | Police make new arrest in London terror plot - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717142.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/us-open-to-honor-navratilova.html | U.S. Open to Honor Navratilova | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-australia-howard-forced-to-drop-asylum-bill.html | World Briefing | Australia: Howard Forced To Drop Asylum Bill | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/vulnerable-snappers-receive-some-protection.html | Vulnerable Snappers Receive Some Protection | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-dartbox.2493977.html | Guidelines for Dell owners - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/rodriguez-says-injuries-led-to-change-in-his-mechanics.html | Rodriguez Says Injuries Led to Change in His Mechanics | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/kornheiser-opens-eyes-including-his-own.html | Kornheiser Opens Eyes, Including His Own | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-ubs.2488822.html | UBS gets lift from asset sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-WORLD.2488609.html | Roundup: U.S. beats Koreans as James leads rout - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/accusations-of-a-hate-crime-expose-tensions.html | Accusations of a Hate Crime Expose Tensions | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717126.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-antolotti-louis-sonny.html | Paid Notice: Deaths ANTOLOTTI, LOUIS "SONNY" | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edjudge.2486947.html | Qualified judges wanted - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-israel.2493381.html | Israel begins to tally costs of the fighting - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/scientists-begin-to-grasp-the-stealthy-spread-of-cancer.html | Scientists Begin to Grasp the Stealthy Spread of Cancer | False | By Laurie Tarkan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/freeport-power-failure-causes-train-shutdown.html | Freeport: Power Failure Causes Train Shutdown | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-time.2494105.html | London airport clog was a boon for pay-by-hour jets - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/15iht-BASE.html | Baseball: Tigers survive pressure for one night | False | Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-lawrence-john-s.html | Paid Notice: Deaths LAWRENCE, JOHN S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/science/did-humans-evolve-not-us-say-americans.html | Did Humans Evolve? Not Us, Say Americans | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-huayuan.2488851.html | China regulator finds faulty methods in recalled antibiotic - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/manhattan-money-laundering-sentences.html | Manhattan: Money-Laundering Sentences | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/front%20page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-shapiro-evelyn.html | Paid Notice: Deaths SHAPIRO, EVELYN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/15iht-legal.2493390.html | U.S. to study Britain's anti-terror regulations - Europe - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/senators-voice-concern-on-sec-hedge-fund-case.html | Senators Voice Concern on S.E.C. Hedge Fund Case | False | By Walt Bogdanich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/ear-infection-think-twice-before-inserting-a-tube.html | Ear Infection? Think Twice Before Inserting a Tube | False | By Jane E. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/military-s-discharges-for-being-gay-rose-in-05.html | Military Â¿Âs Discharges for Being Gay Rose in Â¿Â05 | False | By John Files | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edother1.2491550.html | Other Views: The Independent, Daily Star, Daily Telegraph - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/economy-grows-nearly-1-in-europe.html | Economy Grows Nearly 1% in Europe | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-google.2494053.html | Google goes local with coupon offer - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/vital-signs-maternity-anxious-mothers-and-their-calmer-babies.html | VITAL SIGNS: MATERNITY; Anxious Mothers and Their Calmer Babies | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/julio-galan-46-mexican-painter-of-a-personal-dreamlike-world-dies.html | Julio GalÃ¡Ã¢n, 46, Mexican Painter of a Personal, Dreamlike World, Dies | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-afghan.2493399.html | Pakistan arrests 29 Taliban in hospital - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/some-wars-end-with-a-kiss-dont.html | Some Wars End With a Kiss. Some DonÂ¿Ât. | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-ediran.2486945.html | Who's afraid of Shirin Ebadi? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/skeptical-of-deal-israelis-step-tentatively-from-bunkers.html | Skeptical of Deal, Israelis Step Tentatively From Bunkers | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/real-money-rides-on-bet-on-basics-of-investing.html | Real Money Rides on Bet on Basics of Investing | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleeast/testing-how-long-the-mideast-ceasefire-can-last.html | Testing How Long the Mideast Cease-Fire Can Last | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/even-nearmiss-hits-the-spot-for-the-yankees.html | Even Near-Miss Hits the Spot for the Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/basketball/mutombos-dream-house-sleeps-300.html | Mutombo's Dream House Sleeps 300 | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-willig-evelyn-z.html | Paid Notice: Deaths WILLIG, EVELYN Z. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/a-woman-to-be-chief-at-pepsico.html | A Woman to Be Chief at PepsiCo | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/martinez-is-hurt-and-then-routed.html | Martínez Is Hurt and Then Routed | False | By Jere Longman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-memorials-zuckerberg-ruth.html | Paid Notice: Memorials ZUCKERBERG, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/joel-harnett-80-leader-of-watchdog-group-dies.html | Joel Harnett, 80, Leader of Watchdog Group, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-middle-east-iran-police-in-tehran-remove-satellite.html | World Briefing \| Middle East: Iran: Police In Tehran Remove Satellite Dishes | False | By Nazila Fathi (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/again-back-in-federal-court-its-the-gotti-silwa-tangle.html | Again, Back in Federal Court, It's the Gotti-Silwa Tangle | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edgagm.2492318.html | Meanwhile: The evergreen elephant, Babar's enduring appeal - Editorials & Commentary - International Herald Tribune | False | Thomas Gagen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/the-operating-room-morning-surgery-gives-rise-to-fewer-problems.html | The Operating Room: Morning Surgery Gives Rise to Fewer Problems | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pageoneplus/corrections-717355.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-wilkinson-donald-m-jr.html | Paid Notice: Deaths WILKINSON, DONALD M., JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/freepass-rule-helps-kyle-busch-stay-in-good-standing.html | Free-Pass Rule Helps Kyle Busch Stay in Good Standing | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/science/archaeologists-challenge-link-between-dead-sea-scrolls-and-ancient.html | Archaeologists Challenge Link Between Dead Sea Scrolls and Ancient Sect | False | By John Noble Wilford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edmitra.2486943.html | Selling the tiger to save it - Editorials & Commentary - International Herald Tribune | False | Barun Mitra | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-thomas-abby.html | Paid Notice: Deaths THOMAS, ABBY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-flight.2488832.html | For flight attendants, times only get tougher - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-gitmo.html | Freed U.S. detainees face uncertain future | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/science/coping-with-pain-717452.html | Coping With Pain | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/coffee-as-a-health-drink-studies-find-some-benefits.html | Coffee as a Health Drink? Studies Find Some Benefits | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/mayweather-baldomir-bout-set.html | Mayweather-Baldomir Bout Set | False | By Clifton Brown (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/on-pit-row-its-first-and-tire-change.html | On Pit Row, It's First and Tire Change | False | By Viv Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/mexicos-president-defends-vote-tally-electing-his-ally.html | Mexico's President Defends Vote Tally Electing His Ally | False | By James C. McKinley Jr. and Ginger Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/4-die-on-jersey-turnpike-as-truck-slams-into-cars.html | 4 Die on Jersey Turnpike as Truck Slams Into Cars | False | By Ronald Smothers and John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/has-bush-v-gore-become-the-case-that-must-not-be-named.html | Has Bush v. Gore Become the Case That Must Not Be Named? | False | By Adam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/bronx-concession-worker-injured-by-cart.html | Bronx Concession Worker Injured by Cart | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/15iht-edjudge.2491546.html | Qualified judges wanted - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/dell-will-recall-batteries-in-pcs.html | Dell Will Recall Batteries in PC's | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/15iht-adco.2488854.html | Parody ads: Flattery or mockery? - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/a-distant-mirror.html | A Distant Mirror | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/hostilities-in-the-mideast-the-white-house-bush-defends-us-handling.html | HOSTILITIES IN THE MIDEAST: THE WHITE HOUSE; Bush Defends U.S. Handling of Lebanese Conflict, Asserting That Hezbollah Is the Loser | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/15iht-glob16.2488848.html | Managing Globalization: In a smaller world, shots echo louder - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/africa/15iht-assess.2487275.html | News Analysis: Hezbollah faces new questions in Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/15iht-shrine.2494096.html | Koizumi visit deepens rift over war shrine - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/treatments-for-cancer-are-linked-to-heart-ills.html | Treatments For Cancer Are Linked To Heart Ills | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/health/science/science-illustrated-they-look-alike-but-theres-a-little.html | SCIENCE ILLUSTRATED; They Look Alike, but There's a Little Matter of Size | False | By David Constantine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-15 | 2006-08-15 | https://www.nytimes.com/2006/08/15/classified/paid-notice-deaths-golden-rev-francis-p-sj.html | Paid Notice: Deaths GOLDEN, REV. FRANCIS P., S.J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/dining/16chef.html | The Freshest Produce (and Duck Tongues?) | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/dining/161mrex.html | Recipe: Tlayuda With Black Bean Purã©e | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/africa/16briefs-009.html | Nigeria: Another State Candidate Killed | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16japan.html | Facing Japanâ€š Ã„ Ã´s Past (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/nyregion/16ilchman.html | Alice S. Ilchman, 71, Economist Who Headed Sarah Lawrence, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/sports/football/16sportsbriefs5.ready.html | 'Monday Night' Attracts 5.4 Million Viewers | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/health/16aids.html | Experts Warn Scientific Gains on H.I.V. Not Enough | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/asia/16briefs-005.html | China: Reporter Tried on Spying Charges | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16philly.html | Security for Monuments (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/europe/16pakistan.html | Pakistani Official Says a Qaeda Leader Was Plotâ€š Ã„ Ã´s Mastermind | False | By Ismail Khan and Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/dining/16ksid.html | Roll Your Own Cones | False | By Denise Landis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16sons.html | A Contrast in Ideologies (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/16briefs.html | World Briefing Europe, Middle East, Asia and Africa | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/dining/16bake.html | Park Slope Pastries With Belgian Roots | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16mexico.html | In Mexico, the Man Who Wouldnâ€š Ã„ Ã´t Yield (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/dining/16mini.html | The Mexican Unpizza | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/europe/16briefs-001.html | Georgia: Call for More Reserve Troops | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/europe/16briefs-002.html | Russia: 145 Treated for Food Poisoning | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/asia/16briefs-008.html | Marshall Islands: 3 Adrift for 3 Months | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16missouri.html | Voter IDâ€š Ã„ Ã´s in Missouri (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16mideast.html | A Delicate Truce in the Mideast (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/dining/16kitc.html | Churning Out Ice Cream Until the Sundae After Next | False | By Denise Landis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/world/asia/16briefs-006.html | Japan: Princess Prepares for Birth | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/nyregion/16lens.html | Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 0001-01-01 | https://www.nytimes.com/2006/08/16/opinion/16sedation.html | When the Dying Suffer (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-katrina.2502073.html | Insurers win ruling on U.S. flood damage - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-edge.2508072.html | Mobile dentistry: Filling new needs - Business - International Herald Tribune | False | By James Flanigan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-telekom.html | Regulators may clash on Telekom broadband | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-cx.2502915.html | Corrections - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/reviews/two-trailblazers-well-down-the-trail.html | Two Trailblazers, Well Down the Trail | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/new-york-area-is-a-magnet-for-graduates.html | New York Area Is a Magnet for Graduates | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/number-of-civilian-deaths-highest-in-july-iraqis-say.html | Number of Civilian Deaths Highest in July, Iraqis Say | False | By Edward Wong and Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/food-stuff-park-slope-pastries-with-belgian-roots.html | FOOD STUFF; Park Slope Pastries With Belgian Roots | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-asia-china-reporter-tried-on-spying-charges.html | World Briefing | Asia: China: Reporter Tried On Spying Charges | False | By Jim Yardley (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/as-cease-fire-holds-lebanese-dig-for-the-wars-victims-in.html | As Cease-Fire Holds, Lebanese Dig for the WarÂ¬Âs Victims in the Rubble of Many Towns | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/now-some-good-news.html | Now Some Good News | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/the-minimalist-the-mexican-unpizza.html | THE MINIMALIST; The Mexican Unpizza | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/walmart-profit-falls-26-its-first-drop-in-10-years.html | Wal-Mart Profit Falls 26%, Its First Drop in 10 Years | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/a-sweetened-bid-expected-for-canada-mine-company.html | A Sweetened Bid Expected for Canada Mine Company | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-lappin-peter.html | Paid Notice: Deaths LAPPIN, PETER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/travel/16iht-trbeijing.2501624.html | Taking a culinary tour of China, without ever leaving Beijing - Travel & Dining - International Herald Tribune | False | By Ann Mah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-GOLF.2502959.html | Golf: Bagmen carry home more cash - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pageoneplus/corrections-720895.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/for-venezuela-as-distaste-for-us-grows-so-does-trade.html | For Venezuela, as Distaste for U.S. Grows, So Does Trade | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edlet.2505337.html | Letters: Fidel in recovery - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-aids.2501307.html | Scientists close in on ways to prevent HIV - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/lawman-cleared-of-shoplifting-accuses-store-of-damaging-career.html | Lawman, Cleared of Shoplifting, Accuses Store of Damaging Career | False | By Ronald Smothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/reviews/kiki-herb8217-the-road-to-catharsis-with-those-2-immortals.html | â€šÃ„Â¥Kiki & Herbâ€šÃ„Â': The Road to Catharsis With Those 2 Immortals | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16iht-boat.2502912.html | Japan protests fisherman's shooting by Russian patrol boat - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/hospital-told-to-suspend-heart-surgery-for-children.html | Hospital Told to Suspend Heart Surgery for Children | False | By Bruce Lambert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/riders-encouraged-to-plug-in-for-transit-service-messages.html | Riders Encouraged to Plug In for Transit Service Messages | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-jones-chuck.html | Paid Notice: Deaths JONES, CHUCK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-GOLF.2506044.html | Golf: Bagmen carry home more cash - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edcarroll.2505331.html | Meanwhile: At the water's edge, sharing the oceanic feeling - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-iraq.2506602.html | Throughout Iraq, deadly trouble seethes again - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-pipe.2502076.html | Setback for gas pipeline from Papua to Australia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-ibrief.2507658.html | Briefing: Ukraine and Russia fail to reach gas-price deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/fbi-calls-exconverse-chief-a-fugitive-and-casts-a.html | F.B.I. Calls Ex-Converse Chief a Fugitive, and Casts a Wide Net | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/for-now-pluto-holds-its-place-in-solar-system.html | For Now, Pluto Holds Its Place in Solar System | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-old17.2506422.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-oil.2506574.html | In Prudhoe Bay case, test of force majeure - Business - International Herald Tribune | False | By Steve Quinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16iht-support.2501600.html | Bush and Iraqis: Both sides frustrated - Americas - International Herald Tribune | False | By Thom Shanker and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/science/grass-created-in-lab-is-found-in-the-wild.html | Grass Created in Lab Is Found in the Wild | False | By Andrew Pollack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/senator-says-he-meant-no-insult-by-remark.html | Senator Says He Meant No Insult by Remark | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pageoneplus/corrections-720860.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-world.2502974.html | Roundup: Malaysian coach faces bribery case - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-skies.2506721.html | Delay in U.S. holds up 'open skies' flight plan - Business - International Herald Tribune | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/a-summer-of-tomatoes-and-regret.html | A Summer of Tomatoes and Regret | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/16iht-print.2501618.html | From a swirl of artists, new print styles - Arts & Leisure - International Herald Tribune | False | By Hilarie M. Sheets | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edbosnia.2502938.html | Bosnia: Now some good news - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-porsche.html | Porsche battles government over VW control | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pageoneplus/corrections-720917.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-morris-eleanor-h.html | Paid Notice: Deaths MORRIS, ELEANOR H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/brooklyn-another-man-is-charged-in-hate-attack.html | Brooklyn: Another Man Is Charged in Hate Attack | False | By Cara Buckley (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/more-911-emergency-calls-to-be-released.html | More 911 Emergency Calls to Be Released | False | By Jim Dwyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pageoneplus/corrections-720879.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-web.0816pluto.2500006.html | For now, Pluto holds its place in solar system - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/recent-moves-by-kyrgyzstan-indicate-shift-from-west.html | Recent Moves by Kyrgyzstan Indicate Shift From West | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/world/experts-warn-scientific-gains-on-hiv-will-not-be-enough.html | Experts Warn Scientific Gains On H.I.V. Will Not Be Enough | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-google.2502137.html | Google defines Wi-Fi goals - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/hezbollah-leads-work-to-rebuild-gaining-stature.html | Hezbollah Leads Work to Rebuild, Gaining Stature | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/man-41-is-charged-in-harlem-attacks.html | Man, 41, Is Charged in Harlem Attacks | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/more-than-130-arrested-in-breakup-of-heroin-ring.html | More Than 130 Arrested in Breakup of Heroin Ring | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-web.0816iraq.2499129.html | July was deadliest month of war for Iraqi civilians - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-asia-japan-princess-prepares-for-birth.html | World Briefing | Asia: Japan: Princess Prepares For Birth | False | By Norimitsu Onishi (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-paige-samuel.html | Paid Notice: Deaths PAIGE, SAMUEL. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-pluto.2501597.html | Definition of a planet creates a world of controversy - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/design/at-a-group-show-in-chelsea-the-art-is-sharp-but-the-categories.html | At a Group Show in Chelsea, the Art Is Sharp but the Categories Blurry | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-entracte.2506379.html | Entr'acte: Using music to reach across a gaping divide - Africa & Middle East - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/books/paul-kennedy-on-the-un-its-imperfect-but-consider-the-alternative.html | Paul Kennedy on the U.N.: ItÂ¬Âs Imperfect, but Consider the Alternative | False | By Stephen Schlesinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/state-fairs-sagging-arrive-at-crossroads.html | State Fairs, Sagging, Arrive at Crossroads | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/new-jersey-attorney-general-quits.html | New Jersey Attorney General Quits | False | By Laura Mansnerus and David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/truth-stays-hidden-if-no-one-looks-for-it.html | Truth Stays Hidden If No One Looks for It | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-aol.2505436.html | AOL in treasure hunt to settle spam case - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/food-stuff-catching-thunder-in-a-jar.html | FOOD STUFF; Catching Thunder in a Jar | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/residents-flee-as-wildfire-gains-ground-in-wyoming.html | Residents Flee as Wildfire Gains Ground in Wyoming | False | By Doug McInnis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-venez.2502046.html | Venezuela still close to U.S. in trade ties - Business - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/bronx-volunteer-firefighter-from-new-jersey-held-in-officers-death.html | Bronx Volunteer Firefighter From New Jersey Held in Officer's Death | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16iht-korea.2502917.html | Charity sees much higher toll from huge North Korean floods - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/media/rank-colleges-but-rank-them-right.html | Rank Colleges, but Rank Them Right | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-soccer.2502965.html | Soccer: Australia reaches Asian finals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/delays-seat-up-for-grabs-texas-republicans-will-meet-to-weigh.html | DeLayâ€šÃ„Ã´s Seat Up for Grabs, Texas Republicans Will Meet to Weigh Write-Ins | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/need-for-battery-power-runs-into-basic-hurdles-of-science.html | Need for Battery Power Runs Into Basic Hurdles of Science | False | By Damon Darlin and Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/meanwhile-in-baghdad.html | Meanwhile, in Baghdad ... | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16iht-shrine.2502923.html | Japan on mission of damage control - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-snqum.2505427.html | Dead Sea Scrolls theory faces new challenge - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/pfizers-new-leader-realigns-top-positions.html | Pfizerâ€™s New Leader Realigns Top Positions | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-buonavita-lucy.html | Paid Notice: Deaths BUONAVITA, LUCY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/reyes-hits-3-homers-but-hernandez-falters.html | Reyes Hits 3 Homers, but Hern'ã'Â°ndez Falters | False | By Jere Longman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/a-gotti-approaches-the-bench.html | A Gotti Approaches the Bench | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-mag.2502085.html | Sports Illustrated still has hurdle to clear in China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/othersports/suspicions-are-raised-after-european-meet.html | Suspicions Are Raised After European Meet | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-aids.2507069.html | AIDS drugs aren't going to children - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/16iht-tour.2501621.html | Music: For orchestras, a flying conundrum - Arts & Leisure - International Herald Tribune | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16iht-adrift.2502926.html | Fishing boat disabled, 3 Mexicans drift across Pacific - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/test-kitchen-churning-out-ice-cream-till-the-sundae-after-next.html | TEST KITCHEN; Churning Out Ice Cream Till the Sundae After Next | False | By Denise Landis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edthomas.2505347.html | We need a global treaty for the disabled - Editorials & Commentary - International Herald Tribune | False | Thomas Schindlmayr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/yanks-lash-orioles-bullpen-and-lead-in-the-east-grows.html | Yanks Lash Oriolesâ€™Â· Bullpen, and Lead in the East Grows | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-europe-georgia-call-for-more-reserve-troops.html | World Briefing | Europe: Georgia: Call For More Reserve Troops | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/a-contrast-in-ideologies-720143.html | A Contrast in Ideologies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-mideast.2501594.html | Israeli troops to stay until broader force arrives - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-europe-russia-145-treated-for-food-poisoning.html | World Briefing | Europe: Russia: 145 Treated For Food Poisoning | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/movies/a-new-film-documents-one-towns-automotive-version-of-graffiti.html | A New Film Documents One Townâ€šÃ„Ã´s Automotive Version of Graffiti | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edbowring.2502940.html | Philip Bowring: When free trade sinks into the 'noodle bowl' - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/realestate/its-future-uncertain-a-mall-developer-pulls-back.html | Its Future Uncertain, a Mall Developer Pulls Back | False | By Terry Pristin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-PGACOURSE.2503066.html | Golf: PGA goes to extreme lengths - Sports - International Herald Tribune | False | By Doug Ferguson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-transcol17.2502067.html | If blame is assigned, what is to be gained? - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-hall-dr-kermit-l.html | Paid Notice: Deaths HALL, DR. KERMIT L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/that-pungent-odor-on-staten-island-even-the-experts-are-baffled.html | That Pungent Odor on Staten Island? Even the Experts Are Baffled | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-PGATIGER.2506309.html | Choosing friends before glory - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-LG.2502034.html | Shinhan buys LG Card in biggest Korea buyout - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/16iht-peepthu.2501615.html | People: Mick Jagger, Richard Gere, Luciano Pavarotti - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/another-arrest-in-london-plot-as-citys-airports-battle-chaos.html | Another Arrest in London Plot as Cityâ€š,Â›Ã¢s Airports Battle Chaos | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-memorials-bernstein-paul-m.html | Paid Notice: Memorials BERNSTEIN, PAUL M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-pardon.2506577.html | U.K. opens door to war pardons - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pagetwoplus/corrections-720887.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/pakistan-says-it-arrested-29-taliban-who-fought-in-afghanistan.html | Pakistan Says It Arrested 29 Taliban Who Fought in Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/manhattan-wnbc-will-broadcast-cityrun-programming.html | Manhattan: WNBC Will Broadcast City-Run Programming | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-terror.2501603.html | EU signals new plans to counter terrorism - Europe - International Herald Tribune | False | By Heather Timmons and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-lawrence-john.html | Paid Notice: Deaths LAWRENCE, JOHN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-ausecon.2502040.html | Australian confidence at a 5-year low - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-enel.2506827.html | Balked near home, Enel looks outside EU - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/camus-comes-to-crawford.html | Camus Comes to Crawford | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16iht-web.0816queen.2500129.html | Dame Te Ata, 75, Maori queen dies - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-mideast.2507662.html | Beirut agrees to send army south - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/some-airlines-in-britain-may-seek-compensation.html | Some Airlines in Britain May Seek Compensation | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/judge-rules-for-insurers-in-katrina.html | Judge Rules for Insurers in Katrina | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-klein-marcus.html | Paid Notice: Deaths KLEIN, MARCUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-PGASERGIO.html | Golf: Garcíâ€š‰ a still looking for a big one | False | By Steve Keating | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-icann.2505422.html | Icann renews its deal to supervise Internet - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-stem.2506584.html | Singapore filling void in stem-cell research, with U.S. 'help' - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/education/for-sat-maker-a-broader-push-to-the-classroom.html | For SAT Maker, a Broader Push to the Classroom | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/world-business-briefing-americas-canada-lumber-ruling-for-canada.html | World Business Briefing | Americas: Canada: Lumber Ruling For Canada | False | By Ian Austen (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/the-latest-crises-do-little-for-blairs-political-standing.html | The Latest Crises Do Little for Blairâ€š,Â›Ã¢s Political Standing | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-ptpogue17.2506451.html | Review: Giving old records a new digital life - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-aol.2502037.html | AOL to dig for gold to settle spam case - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-PGATIGER.2503069.html | Golf: Choosing friends before glory - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/putting-a-value-on-rebuilding-the-damage-in-israel.html | Putting a Value on Rebuilding the Damage in Israel | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/setauket-teenagers-accused-of-hacking-into-myspacecom-profile.html | Setauket: Teenagers Accused of Hacking Into MySpace.com Profile | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/memorizing-the-way-to-heaven-verse-by-verse.html | Memorizing the Way to Heaven, Verse by Verse | False | By Michael Luo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-asia-marshall-islands-3-adrift-for-3-months.html | World Briefing | Asia: Marshall Islands: 3 Adrift For 3 Months | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-ptend17.2506445.html | The End User: If laptops won't fly - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-hezbollah.2506599.html | Hezbollah benefits, despite ruin in Lebanon - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-CRICKET.2502956.html | Cricket: An unlikely hero wins hearts of Englishmen - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-ilchman-alice-stone.html | Paid Notice: Deaths ILCHMAN, ALICE STONE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-memorial.2506605.html | New bomb destroys memorial to children - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edmath.2505339.html | Of math proofs and millions - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-iran.2506571.html | Iran offers to talk about uranium effort - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/koizumi-exits-office-as-he-arrived-defiant-on-war-shrine.html | Koizumi Exits Office as He Arrived: Defiant on War Shrine | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/a-discouraging-word.html | A Discouraging Word | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-germany.2506596.html | German leaders agree to peacekeeping role - Europe - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/moms-iced-coffee-its-not.html | Mom´s Iced Coffee It´s Not | False | By Kim Severson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-soccer.2506050.html | Soccer: Good start for Hiddink in Russia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edcarroll.2502950.html | Meanwhile: At the water's edge, sharing the oceanic feeling - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-snvital.2505430.html | New mix of cocoa appears to help blood flow - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/joseph-f-carlino-89-speaker-of-assembly-from-long-island-dies.html | Joseph F. Carlino, 89, Speaker of Assembly From Long Island, Dies | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-casualties.2502929.html | Security plan fails to stem rise in Iraqi civilian deaths - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-ediraq.2505329.html | Meanwhile, in Baghdad... - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/reviews/thai-in-queens-hot-and-soon-to-be-hotter.html | Thai in Queens: Hot, and Soon to Be Hotter | False | By Peter Meehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pageoneplus/corrections-720909.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/othersports/landiss-fall-in-france-brings-down-teammates.html | Landis´s Fall in France Brings Down Teammates | False | By Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-world.2506055.html | Roundup: South Africa quits Sri Lanka series - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/in-mexico-the-man-who-wouldnt-yield-720097.html | In Mexico, the Man Who Wouldn't Yield | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/google-says-it-has-no-plans-for-national-wi-fi-service.html | Google Says It Has No Plans for National Wi-Fi Service | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edthomas.2502948.html | Human rights: We need a global treaty for the disabled - Editorials & Commentary - International Herald Tribune | False | Thomas Schindlmayr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-terror.2506724.html | Europeans propose new terror controls - Europe - International Herald Tribune | False | By Heather Timmons and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-grass.html | Grass's publisher releases his memoir early | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-charnin-edwin-n.html | Paid Notice: Deaths CHARNIN, EDWIN N. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/brooklyn-woman-killed-by-hitandrun-driver.html | Brooklyn: Woman Killed by Hit-and-Run Driver | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-hezbollah.2501591.html | A vacuum in Lebanon, and Hezbollah fills it - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/monsanto-buys-delta-and-pine-land-top-supplier-of-cotton-seeds-in.html | Monsanto Buys Delta and Pine Land, Top Supplier of Cotton Seeds in U.S. | False | By Andrew Pollack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/dance/performing-arts-companies-savoring-the-stars-you-know-but.html | Performing Arts Companies: Savoring the Stars You Know but Surveying the Visitors | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16iht-pakistan.2502920.html | Pakistani alludes to a plot mastermind - Asia - Pacific - International Herald Tribune | False | By Ismail Khan and Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/3-vice-officers-facing-charges-of-burglary.html | 3 Vice Officers Facing Charges of Burglary | False | By Al Baker and William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/deal-with-the-browns-is-scuttled-as-suggs-fails-a-jets.html | Deal With the Browns Is Scuttled as Suggs Fails a Jets Physical Exam | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/music/italian-comic-takes-summer-break-and-radio-fans-mourn.html | Italian Comic Takes Summer Break, and Radio Fans Mourn | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/washington-shoe-xrays-are-defended.html | Washington: Shoe X-Rays Are Defended | False | By Matthew L. Wald (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-batteries.2505512.html | Demands on batteries clash with science - Technology - International Herald Tribune | False | By Damon Darlin and Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/brooklyn-mother-found-competent-for-trial-in-childs-death.html | Brooklyn: Mother Found Competent for Trial in Child's Death | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pageoneplus/corrections-720852.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-NFL.2506047.html | NFL: Costs and profit of long preseason - Sports - International Herald Tribune | False | Jim Litke | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/history-is-on-their-side-for-a-little-league-title.html | History Is on Their Side for a Little League Title | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16iht-fairs.2501312.html | U.S. state fairs grapple with lower attendance - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-inco.2502070.html | Higher bid is expected for miner - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/dishing-from-behind-the-dish-phillies-coste-continues-a.html | Dishing From Behind the Dish: PhilliesâÂÂ Coste Continues a Journey | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-spain.2506581.html | Wildfires in Spain blamed on arson - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/a-food-web-site-spiced-with-attitude.html | A Food Web Site, Spiced With Attitude | False | By Lorne Manly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/stocks-rally-as-inflation-eases-off.html | Stocks Rally as Inflation Eases Off | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-sravital.2501321.html | New mix of cocoa appears to help blood flow - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-yuan.2502049.html | China makes progress in bid to curb growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/on-turnpike-a-cruel-end-to-a-loving-family-life.html | On Turnpike, a Cruel End to a Loving Family Life | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-dunkel-helen-ouroumoff.html | Paid Notice: Deaths DUNKEL, HELEN OUROUMOFF | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-techbrief.2505416.html | Briefing: Yahoo advertisements to appear on phones - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/red-flag-is-up-for-the-word-gambling.html | Red Flag Is Up for the Word Gambling | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-aol.2506824.html | AOL in treasure hunt to settle spam case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-chow.2502082.html | Food Web site hopes to offer piquant variety - Technology - International Herald Tribune | False | By Lorne Manly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/pakistani-official-says-a-qaeda-leader-was-plots-mastermind.html | Pakistani Official Says a Qaeda Leader Was Plot's Mastermind | False | By Ismail Khan and Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/television/that-narrator-in-the-third-season-of-laguna-beach-is-like.html | That Narrator in the Third Season of âÂÂLaguna BeachâÂÂ Is, Like, So Lame | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/16iht-suspect.2506608.html | Air-plot suspect left Pakistan group for Al Qaeda - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/war-of-the-worlds.html | War of the Worlds | False | By Mike Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/the-chef-zak-pelaccio-the-freshest-produce-and-duck-tongues.html | THE CHEF: Zak Pelaccio; The Freshest Produce (And Duck Tongues?) | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/l-h-marks-90-dies-helped-lyndon-johnson-get-rich.html | L. H. Marks, 90, Dies; Helped Lyndon Johnson Get Rich | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/news/16iht-briefs.2508035.html | Briefly: Rightist named to lead new Czech government - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/realestate/office-tenants-eager-for-early-renewals.html | Office Tenants Eager for Early Renewals | False | By Alison Gregor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-converts.2506718.html | British converts to Islam face 2 kinds of hurdles - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/media/a-column-on-your-product-here-placement.html | A Column (on Your Product Here) Placement | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/journeys-to-realm-of-militancy-began-in-places-most-ordinary.html | Journeys to Realm of Militancy Began in Places Most Ordinary | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/new-lieberman-retooling-race-as-independent.html | New Lieberman Retooling Race as Independent | False | By Patrick Healy and Nicholas Confessore | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/big-talk-little-will.html | Big Talk, Little Will | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/travel/in-san-francisco-and-almost-home.html | In San Francisco and Almost Home | False | By Matt Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/british-airport-operator-faulted-for-not-hiring.html | British Airport Operator Faulted for Not Hiring Temps | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-kirmser-earl.html | Paid Notice: Deaths KIRMSER, EARL | False | | 2007-01-09 | | 2009-08-06 | | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/education/inexperienced-but-trained.html | Inexperienced but Trained | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/husband-takes-schiavo-fight-back-to-politicians.html | Husband Takes Schiavo Fight Back to Politicians | False | By Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-riegel-norman-md.html | Paid Notice: Deaths RIEGEL, NORMAN, M.D. | False | | 2007-01-09 | | 2009-08-06 | | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edeustice.2502942.html | Drugs in sport: What if Floyd Landis were innocent? - Editorials & Commentary - International Herald Tribune | False | John Eustice | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/soccer/real-madrid-retools-supporting-cast.html | Real Madrid Retools Supporting Cast | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/pickles-pies-and-blueribbon-biscotti.html | Pickles, Pies and Blue-Ribbon Biscotti | False | By Julia Moskin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/a-delicate-truce-in-the-mideast-720100.html | A Delicate Truce in the Mideast | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-icann.2506832.html | Icann renews its deal to supervise Internet - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/muslim-myopia.html | Muslim Myopia | False | By Irshad Manji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/as-israel-begins-to-pull-troops-out-lebanon-and-the-un.html | As Israel Begins to Pull Troops Out, Lebanon and the U.N. Prepare to Replace Them | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/food-stuff-an-italian-chef-has-narrowed-his-focus-but-home.html | FOOD STUFF; An Italian Chef Has Narrowed His Focus, but Home Cooks Can Widen Theirs | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/with-its-stock-still-lackluster-ge-confronts-the-curse-of-the.html | With Its Stock Still Lackluster, G.E. Confronts the Curse of the Conglomerate | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/obituaries/lawrence-sacharow-68-noted-off-broadway-director-dies.html | Lawrence Sacharow, 68, Noted Off Broadway Director, Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/reviews/elderly-characters-looking-backward-and-forward-in-evensong.html | Elderly Characters Looking Backward, and Forward, in 'Evensong' | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-ptbasics17.2506440.html | Necessities for survival in classroom - Technology - International Herald Tribune | False | By Jeffrey Selingo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/arts-briefly-getty-trust-names-chairwoman.html | Arts, Briefly; Getty Trust Names Chairwoman | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/education/act-college-test-scores-see-their-best-gain-in-20-years.html | ACT College Test Scores See Their Best Gain in 20 Years | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/16oh-bonkbhu.html | Schrä'lsä',dinger's Ball | False | Reviewed by Richard Eder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16iht-adrift.2506981.html | In their disabled boat, 3 Mexicans drift 9 months across Pacific - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/funeral-for-a-slain-teenage-car-detailer.html | Funeral for a Slain Teenage Car Detailer | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/jets-rookie-makes-rare-position-switch.html | Jets Rookie Makes Rare Position Switch | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/medicare-sees-no-rise-in-premium-for-drugs.html | Medicare Sees No Rise in Premium for Drugs | False | By Robert Pear | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/dance/a-choreographer-making-a-blithe-marriage-of-movement-and-sound.html | A Choreographer Making a Blithe Marriage of Movement and Sound | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-CRICKET.2506041.html | Cricket: An unlikely hero wins hearts of Englishmen - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/a-zin-oasis-in-mexicos-dusty-hills.html | A Zin Oasis in MexicoÂ’s Dusty Hills | False | By Eric Asimov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/travel/16iht-trmong.2501627.html | Horseback trekking, Mongolian-style - Travel & Dining - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-ptend17.2501080.html | The End User: If laptops won't fly - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/bush-said-to-be-frustrated-by-level-of-public-support-in-iraq.html | Bush Said to Be Frustrated by Level of Public Support in Iraq | False | By Thom Shanker and Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-venez.2506590.html | Venezuela and U.S. close in trade - Business - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-web.0816terror.2503075.html | EU meets to tighten security measures - Europe - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/golf/woods-and-mickelson-share-tee-time-and-little-else.html | Woods and Mickelson Share Tee Time and Little Else | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-price.2506835.html | Slim rise in energy costs lifts hopes on U.S. inflation - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/valley-stream-bank-worker-charged-with-theft.html | Valley Stream Bank Worker Charged With Theft | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-rubble.2502935.html | From the rubble, Lebanese recover their dead - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/the-atlantic-theater-company-trades-one-coveted-chelsea-space-for-another.html | The Atlantic Theater Company Trades One Coveted Chelsea Space for Another | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edbowring.2505325.html | Philip Bowring: When free trade sinks into the 'noodle bowl' - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/obituaries/alice-s-ilchman-71-economist-who-headed-sarah-lawrence.html | Alice S. Ilchman, 71, Economist Who Headed Sarah Lawrence | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-pluto.2506431.html | So what is a planet? The debate continues - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-ediraq.2502944.html | Meanwhile, in Baghdad ... - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/yankees-will-break-ground-for-their-new-stadium.html | Yankees Will Break Ground for Their New Stadium | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/of-math-proofs-and-millionaires.html | Of Math Proofs and Millionaires | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/where-theres-smoke-theres-ire-and-the-mayors-cash.html | Where ThereÂ’s Smoke ThereÂ’s Ire, and the MayorÂ’s Cash | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-PGADRUGS.2506303.html | Golf: In a drug-plagued era, an exception to the rule? - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/16iht-obits.2506568.html | Obituary: Alfredo Stroessner, Paraguay an ex-dictator - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-transoil17.2506587.html | Free Flow: If blame is assigned, what would be gained? - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-batteries.2502079.html | Longer life for future batteries? - Technology - International Herald Tribune | False | By Damon Darlin and Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/design/two-urban-makeovers-of-the-industrial-age.html | Two Urban Makeovers of the Industrial Age | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/voter-ids-in-missouri-720119.html | Voter ID's in Missouri | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-gordon-barry-dr.html | Paid Notice: Deaths GORDON, BARRY, DR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edother3.2505345.html | Other Views: Irish Times, Los Angeles Times, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/british-arms-merchant-with-passport-to-the-pentagon.html | British Arms Merchant With Passport to the Pentagon | False | By Leslie Wayne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/texas-big-enough-for-a-state-everything-1-letter-720151.html | Texas! Big Enough for a State Everything (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/security-for-monuments-720127.html | Security for Monuments | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-snmeta.2505424.html | Peering into causes of cancer's spread - Health & Science - International Herald Tribune | False | By Laurie Tarkan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/africa/16iht-entracte.2501310.html | Entr'acte: Using music to reach across a gaping divide - Africa & Middle East - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-jones-douglas-wiley.html | Paid Notice: Deaths JONES, DOUGLAS WILEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-icann.2502140.html | Icann contract renewed - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/facing-japans-past-720089.html | Facing Japan's Past | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-rupiah.2502063.html | Indonesia counting on biofuel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-heinz.2506830.html | Insurgents may have missed goal for Heinz board - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-converse.2502057.html | U.S. steps up search for fugitive executive - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-drutman-jack.html | Paid Notice: Deaths DRUTMAN, JACK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-snmeta.2501315.html | Peering into causes of cancer's spread - Health & Science - International Herald Tribune | False | By Laurie Tarkan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/17/world/americas/17iht-web.0817jonbenet.2510323.html | Suspect arrested in Thailand in 1996 slaying of U.S. girl - Americas - International Herald Tribune | False | By James Barron | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-base.2506058.html | Baseball: Tigers win game, but lose second baseman - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/health/16iht-aids.2506315.html | AIDS drugs aren't going to children - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/pagoneplus/corrections-720844.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/17/world/africa/17iht-web.0817mideast.2510631.html | Lebanese army moves slowly into place - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/sports-briefing-football-monday-night-attracts-54-million-viewers.html | SPORTS BRIEFING: FOOTBALL; 'MONDAY NIGHT' ATTRACTS 5.4 MILLION VIEWERS | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/16iht-briefs.2506321.html | Briefly: Rightist named to lead new Czech government - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/new-orleans-mayor-closes-a-disputed-landfill-used-for-debris-from.html | New Orleans Mayor Closes a Disputed Landfill Used for Debris From Hurricane | False | By Leslie Eaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/when-the-dying-suffer-720135.html | When the Dying Suffer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edbosnia.2505323.html | Now some good news - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/16iht-enron.2502060.html | Lay's estate becomes defendant in Enron case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/arts-briefly-mississippi-armada-passes-muster.html | Arts, Briefly; Mississippi Armada Passes Muster | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/travel/16iht-travel17.2505509.html | Update: Security official faults study on shoe X-rays - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/for-2-giants-receivers-a-battle-of-the-healthiest.html | For 2 Giants Receivers, a Battle of the Healthiest | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/classified/paid-notice-deaths-jacobs-harvey-lee.html | Paid Notice: Deaths JACOBS, HARVEY LEE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-base.2502971.html | Baseball: Tigers win game, but lose second baseman - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edeustice.2505327.html | What if Floyd Landis were innocent? - Editorials & Commentary - International Herald Tribune | False | John Eustice | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/16iht-edmath.2502946.html | Of math proofs and millions - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/16iht-NFL.2502962.html | NFL: Costs and profit of long preseason - Sports - International Herald Tribune | False | Jim Litke | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/16iht-ptgadgets17.2506448.html | Gadgets of the Week: Face-detection tool helps the amateurs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-16 | 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-africa-nigeria-another-state-candidate-killed.html | World Briefing \| Africa: Nigeria: Another State Candidate Killed | False | By Lydia Polgreen (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/washington/17cancer.html | Cancer Instituteâ€™s New Chief Talks of Cutbacks | False | By Gardiner Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/world/asia/17briefs-003.html | Afghanistan: U.S. To Pay Families for Deadly Attack | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17allen.html | The Ugliness Within (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/nyregion/17mbrfs-001.html | Albany: Pataki Rejects Taylor Law Change | False | By Danny Hakim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17pluto.html | Planet or Ice Junk? Pluto Has Issues (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/nyregion/17ag.html | Candidates for Spitzerâ€™s Job Invoke His Name at Forum | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/world/asia/17briefs-001.html | Russian Patrol Kills Japanese Fisherman | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/washington/17bush.html | President Joins in G.O.P. Attacks on Democrats About Terrorism | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/learning/quoteoftheday/17QUOTE.html | director of the Transportation Security Administration, on using behavior observation techniques to spot security threats. | False | KIP HAWLEY, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/us/17florida.html | 1951 Civil Rights Murders Solved, Floridaâ€™s Attorney General Says | False | By Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/garden/17natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17pool.html | Cooling Off in â€˜36 (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17scarcity.html | Supply and Innovation (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/world/africa/17briefs-006.html | South Africa: Aristide Welcome to Stay | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17brooks.html | Cultural Change and Extremism (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/technology/17wireless.html | A Go-Between Moves Music From the PC to the Stereo | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/nyregion/17conn.html | Democrats Support G.O.P. and Lieberman on Iraq | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/sports/football/17giants.html | For Giant Passer, a Moment of Truth After Injury | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/world/asia/17briefs-007.html | Doctor Suspended After Boston Rape Is Revealed | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17sons.html | Liberal, and Proud of It (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/world/middleeast/17iran.html | Iranian Says Talks Can Cover Uranium | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 0001-01-01 | https://www.nytimes.com/2006/08/17/opinion/l17flying.html | Flying With Children (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-jaxon-jay-jason.html | Paid Notice: Deaths JAXON, JAY JASON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/17iht-positive.2521140.html | EU weighs program to speed up check-ins - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/a-book-about-east-timor-jabs-indonesias-conscience.html | A Book About East Timor Jabs IndonesiaÂ¿Âs Conscience | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/steinbrenner-retreats-from-the-spotlight.html | Steinbrenner Retreats From the Spotlight | False | By Richard Sandomir and Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/is-this-what-happiness-looks-like.html | Is This What Happiness Looks Like? | False | By Dan Shaw | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/gunter-grass-under-siege-after-revealing-ss-past.html | GÃ¼nter Grass Under Siege After Revealing SS Past | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/media/icahn-has-a-new-strategy-for-time-warner.html | Icahn Has a New Strategy for Time Warner | False | By Andrew Ross Sorkin and Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/pakistan-confirms-many-details-about-key-figure-under-arrest.html | Pakistan Confirms Many Details About Key Figure Under Arrest | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/smoky-track-fire-strands-riders-on-2-trains-on-manhattan-bridge.html | Smoky Track Fire Strands Riders on 2 Trains on Manhattan Bridge | False | By Sewell Chan and Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/pro-football-passer-faces-moment-of-truth-in-comeback-with-giants.html | PRO FOOTBALL; Passer Faces Moment of Truth in Comeback With Giants | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-yuan.2514568.html | Beijing punishes officials for ignoring calls to curb investment - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/queens-man-admits-fatally-burning-woman.html | Queens: Man Admits Fatally Burning Woman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/1951-civil-rights-murders-solved-floridas-attorney-general-says.html | 1951 Civil Rights Murders Solved, Florida's Attorney General Says | False | By Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-earthlink.2520298.html | EarthLink looks beyond dial-up access - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/finding-a-flute-that-sings.html | Finding a Flute That Sings | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pagoneplus/corrections-725234.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-from-a-ring-tone-to-no-1.html | Arts, Briefly; From a Ring Tone to No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-regional-inflation-moderated.html | Manhattan: Regional Inflation Moderated | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-morris-eleanor-h.html | Paid Notice: Deaths MORRIS, ELEANOR H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/news/17iht-OLD18.2520470.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17iht-PEEPfri.2514865.html | People: Gwyneth Paltrow, Johnny Depp, Andy Lau - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-sacharow-lawrence.html | Paid Notice: Deaths SACHAROW, LAWRENCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/immigrants-hired-after-storm-sue-new-orleans-hotel-executive.html | Immigrants Hired After Storm Sue New Orleans Hotel Executive | False | By Leslie Eaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-heinz.2514412.html | 'Shareholder activists' gain seats on the Heinz board - Business - International Herald Tribune | False | By Sean D. Hamill and Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-mideast.2521442.html | Lebanese Army enters the country's south - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/realestate/17iht-reqatar.2520584.html | Qatar steps out from shadow of glitzier neighbors - Properties - International Herald Tribune | False | By Jon Gorvett | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/technology/circuits-a-gobetween-moves-music-from-the-pc-to-the.html | CIRCUITS; A Go-Between Moves Music from the PC to the Stereo | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-vets.2521134.html | Study lowers incidence of stress disorder in war - Americas - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/yankees-cannot-take-advantage-of-the-slumping-orioles.html | Yankees Cannot Take Advantage of the Slumping Orioles | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/all-in-the-timing-classical-concerts-dont-have-to-start-at-8.html | All in the Timing Classical Concerts DonÂ´Ât Have to Start at 8 | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-fmreview18.2520537.html | A man of mystery conjures up a romance - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-taiecon.2514558.html | Economy in Taiwan cooled in 2nd quarter - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/flipping-their-lids.html | Flipping Their Lids | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pagoneplus/corrections-725161.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/his-n-hers-lake-house-sharp-at-the-edges-veiled-in-pines.html | His â€šÃ„Ã´nâ€šÃ„Ã´ Hers Lake House: Sharp at the Edges, Veiled in Pines | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-times-hires-talent-agency.html | Arts, Briefly; Times Hires Talent Agency | False | By Lorne Manly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/media/hey-just-because-hes-divorced-doesnt-mean-he-cant-sell.html | Hey, Just Because Heâ€šÃ„Ã´s Divorced Doesnâ€šÃ„Ã´t Mean He Canâ€šÃ„Ã´t Sell Things | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/hungry-for-fresh-recruits-cultlike-islamic-groups-know-just.html | Hungry for Fresh Recruits, Cult-Like Islamic Groups Know Just When to Pounce | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-ROCKIES.2520280.html | Baseball: Mystery of Coors Field makes hitters paranoid - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-sing.2521288.html | Job stress? Try singing or hit the 'wall of fury' - Business - International Herald Tribune | False | By Jane Merriman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17icahn.2514424.html | Icahn to create new fund to pursue Time Warner - Technology - International Herald Tribune | False | By Andrew Ross Sorkin and Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/washington/eye-on-election-democrats-run-as-walmart-foe.html | Eye on Election, Democrats Run as Wal-Mart Foe | False | By Adam Nagourney and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/world-briefing-asia-russian-patrol-kills-japanese-fisherman.html | World Briefing | Asia: Russian Patrol Kills Japanese Fisherman | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edkessel.2520143.html | Zooming in on victims - Editorials & Commentary - International Herald Tribune | False | Jerrold Kessel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pageoneplus/corrections-725285.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-woman-fatally-shot.html | Manhattan: Woman Fatally Shot | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/tennis/wrist-injury-may-keep-clijsters-out-of-open.html | Wrist Injury May Keep Clijsters Out of Open | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-techbrief.2520301.html | Briefing: Russia opens inquiry into cellphone collusion - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-world.2520286.html | Roundup: England falters against Pakistan - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17iht-fmreview18.2514874.html | Review: A man of mystery conjures up a romance - Arts & Leisure - International Herald Tribune | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pageoneplus/corrections-725293.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/iraqi-and-british-troops-clash-with-shiite-militias.html | Iraqi and British Troops Clash With Shiite Militias | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-skies.2514406.html | A U.S. delay holds up 'open skies' flight plan - Business - International Herald Tribune | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/congressman-endorses-suffolk-county-plan-to-ban-contractors-from.html | Congressman Endorses Suffolk County Plan to Ban Contractors From Using Illegal Immigrants | False | By Bruce Lambert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-letter.2520561.html | Letter from India: India, at age 59, gets 'must-do-better' lecture - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-vanity.html | Editor's ally is named publisher at Vanity Fair | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-edge.2514403.html | Mobile dentistry: Filling new needs in the U.S. - Business - International Herald Tribune | False | By James Flanigan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-soccer.2520283.html | Soccer: Among friendlies, some are alone - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/travel/17iht-travel18.2520205.html | Update: Party tells tourists to mind their manners - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-iraq.2521116.html | Bomb kills 7 in a Baghdad Shiite area - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/inflation-gives-signs-of-slowing.html | Inflation Gives Signs of Slowing | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/olympians-enter-new-york-race.html | Olympians Enter New York Race | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-briefs.2520484.html | Briefly: Former CIA contractor guilty of beating Afghan - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-hp.2514421.html | HP is poised to overtake IBM - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-mideast.2514591.html | Lebanese troops cross Litani River - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-stem.2514555.html | Singapore fills stem-cell void created by a U.S. ban - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/travel/17iht-trqa18.2514943.html | Frequent Traveler Q & A: In search of a reasonable upgrade - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/schoolteacher-arrested-in-jonbenet-ramsey-case.html | Schoolteacher Arrested in JonBenet Ramsey Case | False | By James Barron | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-cbs-sets-time-for-rathers-farewell-special.html | Arts, Briefly; CBS Sets Time for Rather's Farewell Special | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-screen.2514603.html | Judging evil intent: All in the body language - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-spy.2521416.html | U.S. tactic on terror ruled illegal - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/already-falling-behind.html | Already Falling Behind | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-walmart.2521137.html | Top Democrats line up to take aim at Wal-Mart - Americas - International Herald Tribune | False | By Adam Nagourney and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/next-theyll-embed-the-headset-in-your-tooth.html | Next, Theyâ€™ll Embed the Headset in Your Tooth | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/the-new-jersey-follies.html | The New Jersey Follies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-web.0817iraq.2511275.html | Iraqi and British troops clash with Shiite militias - Africa & Middle East - International Herald Tribune | False | Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edvieques.2514619.html | An unpaid debt to Vieques - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/us-officials-arrest-suspect-in-top-mexican-drug-gang.html | U.S. Officials Arrest Suspect in Top Mexican Drug Gang | False | By Jennifer Steinhauer and James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edaykol.2514611.html | Islam and the West: Fight the radicals from common ground - Editorials & Commentary - International Herald Tribune | False | Mustafa Akyol | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-web.0811tobacc.2521892.html | Judge sides with government in suit against tobacco industry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-pension.2521279.html | Bush signs measure to shore up pensions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/personal-shopper-those-dry-days-mean-sprinklers-in.html | PERSONAL SHOPPER; Those Dry Days Mean Sprinklers in the Forecast | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edvieques.2520151.html | An unpaid debt to Vieques - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/health/world/world-briefing-australia-doctor-suspended-after-boston-rape-is.html | World Briefing | Australia: Doctor Suspended After Boston Rape Is Revealed | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-jaffo-ruth.html | Paid Notice: Deaths JAFFE, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/movies/irish-independence-in-the-60s-with-affection-and-sarcasm-in-rocky.html | Irish Independence in the 60â€™s, With Affection and Sarcasm, in â€˜Rocky Road to Dublinâ€™ | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-net.2520450.html | Boeing: In-flight Internet didn't fly on low demand - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edother3.2520139.html | Other Views: El Pais, Jordan Times, The Statesman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-hp.2521563.html | Price cuts drove down Dell profit in 2nd quarter - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/a-cupful-puts-wings-on-wheels.html | A Cupful Puts Wings on Wheels | False | By Sarah Bowen Shea | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-spill.html | UN wants to contain oil spill caused by war | False | By Anthee Carassava | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/planet-or-ice-junk-pluto-has-issues-723398.html | Planet or Ice Junk? Pluto Has Issues | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-world.2513991.html | Roundup: England scores fast between showers - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/honey-theyve-shrunk-the-pop-stars-but-christina-aguilera-fights.html | Honey Theyâ€™ve Shrunk the Pop Stars (but Christina Aguilera Fights On) | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/versatilitys-limits-on-airport-express.html | Versatilityâ€™s Limits on AirPort Express | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/overcoming-adoptions-racial-barriers.html | Overcoming Adoptionâ€™s Racial Barriers | False | By Lynette Clemetson and Ron Nixon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edhez.2520131.html | Falling behind in Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-bennett-betty-t.html | Paid Notice: Deaths BENNETT, BETTY T. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-web.0817bodies.2511768.html | Bodies yield evidence for case against Saddam - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/travel/17iht-trdeals18.2514940.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/health/17iht-aids.2514571.html | AIDS therapy push leaving children behind - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/with-a-settlement-on-the-table-lets-eat.html | With a Settlement on the Table, LetÃ¢Â€Âs Eat | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-amd.2522017.html | AMD gets boost from Dell's plans for its chips - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/massachusetts-firm-to-review-big-dig.html | Massachusetts: Firm to Review Big Dig | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/a-new-blast-at-a-horrific-memory-salts-a-fathers-wounds.html | A New Blast at a Horrific Memory Salts a FatherÃ¢Â€Âs Wounds | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/iranian-says-talks-can-cover-uranium.html | Iranian Says Talks Can Cover Uranium | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/council-acts-to-tighten-required-background-checks-by-bars.html | Council Acts to Tighten Required Background Checks by Bars | False | By Winnie Hu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/design/on-65th-street-glimpsing-lincoln-centers-future.html | On 65th Street, Glimpsing Lincoln CenterÃ¢Â€Â™s Future | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/is-the-movie-as-good-as-the-book-youre-never-too-young-to-ask.html | Is the Movie as Good as the Book? (YouÃ¢Â€Â™re Never Too Young to Ask) | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-web.0817ramsey.2512286.html | Ramsey case suspect 'was in love' with her - Americas - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/peltz-is-seen-with-2-seats-at-heinz.html | Peltz Is Seen With 2 Seats at Heinz | False | By Sean D. Hamilland Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/a-stadium-is-in-and-a-park-is-out.html | A Stadium Is in, and a Park Is Out | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/6-native-nations-and-none-have-a-word-for-suburbia.html | 6 Native Nations, and None Have a Word for Ã¢Â€ÂSuburbiaÃ¢Â€Â™ | False | By Christopher Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/martinez-goes-on-dl-as-the-mets-go-limp.html | MartÃÃ±ez Goes on D.L. as the Mets Go Limp | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/travel/17iht-trcrimea.2514937.html | A Black Sea resort, astride two worlds - Travel & Dining - International Herald Tribune | False | By Andrey Slivka | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/i-saw-what-you-did-and-i-know-who-you-are-my-phone-told-me.html | I Saw What You Did and I Know Who You Are. My Phone Told Me. | False | By Eric A. Taub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/parkinglot-dentistry-is-finding-its-niche.html | Parking-Lot Dentistry Is Finding Its Niche | False | By James Flanigan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-amd.2520295.html | Dell's use of more chips gives a lift to AMD - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-web.0817obits.2510775.html | Obituary: Alfredo Stroessner, Paraguayan ex-dictator - Americas - International Herald Tribune | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/17iht-grass.2514574.html | Grass publisher decides to release memoir early - Europe - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/obituaries/milton-kaye-97-pianist-and-arranger-dies.html | Milton Kaye, 97, Pianist and Arranger, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17iht-bookfri.2520478.html | Miss American Pie: A Diary of Love, Secrets and Growing Up in the 1970s - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pagetwoplus/corrections-725218.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-web.0817bali.2510888.html | Indonesia reduces sentences of some Bali bombers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/south-lebanon-towns-reclaim-their-dead-and-hold-funerals.html | South Lebanon Towns Reclaim Their Dead and Hold Funerals | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pagetwoplus/corrections-725269.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | | | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17iht-branly.2514868.html | For some, a museum hits close to the heart - Arts & Leisure - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/golf/at-medinah-the-play-within-the-play-is-an-audition.html | At Medinah, the Play Within the Play Is an Audition | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-memorials-corman-judy.html | Paid Notice: Memorials CORMAN, JUDY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-hagen-eleanor-j.html | Paid Notice: Deaths HAGEN, ELEANOR J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-oscar.2521285.html | IRS awaits goodie bag's silver lining - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/lebanon-sends-national-army-to-patrol-south.html | Lebanon Sends National Army to Patrol South | False | By John Kifner and Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-drought.2514400.html | China's drought widens, damaging rice and corn - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-4-more-deaths-tied-to-heat-wave.html | Manhattan: 4 More Deaths Tied to Heat Wave | False | By RICHARD PÃ©rEZ-PEÃ±A (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-hez.2521439.html | Hezbollah, a 'family' in mourning - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-web.0817tobacco.2521892.html | Judge sides with government in suit against tobacco industry - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-GOLF.2520292.html | Golf: Long shots take the early lead at PGA - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-lee-kwonsup.html | Paid Notice: Deaths LEE, KWONSUP | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/illsuited-for-exercise.html | Ill-Suited for Exercise | False | By Jake Mooney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/in-the-thin-air-of-coors-field-its-not-the-hits-its-the.html | In the Thin Air of Coors Field, ItÃ¢Ã¢s Not the Hits, ItÃ¢Ã¢s the Humidor | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/liberal-and-proud-of-it-723428.html | Liberal, and Proud of It | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/17iht-terror.2514606.html | British police get more time to question terror suspects - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edpluto.2514617.html | Pluto and the plutons - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-yuan.2521273.html | China punishes 3 for flouting growth curbs - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-ramsey.2514644.html | Ramsey case suspect 'was in love' with her - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/empire-joins-alliance-in-a-bid-to-run-new-york-tracks.html | Empire Joins Alliance in a Bid to Run New York Tracks | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-gregory-frank-h.html | Paid Notice: Deaths GREGORY, FRANK H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-BASE.2520274.html | Baseball: Inside pitches turn Angels nasty - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-won.2514561.html | Seoul warns of slower output growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/corzine-is-loyal-to-a-fault-with-friends-and-colleagues.html | Corzine Is Loyal, to a Fault, With Friends and Colleagues | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-plavix.2521557.html | Court papers shed light on alleged Bristol-Myers pact on Plavix - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/back-to-school-with-cellphone-and-laptop.html | Back to School, With Cellphone and Laptop | False | By Jeffrey Selingo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/18/world/africa/18iht-web.0818haditha.2524841.html | Inquiry suggests files on killings in Haditha were excised - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-tableware-for-home-cooks-who.html | CURRENTS: LOS ANGELES -- TABLEWARE; For Home Cooks Who Like a Dare, Plates Like Those at Chez Panisse | False | By Frances Anderton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/washington/democrats-counter-gop-and-lieberman-on-iraq.html | Democrats Counter G.O.P. and Lieberman on Iraq | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edhez.2514613.html | Falling behind in Lebanon - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/how-designers-put-sunshine-under-the-roof.html | How Designers Put Sunshine Under the Roof | False | By Elaine Louie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edmanji.2520133.html | The willful myopia of Muslim elites - Editorials & Commentary - International Herald Tribune | False | Irshad Manji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/deciding-how-to-arrange-the-names-of-the-911-fallen.html | Deciding How to Arrange the Names of the 911 Fallen | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/football/strait-returns-after-jets-reject-trade-with-browns.html | Strait Returns After Jets Reject Trade With Browns | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edmanji.2514615.html | The willful myopia of Muslim elites - Editorials & Commentary - International Herald Tribune | False | Irshad Manji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/books/newly-released.html | Newly Released | False | By Amy Virshup | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/miguel-diaz-45-conga-player-dies.html | Miguel Díáz'ñâ%o az, 45, Conga Player, Dies | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/unruly-passenger-causes-diversion-of-a-flight-from-london.html | Unruly Passenger Causes Diversion of a Flight From London | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edatran.2514609.html | Is Hamas ready to deal? - Editorials & Commentary - International Herald Tribune | False | Scott Atran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/piling-on-allowed.html | Piling on Allowed | False | By Cathy Horyn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pageoneplus/corrections-725170.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-violence.2514597.html | Post-Zarqawi violence keeps surging in Iraq - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon, Mark Mazzetti and Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-yukos.2521566.html | Russia accuses U.S. man of stealing Yukos assets - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-indictments-at-housing-development.html | Manhattan: Indictments at Housing Development | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/singapore-acts-as-haven-for-stem-cell-research.html | Singapore Acts as Haven for Stem Cell Research | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/cooling-off-in-36-723401.html | Cooling Off in '36 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/what-baseball-can-teach-those-who-dream-of-creating-the-next.html | What Baseball Can Teach Those Who Dream of Creating the Next Silicon Valley | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/europe-says-it-will-unify-effort-in-fight-on-terrorism.html | Europe Says It Will Unify Effort in Fight on Terrorism | False | By Heather Timmons and Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/17iht-viorx.2521282.html | Merck loses another Vioxx round - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/cultural-change-and-extremism-723371.html | Cultural Change And Extremism | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-ROCKIES.2513985.html | Baseball: Mystery of Coors Field makes hitters paranoid - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/court-backs-nonresidents-right-to-obtain-delaware-documents.html | Court Backs NonresidentsÂÂ Right to Obtain Delaware Documents | False | By Rita K. Farrell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/flying-with-children-723380.html | Flying With Children | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/is-hamas-ready-to-deal.html | Is Hamas Ready to Deal? | False | By Scott Atran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/bombs-aimed-at-gis-in-iraq-are-increasing.html | Bombs Aimed at G.I.â€šÂ„Â´s in Iraq Are Increasing | False | This article is by Michael R. Gordon, Mark Mazzetti and Thom Shanker. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-ilchman-alice-stone.html | Paid Notice: Deaths ILCHMAN, ALICE STONE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/poisoned-heroes.html | Poisoned Heroes | False | By Stan Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-GOLF.2522013.html | Golf: Glover takes early first-day lead at PGA - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/newark-girls-custody-unsettled-after-accident.html | Newark: Girl's Custody Unsettled After Accident | False | By Michelle O'Donnell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/the-camera-for-your-next-family-reunion.html | The Camera for Your Next Family Reunion | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-charnin-edwin-n.html | Paid Notice: Deaths CHARNIN, EDWIN N. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/sex-ring-broken-up-officials-say.html | Sex Ring Broken Up, Officials Say | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/media/vanity-fair-publisher-out-editors-ally-named.html | Vanity Fair Publisher Out; EditorÂÂs Ally Named | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-ibrief.2522063.html | Briefing U.S. labor postpones Delphi labor hearing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-hp.2520445.html | HP about to oust IBM as largest tech company - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/17iht-un.2521131.html | France denies retreat on a Lebanese force - Europe - International Herald Tribune | False | By James Kanter and Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-brothel.2514586.html | Koreans forced into brothels, U.S. says - Americas - International Herald Tribune | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/after-spinoff-sprint-nextel-finds-still-more-is-needed.html | After Spinoff, Sprint Nextel Finds Still More Is Needed | False | By Ken Belson and Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edaykol.2520129.html | Fight the radicals from common ground - Editorials & Commentary - International Herald Tribune | False | Mustafa Akyol | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-CUP.html | Soccer: Internacional wins its first Libertadores championship | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edreid.2520149.html | Cooperation can defeat terrorism - Editorials & Commentary - International Herald Tribune | False | John Reid and Nicolas Sarkozy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-obit.html | Obituary: Alfredo Stroessner, 93, former Paraguayan dictator | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-marks-leonard-h.html | Paid Notice: Deaths MARKS, LEONARD H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17iht-frmlede18.2514871.html | Reclaiming the voice of a '70s salsa great - Arts & Leisure - International Herald Tribune | False | By Lewis Beale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/internet-domain-agency-renews-us-contract.html | Internet Domain Agency Renews U.S. Contract | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/lost-in-the-fog-faces-risky-operation-for-rare-cancer.html | Lost in the Fog Faces Risky Operation for Rare Cancer | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/throw-your-tweezers-away.html | Throw Your Tweezers Away | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-net.2522068.html | Boeing: In-flight Internet didn't fly on low demand - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/dance-dance-institution.html | Dance, Dance Institution | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-violence.2521125.html | Iraqi bomb numbers paint grim picture - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon, Mark Mazzetti and Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-israel.2521128.html | After guns fall silent, grumbles grow louder - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-letter.2513769.html | India, at age 59, gets 'must-do-better' lecture - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/17iht-converts.2514594.html | Looking for converts to Islam - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/books/cast-adrift-by-grief-mourning-becomes-arvid.html | Cast Adrift by Grief, Mourning Becomes Arvid | False | By S. Kirk Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-electric.2514548.html | Wang fired at Shanghai Electric - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/attorney-general-put-up-a-fight-before-relenting-and-resigning.html | Attorney General Put Up a Fight Before Relenting and Resigning | False | By David Kocieniewski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-BASE.2513979.html | Baseball: Inside pitches turn Angels nasty - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/inco-is-left-with-two-suitors-as-a-hostile-bid-is.html | Inco Is Left With Two Suitors as a Hostile Bid Is Abandoned | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-nkorea.2514565.html | Aid groups look to ship supplies to North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/17iht-cx.2514589.html | Correction - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/downbeat-never-looked-so-good.html | Downbeat Never Looked So Good | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-memorials-perry-arnold-b.html | Paid Notice: Memorials PERRY, ARNOLD B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/the-ugliness-within-723363.html | The Ugliness Within | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-lanka.2520558.html | Aid agencies stymied by war in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/candidates-for-spitzers-job-invoke-his-name-at-forum.html | Candidates for Spitzer's Job Invoke His Name at Forum | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-gunnell-albert-edward.html | Paid Notice: Deaths GUNNELL, ALBERT EDWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-musharraf.2521413.html | Problems for Pakistan's president - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-wto.2521270.html | Moscow raises pressure on U.S. in talks for WTO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-ramsey.2521119.html | Ramsey suspect says death was accident - Americas - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/officers-are-charged-in-a-flawed-raid.html | Officers Are Charged in a Â·ÂˇFlawedÂˇÂ·Â Raid | False | By Michael Brick and William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pageoneplus/corrections-725277.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/17iht-boat.2514580.html | Japan will press Russia for fishermen's release - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/bodies-yield-evidence-of-hussein-era-killings.html | Bodies Yield Evidence of Hussein-Era Killings | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/president-joins-in-gop-attacks-on-democrats-about-terrorism.html | President Joins in G.O.P. Attacks on Democrats About Terrorism | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-screen.2521122.html | Judging evil intent: It's all in the body language - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/sheffield-swings-bat-and-makes-a-splash.html | Sheffield Swings Bat and Makes a Splash | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/newark-former-manager-admits-embezzlement.html | Newark: Former Manager Admits Embezzlement | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pagoneplus/corrections-725250.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-met-opera-open-house.html | Arts, Briefly; Met Opera Open House | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-housewares-the-dog-didnt-eat-the.html | CURRENTS LOS ANGELES -- HOUSEWARES; The Dog Didn't Eat the Homework; The Homework Ate the House | False | By Frances Anderton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-architecture-starving-artists.html | CURRENTS LOS ANGELES -- ARCHITECTURE; Starving Artists Need Not Apply: The Loft Life In a Brand New High-Rise | False | By Frances Anderton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/washington/faces-too-are-searched-at-us-airports.html | Faces, Too, Are Searched at U.S. Airports | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/2-are-killed-in-brooklyn-in-attack-interrupted-by-an-officer.html | 2 Are Killed in Brooklyn in Attack Interrupted by an Officer | False | By Michael Wilson and Al Baker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/can-a-good-running-shoe-cost-32.html | Can a Good Running Shoe Cost $32? | False | By Yishane Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edlet.2520145.html | Letters: U.S. strategy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pagoneplus/corrections-725307.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/children-slip-through-cracks-of-aids-efforts.html | Children Slip Through Cracks of AIDS Efforts | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/supply-and-innovation-723410.html | Supply and Innovation | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/metro-briefing-new-york-albany-pataki-rejects-taylor-law-change.html | Metro Briefing | New York: Albany: Pataki Rejects Taylor Law Change | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/brownbagging-with-bizet-and-others-at-city-operas-afternoon.html | Brown-Bagging With Bizet and Others at City OperaÂ´Âs Afternoon Arias | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/17iht-telkom.2522074.html | Web prices may drop in Germany after pact - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/i-am-woman-hear-me-walk.html | I Am Woman, Hear Me Walk | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/dissing-pluto-and-the-other-plutons.html | Dissing Pluto and the Other Plutons | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/elite-us-teams-sent-to-wyoming-to-fight-wildfire.html | Elite U.S. Teams Sent to Wyoming to Fight Wildfire | False | By Doug McInnis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-asiaecon.2514409.html | Asian economies show resilience - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/a-senators-opening-salvo.html | A SenatorÂ´Âs Opening Salvo | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/more-tapes-from-911-they-have-exits-in-there.html | More Tapes From 9/11: â€šÃ„Ã¹They Have Exits in Thereâ€šÃ„Ã´ | False | By Jim Dwyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/17iht-terror.2521419.html | U.K. asking Pakistan to send Briton - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/rules-delayed-on-foreign-control-of-airlines.html | Rules Delayed on Foreign Control of Airlines | False | By Don Phillips and Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edbeam.2520141.html | Meanwhile: Northern exposure for Mr. Fussy - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/18/world/americas/18iht-web.0818ramsey.2524957.html | Arrest in Ramsey case presents more questions - Americas - International Herald Tribune | False | By Rick Lyman and Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-hathaway.2514552.html | Inquiry focuses on Berkshire reinsurance deals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/yankees-break-ground-on-stadium.html | Yankees Break Ground on Stadium | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/baseball/ortizs-big-bat-cannot-do-it-all-for-the-red-sox.html | OrtizÂ´Âs Big Bat Cannot Do It All for the Red Sox | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/crosswords/bridge/battling-for-a-bowl-invitation-with-an-auction-of.html | Battling for a Bowl Invitation With an Auction of Extremes | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edbeam.2514621.html | Meanwhile: Northern exposure for Mr. Fussy - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/in-moscow-a-battle-for-a-modernist-landmark.html | In Moscow, a Battle for a Modernist Landmark | False | By Christopher Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/dance/the-carpetbag-brigade-spins-a-mythic-tale-of-fire-while-walking.html | The Carpetbag Brigade Spins a Mythic Tale of Fire While Walking on Stilts | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/17iht-walmart.2514600.html | Leading Democrats begin running against Wal-Mart - Americas - International Herald Tribune | False | By Adam Nagourney and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/the-tyranny-of-fear.html | The Tyranny of Fear | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home-and-garden/currents-los-angeles-interiors-if-wine-is-for.html | CURRENTS; LOS ANGELES -- INTERIORS; If Wine Is for Relaxing, Why Can't the Bar Be Too? | False | By Frances Anderton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/my-pods-runneth-over.html | My Pods Runneth Over | False | By Leslie Land | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/dry-riesling-wins-top-award-in-state-contest.html | Dry Riesling Wins Top Award in State Contest | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/television/plagued-by-no-doubts-a-filmmaking-detective-turns-to-the.html | Plagued by No Doubts, a Filmmaking Detective Turns to the Exodus | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/education/james-wattenbarger-a-top-educator-dies-at-84.html | James Wattenbarger, a Top Educator, Dies at 84 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/music/at-the-blue-note-charlie-hadens-nostalgia-leaves-room-for.html | At the Blue Note, Charlie HadenâÂ,Âs Nostalgia Leaves Room for Tomorrow | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/hewlett-packard-nears-goal-of-overtaking-ibm.html | Hewlett-Packard Nears Goal of Overtaking I.B.M. | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edatran.2520127.html | Is Hamas ready to deal? - Editorials & Commentary - International Herald Tribune | False | Scott Atran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/a-debt-unpaid.html | A Debt Unpaid | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-usecon.2521267.html | Data indicate U.S. economy is slowing down - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/washington/highway-safety-agency-unveils-new-campaign-against-drunken.html | Highway Safety Agency Unveils New Campaign Against Drunken Driving | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-seabrook-de-lacy-h.html | Paid Notice: Deaths SEABROOK, DE LACY H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/old-records-go-in-cds-come-out.html | Old Records Go In, CDs Come Out | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/pageoneplus/corrections-725226.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edpluto.2520147.html | Pluto and the plutons - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/travel/17iht-web.0817mongolia.2510875.html | Mongolia: Visitor information - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-man.2520442.html | Buy? Sell? Hold? Let the computer decide - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/card-takeover-deal-called-koreas-largest.html | Card Takeover Deal Called KoreaÂ-Âs Largest | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/design/with-a-new-classification-system-the-new-york-public.html | With a New Classification System, the New York Public Library Makes a Change for the Clearer | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/17iht-soccer.2513988.html | Soccer: Among friendlies, some are alone - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/classified/paid-notice-deaths-herman-norma.html | Paid Notice: Deaths HERMAN, NORMA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/africa/17iht-bodies.2514583.html | Giving a voice to victims of Saddam's rule - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/world-briefing-africa-south-africa-aristide-welcome-to-stay.html | World Briefing | Africa: South Africa: Aristide Welcome to Stay | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/alfredo-stroessner-93-paraguayan-exdictator-dies.html | Alfredo Stroessner, 93, Paraguayan Ex-Dictator, Dies | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edreid.2517809.html | Security: Cooperation can defeat terrorism - Editorials & Commentary - International Herald Tribune | False | John Reid and Nicolas Sarkozy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/swiss-company-will-compete-with-j-j-in-spinal-disks.html | Swiss Company Will Compete With J.&J. in Spinal Disks | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/opinion/17iht-edkessel.2514623.html | Covering war: Zooming in on victims - Editorials & Commentary - International Herald Tribune | False | Jerrold Kessel and Pierre Klochendler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/17iht-norris18.2520567.html | Floyd Norris: It's bankruptcy law, but what if it's ignored? - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/world/world-briefing-asia-afghanistan-us-to-pay-families-for-deadly-attack.html | World Briefing | Asia: Afghanistan: U.S. To Pay Families For Deadly Attack | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/golf/at-the-scene-of-the-shot-garcia-looks-for-new-clues.html | At the Scene of the Shot, Garcí'â's a Looks for New Clues | False | By Dave Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-who-knew-dealers-choice-antiques.html | CURRENTS LOS ANGELES -- WHO KNEW?; Dealers' Choice: Antiques Shops Where the Pros Go | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/movies/arts-briefly-depp-as-demon-barber.html | Arts, Briefly; Depp as Demon Barber | False | By Sharon Waxman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/nyregionspecial2/corrections-725242.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-17 | 2006-08-17 | https://www.nytimes.com/2006/08/17/us/health/cancer-institutes-new-chief-talks-of-cutbacks.html | Cancer Institute's New Chief Talks of Cutbacks | False | By Gardiner Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/18gay.html | Gays in the Military (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/realestate/18live.html | The Lawná'â',Â's a Fairway | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/travel/escapes/18ahead.html | Rocking the Waters on Music Cruises | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/movies/18movi.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/design/18bscho.html | Models of Creativity | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/music/18pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/18memorial.html | A Memorial to an Earlier War (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/nyregion/18conn.html | Edwards, at Lamont Rally, Says Democrats Must Beat G.O.P. â€šÃ¸Ã'Fearmongering⁸Ã¸,Â' | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18yuan.html | China Puts Teeth Into Anti-Inflation Policy | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/18mideast.html | Israelâ€šÃ¸,Â's Bold Gesture (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/18iraq.html | The Relentless Tragedy Called Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/music/18clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/sports/football/18giants.html | Giantsâ€šÃ¸,Â' Offense Takes Step Forward Against Chiefs | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/asia/18afghan.html | U.S. Coalitionâ€šÃ¸,Â's Bombs Kill 10 Afghan Border Police | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/nyregion/18station.html | Plan for New Rail Station Appears Stalled Once Again | False | By Charles V. Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/18iran.html | The U.S.-Iran Complex (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/sports/18sportsbriefs.html | Sports Briefing | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/television/18vdvd.html | Before the Fall: DVDâ€šÃ¸,Â's of TV Seasons (Just) Past | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/us/18nrfs-007.html | Ruling on New Hampshire Name Placement | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/music/18jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/design/18gall.html | Art in Review | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/europe/18briefs-002.html | Bosnia: 1,000 Found in Mass Grave | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/africa/18aids.html | Doctors Warn of Powerful and Resistant Tuberculosis Strain | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/18hezbollah.html | A Mideast Wish (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/design/18art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/theater/18thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/americas/18briefs-007.html | Ecuador: Volcano Buries 5 Villages | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/l18charity.html | Getting Charity Right (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/europe/18briefs-001.html | Russia: Woman Wounded in 2004 School Siege Dies | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/learning/quoteoftheday/18QUOTE.html | an adviser to the prime minister of Lebanon, on the extent of his countryâ€™s effort to disarm Hezbollah. | False | MOHAMMED CHATAH, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/nyregion/18nnbrfs-003.html | Republican Candidate Points to Clintonâ€™s Opponent | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/middleeast/18abbas.html | A Deal for Calm? Abbas vs. Hamas | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/asia/18flu.html | 2 Avian Flu Cases Confirmed in Indonesia | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/nyregion/18convention.html | Bloomberg Turns on the Charm to Lure the Next Democratic Party Convention in â€˜08 | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/arts/dance/18danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/world/africa/18briefs-004.html | Sudan: U.S. and Britain Urge U.N. Force for Darfur | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/sports/18sportsbriefs1.ready.html | Nets Add 3-Point Shooter | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 0001-01-01 | https://www.nytimes.com/2006/08/18/opinion/l18orchestra.html | More Woes of Flying (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pageoneplus/corrections-732079.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/each-swing-has-become-a-gift-for-mayfair.html | Each Swing Has Become a Gift for Mayfair | False | By Dave Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/china-detains-lawyers-for-peasants-advocate.html | China Detains Lawyers for Peasantsâ€™ Advocate | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/what-becomes-a-cutup-most.html | What Becomes A Cutup Most? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-briefs.2528895.html | Briefly: Terror threat warning issued for Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-wiretap.2528904.html | Wiretapping program ruled unconstitutional - Americas - International Herald Tribune | False | By Adam Liptak and Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/2-exofficers-of-military-supplier-charged.html | 2 Ex-Officers of Military Supplier Charged | False | By Eric Dash | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/some-call-for-new-jersey-to-intervene-to-save-xanadu-project.html | Some Call for New Jersey to Intervene to Save Xanadu Project | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/un-pledges-64-million-for-cleanup-of-oil-spill-off-lebanon.html | U.N. Pledges $64 Million for Cleanup of Oil Spill Off Lebanon | False | By Anthee Carassava | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/start-talking-to-hezbollah.html | Start Talking to Hezbollah | False | By Lakhdar Brahimi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/green-attacks-cuomos-housing-record-in-debate.html | Green Attacks Cuomoâ€™s Housing Record in Debate | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-franc.2534018.html | Job boom in France lifts hopes in Europe - Business - International Herald Tribune | False | By James Kanter and Matthew Saltmarsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/the-listings-august-18-august-24-oscar-peterson-quartet.html | The Listings: August 18 - August 24; OSCAR PETERSON QUARTET | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/a-club-pro-is-savoring-his-moment-in-the-sun.html | A Club Pro Is Savoring His Moment in the Sun | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/style/18iht-flik19.2532391.html | Melding cultures and generations in a Mexican family in Los Angeles - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idlede19.html | A keyhole view of a secretive White House | False | By James Bamford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/delgado-and-maine-show-their-strength-in-lifting-mets.html | Delgado and Maine Show Their Strength in Lifting Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18iht-golf.2532326.html | Golf: Festival of sub-par rounds on the longest course - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/the-betrayal-of-memory.html | The Betrayal of Memory | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edkosovo.2531404.html | Navigating Kosovo's future - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/adviser-jailed-since-2000-pleads-guilty-in-securities-fraud-case.html | Adviser Jailed Since 2000 Pleads Guilty in Securities Fraud Case | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-franc.2532394.html | Economy in France sees surge - Business - International Herald Tribune | False | By James Kanter and Matthew Saltmarsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pageoneplus/corrections-732370.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/18iht-travel19.2531480.html | Briefly; Stansted airport workers plan strike for holiday - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-islam.2532409.html | In Mideast, a wave of political Islam - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/dance/martha-grahams-unmistakable-presence-despite-absent-stars.html | Martha Grahamâ€šÃ„Ã´s Unmistakable Presence, Despite Absent Stars | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/a-deal-for-calm-abbas-vs-hamas.html | A Deal for Calm? Abbas vs. Hamas | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/books/dorothy-gallaghers-cleareyed-selfrevelations.html | Dorothy Gallagherâ€šÃ„Ã´s Clear-Eyed Self-Revelations | False | By Patricia Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/pennington-excused-from-practice.html | Pennington Excused From Practice | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/life-lessons-a-beginners-guide-to-walkin-art-classes.html | Life Lessons: A Beginnerâ€šÃ„Ã´s Guide to Walk-In Art Classes | False | By Casper Grathwohl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/bloomberg-turns-on-the-charm-to-lure-the-next-democratic-party.html | Bloomberg Turns on the Charm to Lure the Next Democratic Party Convention in '08 | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-ibrief.2528034.html | Briefing: Modest debut for stock of Air China in Shanghai - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/television/nurses-and-the-daily-horrors-of-vietnam.html | Nurses and the Daily Horrors of Vietnam | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-web.0818korea.2525200.html | N. Korea agrees to flood aid from South - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-religion.2526705.html | China puts new curbs on churches - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edother3.2527473.html | Other Views: South China Morning Post, Haaretz, The Australian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/new-details-in-reported-secret-deal-over-generic-drug.html | New Details in Reported Secret Deal Over Generic Drug | False | By Stephanie Saul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/on-sontag-essayist-as-metaphor-and-muse.html | On Sontag: Essayist as Metaphor and Muse | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/at-the-morgan-examining-subjectivity-with-rembrandt-as-your.html | At the Morgan, Examining Subjectivity, With Rembrandt as Your Guide | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/beautiful-people-caught-in-passivity-by-peyton-and-warhol.html | Beautiful People Caught in Passivity by Peyton and Warhol | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18iht-positive.2528898.html | EU weighs voluntary plan to speed airport check-ins - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-walmart.2528370.html | Wal-Mart's image-builder mars his own - Business - International Herald Tribune | False | By Michael Barbaro and Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/a-world-beyond-dialup.html | A World Beyond Dial-Up | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/trust-the-man-two-couples-talk-talk-talk.html | â€šÃ„Ã²Trust the Manâ€šÃ„Ã´: Two Couples Talk, Talk, Talk | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edbrahimi.2531418.html | Start talking to Hezbollah - Editorials & Commentary - International Herald Tribune | False | Lakhdar Brahimi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/boeing-to-end-its-service-for-using-internet-aloft.html | Boeing to End Its Service for Using Internet Aloft | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-andromeda-hotel.html | Art in Review; Andromeda Hotel | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/king-leopolds-ghost-recounts-tales-of-unimaginable-terror.html | 'King Leopoldâ€šÃ„Ã´s Ghost' Recounts Tales of Unimaginable Terror | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edjohnson.2531422.html | Meanwhile: It's all right to be crabby, if you're old enough - Editorials & Commentary - International Herald Tribune | False | Michael Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/world-briefing-europe-bosnia-1000-found-in-mass-grave.html | World Briefing | Europe: Bosnia: 1,000 Found in Mass Grave | False | By Nicholas Wood (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/navigating-kosovos-future.html | Navigating Kosovoâ€šÃ„Ã´s Future | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-lipshitz-chana.html | Paid Notice: Deaths LIPSHITZ, CHANA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/your-money/18iht-mentry.19.2527669.html | Entry Level: It's not just what you give, but how you give it - Your Money - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edfeit.2531400.html | The shadow world of a 'dirty war' - Editorials & Commentary - International Herald Tribune | False | Marguerite Feitlowitz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idbriefs19A.2526434.html | Review: LBJ - Arts & Leisure - International Herald Tribune | False | By Alan Brinkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/pakistans-leader-faces-increasing-political-challenges.html | Pakistanâ€š‚Äö‚Ä's Leader Faces Increasing Political Challenges | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-islam.2534033.html | In Mideast, a wave of political Islam - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/world-briefing-europe-russia-woman-wounded-in-2004-school-siege-dies.html | World Briefing | Europe: Russia: Woman Wounded In 2004 School Siege Dies | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-iraqarmy.2534030.html | Trying to build an army in a combat zone - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-klein-shapiro-amy.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/yukos-managers-are-now-targets-of-prosecutors.html | Yukos Managers Are Now Targets of Prosecutors | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/2-avian-flu-cases-confirmed-in-indonesia.html | 2 Avian Flu Cases Confirmed in Indonesia | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/again-mayor-criticizes-pataki-this-time-for-vetoing-police-seat-on.html | Again, Mayor Criticizes Pataki, This Time for Vetoing Police Seat on Port Authority | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/health/paul-b-beeson-97-dies-expert-in-infectious-diseases-and-high-fevers.html | Paul B. Beeson, 97, Dies; Expert in Infectious Diseases and High Fevers | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/waterside-at-coquina-key-550-wellington-west.html | Waterside at Coquina Key; 550 Wellington West | False | By Nick Kaye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-ipod.2531833.html | Apple cites China firm for violating standards - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pageoneplus/corrections-732117.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/national-briefing-new-england-new-hampshire-ruling-on-name-placement.html | National Briefing | New England: New Hampshire: Ruling On Name Placement | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18iht-web.0818plot.2524228.html | Investigators find bomb parts - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/a-shore-enclave-feels-the-breezes-of-change.html | A Shore Enclave Feels the Breezes of Change | False | By Caitlin Kelly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/arrest-in-ramsey-case-presents-more-questions.html | Arrest in Ramsey Case Presents More Questions | False | By Rick Lyman and Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/suozzi-calls-school-financing-a-moral-crisis.html | Suozzi Calls School Financing â€š‚Äö‚Ä's Moral Crisisâ€š‚Äö‚Ä' | False | By Patrick Healy and Karen James | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-musharraf.2528886.html | Political binds tighten on Pakistan's leader - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-clone.2528877.html | Researcher who faked cloning data gets new job - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/bondss-personal-trainer-reveals-little-to-grand-jury.html | Bondsâ€š‚Äö‚Ä's Personal Trainer Reveals Little to Grand Jury | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/wages-wealth-and-politics.html | Wages, Wealth and Politics | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past-731340.html | Before the Fall: TV of Seasons (Just) Past | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pageoneplus/corrections-732095.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-christman-henry-m.html | Paid Notice: Memorials CHRISTMAN, HENRY M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/travel-industry-seeks-delay-on-new-passport-rules-at-us-borders.html | Travel Industry Seeks Delay on New Passport Rules at U.S. Borders | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idbriefs19C.2526443.html | Review: The Bedroom Secrets Of The Master Chefs - Arts & Leisure - International Herald Tribune | False | By Robert Macfarlane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pageoneplus/corrections-732125.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/a-memorial-to-an-earlier-war-730416.html | A Memorial To an Earlier War | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/profit-falls-by-half-at-dell.html | Profit Falls by Half at Dell | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/nickel-a-base-metal-is-scaling-speculative-heights.html | Nickel, a Base Metal, Is Scaling Speculative Heights | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-ramsey.2529244.html | E-mails led to tip-off in Ramsey killing case - Americas - International Herald Tribune | False | By Rick Lyman and Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/the-listings-18-august-24-albert-rafolscasamada.html | The Listings: August 18 - August 24; 'ALBERT Rá'SÁ,,FOLS-CASAMADA, PAINTINGS, 1950-2005' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-tariff.2527651.html | India offers tariff concessions on Asean exports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-reding.2532430.html | The EU's bold voice for communication - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edjohnson.2527467.html | Meanwhile: It's all right to be crabby, if you're old enough - Editorials & Commentary - International Herald Tribune | False | Michael Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past-731323.html | Before the Fall: TV of Seasons (Just) Past | False | By Mike Hale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/children-on-the-run-are-bound-by-blood-in-moonlight.html | Children on the Run Are Bound by Blood in 'Moonlight' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18iht-world.2531695.html | Roundup: Juventus appeal of demotion fails - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/your-money/18iht-minvest19.2527663.html | Investing Finding insecurity in security stocks - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/with-guns-silent-wartime-unity-unravels-in-israel-amid.html | With Guns Silent, Wartime Unity Unravels in Israel Amid Fierce Criticism of War Effort | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/city-subways-put-new-cars-into-service-as-a-test-run.html | City Subways Put New Cars Into Service as a Test Run | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/an-arab-who-wields-a-rapier-wit.html | An Arab Who Wields a Rapier Wit | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/news/18iht-OLD19.2532381.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-chile.2528028.html | Copper strike brings mine closing in Chile - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/brooklyn-man-sentenced-for-killings-and-assault.html | Brooklyn Man Sentenced for Killings and Assault | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-wbspot19.2527680.html | Spotlight: Empire of the Sun - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/the-listings-august-18-august-24-corinne-bailey-rae.html | The Listings: August 18 - August 24; CORINNE BAILEY RAE | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edfeit.2527453.html | The shadow world of a 'dirty war' - Editorials & Commentary - International Herald Tribune | False | Marguerite Feitlowitz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/media/time-magazine-hoping-to-gain-readers-shifts-to-friday.html | Time Magazine, Hoping to Gain Readers, Shifts to Friday | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-web.0818tobacco.2525856.html | New limits set over marketing for cigarettes - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-net.2528040.html | Boeing unplugs in-flight Internet - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/spare-times-727512.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/rudi-stern-artist-whose-medium-was-light-dies-at-69.html | Rudi Stern, Artist Whose Medium Was Light, Dies at 69 | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-illusionist-how-does-a-man-of-mystery-survive-its-magic.html | 'The Illusionist': How Does a Man of Mystery Survive? Itâ€šÃ„Â´s Magic | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idbriefs19B.2526437.html | Review: Malory - Arts & Leisure - International Herald Tribune | False | By Paul Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/health/policy/review-of-landmark-study-finds-fewer-vietnam-veterans-with.html | Review of Landmark Study Finds Fewer Vietnam Veterans With Post-Traumatic Stress | False | By Benedict Carey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pageoneplus/corrections-732087.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/summerall-shocking-and-sober.html | Summerall, Shocking And Sober | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-haas-roslyn-schachne.html | Paid Notice: Memorials HAAS, ROSLYN SCHACHNE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-drug.2531843.html | Lawyer urges halt to generic of Plavix - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-collins-katherine-a.html | Paid Notice: Deaths COLLINS, KATHERINE A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/mel-gibson-pleads-no-contest-to-dui-and-gets-probation.html | Mel Gibson Pleads No Contest to D.U.I. and Gets Probation | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/sports-briefing-pro-basketball-nets-add-3point-shooter.html | SPORTS BRIEFING: PRO BASKETBALL; NETS ADD 3-POINT SHOOTER | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-ibrief.2531848.html | Briefing: Boeing to shut down production of C-17s - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-brodoff-marilyn.html | Paid Notice: Memorials BRODOFF, MARILYN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past-731307.html | Before the Fall: TV of Seasons (Just) Past | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/film-in-review-the-pusher-trilogy.html | Film in Review; The Pusher Trilogy | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edlaw.2527461.html | Ruling for the law - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-huston-family-75-years-on-film.html | The Huston Family: 75 Years on Film | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idbriefs19D.2526449.html | Review: The Three Musketeers - Arts & Leisure - International Herald Tribune | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/hedge-funds-place-big-bets-on-hurricane-season.html | Hedge Funds Place Big Bets on Hurricane Season | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-tobacco.2528901.html | U.S. judge imposes limits on cigarette sales tactics - Business - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-iraq.2534027.html | Vehicles banned in Baghdad for pilgrimage - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-trace.html | Art in Review; Trace | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/merck-suffers-a-pair-of-setbacks-over-vioxx.html | Merck Suffers a Pair of Setbacks Over Vioxx | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-levy-alexander.html | Paid Notice: Deaths LEVY, ALEXANDER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-un.2532376.html | UN plea to Europeans over Lebanon force - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past.html | Before the Fall: TV of Seasons (Just) Past | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-chirate.2531830.html | Beijing raises interest rates to curb speeding growth - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/new-yorks-tally-of-heat-deaths-draws-scrutiny.html | New YorkâÃ‚Ã's Tally of Heat Deaths Draws Scrutiny | False | By RICHARD PÃ‰REZ-PEÃ‘A | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-nolan-joseph.html | Paid Notice: Deaths NOLAN, JOSEPH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/war-on-daddys-dime.html | War on DaddyâÃ‚Ã's Dime | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/un-aide-says-peace-force-can-be-in-lebanon-in-10-days.html | U.N. Aide Says Peace Force Can Be in Lebanon in 10 Days | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-web.0818nsa.2525647.html | Judge finds wiretapping plan violates the law; U.S. appeals - Americas - International Herald Tribune | False | By Adam Liptak and Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/china-adds-restrictions-in-effort-to-shake-the-faith-of.html | China Adds Restrictions in Effort to Shake the Faith of Independent Congregations | False | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/world-briefing-americas-ecuador-volcano-buries-5-villages.html | World Briefing | Americas: Ecuador: Volcano Buries 5 Villages | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/the-tallis-scholars-dig-for-mozarts-roots.html | The Tallis Scholars Dig for MozartâÃ‚Ã's Roots | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-dillon.2528108.html | In Dillon, a resourceful jack-of-all-trades - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/a-london-hedge-fund-that-opts-for-engineers-not-mbas.html | A London Hedge Fund That Opts for Engineers, Not M.B.A.âÃ‚Ã's | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-myers-myron-m.html | Paid Notice: Deaths MYERS, MYRON M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18iht-royal.html | French get a political mystery | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-barrett-michael-j.html | Paid Notice: Deaths BARRETT, MICHAEL J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-web.2534001.html | Briefly: Officials cut off access to JonBenet suspect - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-iraqarmy.2528132.html | Trying to build an army in a combat zone - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18iht-germany.2531798.html | Lebanon link is seen in German rail bombs - Europe - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/36-hours-in-lake-tahoe.html | 36 Hours in Lake Tahoe | False | By Cindy Price | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-iraqarmy.2531678.html | Trying to build an army in a combat zone - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/new-limits-set-over-marketing-for-cigarettes.html | New Limits Set Over Marketing for Cigarettes | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pagoneplus/corrections-732109.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-web.0818israel.2526690.html | With guns silent, wartime unity unravels in Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-detain.2531686.html | Beijing detains dissident lawyer - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idside19.2528123.html | A voyage burdened by more than metaphor - Arts & Leisure - International Herald Tribune | False | Reviewed by Claire Messud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pagoneplus/corrections-732060.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pataki-signs-bill-to-provide-aid-to-westchester-hospital.html | Pataki Signs Bill to Provide Aid to Westchester Hospital | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-Ford.2531837.html | Ford to cut deeper into production - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pagoneplus/corrections-732052.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-gitlin-sy.html | Paid Notice: Deaths GITLIN, SY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-smith-james-w-md.html | Paid Notice: Deaths SMITH, JAMES W., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/poster-boy-sets-a-new-agenda-for-a-conservative-senator.html | 'Poster Boy' Sets a New Agenda for a Conservative Senator | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-schwartz-vickie.html | Paid Notice: Deaths SCHWARTZ, VICKIE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/we-wish-you-a-merry-summer.html | We Wish You a Merry Summer | False | By Claire Messud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-mart.2528037.html | Slide in oil prices extends share rally - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/marshals-say-subway-fire-began-in-wood-ties-stored-in-tunnel.html | Marshals Say Subway Fire Began in Wood Ties Stored in Tunnel | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/letters-history-on-route-20-727229.html | Letters: History on Route 20 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18iht-basketball.2531645.html | Basketball: Worlds opening in Japan - Sports - International Herald Tribune | False | By Brian Mahoney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/living-here-houses-in-golf-communities-the-lawns-a-fairway.html | LIVING HERE | Houses in Golf Communities; The Lawn's a Fairway | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/third-gotti-trial-opens-over-a-1992-kidnapping.html | Third Gotti Trial Opens Over a 1992 Kidnapping | False | By Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-stelling-olive-carew-rehm.html | Paid Notice: Deaths STELLING, OLIVE CAREW REHM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past-731358.html | Before the Fall: TV of Seasons (Just) Past | False | By James R. Oestreich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-africa.2528892.html | China makes Africa its business - Asia - Pacific - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/7-killed-as-fullscale-sectarian-fighting-rages-in-baghdad.html | 7 Killed as Full-Scale Sectarian Fighting Rages in Baghdad | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edother1.2531410.html | Other Views: South China Morning Post, Haaretz, The Australian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/jeters-secret-its-simple-play-to-win.html | Jeter's Secret? It's Simple: Play to Win | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/washington/metro-briefing-new-york-manhattan-republican-candidate.html | Metro Briefing | New York: Manhattan: Republican Candidate Points To Clinton's Opponent | False | By Patrick Healy (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-wbfrance.2527654.html | A door opens in France for minority employees - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-letter.2531681.html | Koizumi's shrine visits cast pall over his legacy - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/report-calls-for-tighter-rules-in-nursing-home-evacuations.html | Report Calls for Tighter Rules in Nursing Home Evacuations | False | By Jane Gross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/the-relentless-tragedy-called-iraq-730408.html | The Relentless Tragedy Called Iraq | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/israels-bold-gesture-730424.html | Israel's Bold Gesture | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/north-to-canada-for-an-ocean-view.html | North to Canada, for an Ocean View | False | By Louise Tutelian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/on-the-barstool-again-with-one-for-his-muse-in-factotum.html | On the Barstool Again, With One for His Muse, in â€šÃ„Â'Factotumâ€šÃ„Â¨ | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/more-woes-of-flying-730432.html | More Woes of Flying | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/editors/notes/editors-note-inside-art.html | Editor's Note; Inside Art | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/a-girls-life-bound-close-to-hezbollah.html | A Girlâ€šÃ„Â's Life Bound Close to Hezbollah | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/woods-and-mickelson-keep-their-distance.html | Woods and Mickelson Keep Their Distance | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-frederic-remington-and-the-american-civil-war.html | Art in Review; Frederic Remington and the American Civil War | False | By Grace Glueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/your-money/18iht-mmyth.2527666.html | Diversifying your reliance on Wall St. sayings - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/missed-play-adds-to-a-long-day-for-the-yankees.html | Missed Play Adds to a Long Day for the Yankees | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-mideast.2528248.html | Lebanese forces push south - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18iht-muslims.2532373.html | In Britain, efforts to engage Muslims sputter - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/ruling-for-the-law.html | Ruling for the Law | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-leeds-doris.html | Paid Notice: Deaths LEEDS, DORIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/books/arts-briefly-fictitious-author-real-lawsuit.html | Arts, Briefly; Fictitious Author, Real Lawsuit | False | By Warren St. John | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/media/next-seasons-hit-shows-theyre-the-talk-of-the-web.html | Next Seasonâ€šÃ„Â's Hit Shows? Theyâ€šÃ„Â're the Talk of the Web | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-bux.2528025.html | Korean stock trades give the won a boost - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/where-do-rivals-draw-the-line.html | Where Do Rivals Draw the Line? | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-chirate.2528373.html | China lifts rates to slow torrid economic growth - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-partial-recall.html | Art in Review; Partial Recall | False | By Ken Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-conway.2528126.html | Centuries ago, a golden, sumptuous age in Ravenna - Arts & Leisure - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/your-money/18iht-mjoe19.2527672.html | Mark Gilbert: Do Google managers rate the stock a 'sell?' - Your Money - International Herald Tribune | False | Mark Gilbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-wbview19.2527657.html | ViewPoints: Keep the bubbly on ice - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/bbc-says-british-find-bomb-parts.html | BBC Says British Find Bomb Parts | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/usher-in-chicago-well-hes-no-stranger-to-razzledazzle-and.html | Usher in â€šÃ„Â'Chicagoâ€šÃ„Â'? Well, Heâ€šÃ„Â's No Stranger to Razzle-Dazzle and Hocus-Pocus | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-web0818musharraf.2525051.html | Pakistan's leader faces increasing political challenges - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-blumenfeld-josephine.html | Paid Notice: Deaths BLUMENFELD, JOSEPHINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/reviews/the-story-of-a-guy-who-may-not-be-martin-short-but-sure.html | The Story of a Guy Who May Not Be Martin Short, but Sure Looks Like Him | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-osti-aldo-p.html | Paid Notice: Memorials OSTI, ALDO P. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/rise-in-new-york-city-unemployment.html | Rise in New York City Unemployment | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/media/aol-adds-another-584-million-to-restatements-of-ad-sales.html | AOL Adds Another $584 Million to Restatements of Ad Sales | False | By Richard Siklos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/a-retreat-toward-watergate.html | A Retreat Toward Watergate | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-stamps.2526702.html | Postmark could help prove rare stamps are authentic - Americas - International Herald Tribune | False | By Matthew Healey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/x-serves-up-nostalgia-for-the-good-old-days-of-punk-and-poverty.html | X Serves Up Nostalgia for the Good Old Days of Punk and Poverty | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/postmark-could-help-prove-rare-stamps-are-authentic.html | Postmark Could Help Prove Rare Stamps Are Authentic | False | By Matthew Healey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/lebanese-army-sets-up-in-hezbollahs-territory.html | Lebanese Army Sets Up in Hezbollahâ€šÃ„Â´s Territory | False | By Sabrina Tavernise and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-haditha.2528883.html | Evidence-tampering hinted in Iraqi killings - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/firefighters-make-headway-in-wyoming.html | Firefighters Make Headway in Wyoming | False | By Doug McInnis (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18iht-world.2527919.html | Roundup: Pakistan takes control in England - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-shaer-martin.html | Paid Notice: Deaths SHAER, MARTIN. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/a-mideast-wish-730386.html | A Mideast Wish | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-hans-richter-18881976.html | Art in Review; Hans Richter (1888-1976) | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/for-jets-rookie-cornerback-two-futures-weigh-heavily.html | For Jets Rookie Cornerback, Two Futures Weigh Heavily | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/queens-firefighter-charged-with-assault.html | Queens: Firefighter Charged With Assault | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/aid-workers-face-obstacles-and-threats-in-sri-lanka.html | Aid Workers Face Obstacles and Threats in Sri Lanka | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-past-731366.html | Before the Fall: TV of Seasons (Just) Past | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/a-harbor-full-of-history-and-sea-lore-on-cape-cod.html | A Harbor Full of History and Sea Lore on Cape Cod | False | By Wendy Knight | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/gays-in-the-military-730378.html | Gays in the Military | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/billiards-best-spin-doctors-vie-in-a-threecushion-zone.html | Billiardsâ€šÃ„Â´ Best Spin Doctors Vie in a Three-Cushion Zone | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-late.2528880.html | Sri Lankan airstrikes hit rebels in north - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18iht-base.2531642.html | Baseball: Yankees stagger toward Boston after being routed - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edlet.2527469.html | Letters: Americans abroad - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/airport-in-west-virginia-is-shut-after-liquids-in-bags-fail-test.html | Airport in West Virginia Is Shut After Liquids in Bags Fail Test | False | By Dan Heyman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edlet.2531424.html | Americans abroad; Covering the Mideast war; Giving up the secrets - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/college-raises-money-to-rebuild-rural-churches-in-arson-case.html | College Raises Money to Rebuild Rural Churches in Arson Case | False | By Jim Noles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/rembrandt-as-only-the-morgan-can.html | Rembrandt, As Only The Morgan Can | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/brighter-06-deficit-outlook-but-long-term-looks-grim.html | Brighter â€šÃ„Â´06 Deficit Outlook, but Long Term Looks Grim | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/chinese-take-a-turn-at-turning-a-subsaharan-profit.html | Chinese Take a Turn at Turning a Sub-Saharan Profit | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/people.html | People | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/whose-queens-a-councilman-reads-the-signs.html | Whose Queens? A Councilman Reads the Signs | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-detain.2528138.html | Beijing intensifies crackdown on activists - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/a-chat-with-friends-on-the-street-then-a-fatal-bullet.html | A Chat With Friends on the Street, Then a Fatal Bullet | False | By Emily Vasquez and Sarah Garland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-web.0818castro.2526123.html | Raul Castro says Fidel is recovering - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edkosovo.2527457.html | Navigating Kosovo's future - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/adventures-in-alternative-education-in-accepted.html | Adventures in Alternative Education in 'Accepted' | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/whirlwind-sets-weather-vanes-spinning.html | Whirlwind Sets Weather Vanes Spinning | False | By Wendy Moonan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/us-predicts-fast-action-at-un-if-sanctions-on-iran-are.html | U.S. Predicts Fast Action at U.N. if Sanctions on Iran Are Needed | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/us-coalitions-bombs-kill-10-afghan-border-police.html | U.S. Coalition's Bombs Kill 10 Afghan Border Police | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-melik19.2532412.html | Kandinsky's daring artistry, nursed by a gathering rage - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/pro-football-giants-offense-takes-step-forward-against-chiefs.html | PRO FOOTBALL; Giants' Offense Takes Step Forward Against Chiefs | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-idbriefs19E.2526455.html | Review: Arts - Arts & Leisure - International Herald Tribune | False | By Caroline Weber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/fantasia-an-idol-dreamgirls-hardknock-life.html | Fantasia: An â€šÃ„Ã´Idolâ€šÃ„Ã¹ Dreamgirlâ€šÃ„Ã¹s Hard-Knock Life | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/its-the-law-but-is-the-law-meaningless.html | Itâ€šÃ„Ã´s the Law, but Is the Law Meaningless? | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-web.0818mideast.2526284.html | Lebanese army sets up in Hezbollah's territory - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/judge-finds-wiretap-actions-violate-the-law.html | Judge Finds Wiretap Actions Violate the Law | False | By Adam Liptak and Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edsokol.2527475.html | The shameful demise of due process - Editorials & Commentary - International Herald Tribune | False | Ronald Sokol | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/good-ride-in-the-badlands.html | Good Ride in the Badlands | False | By Stephen Regenold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/health/world/doctors-warn-of-powerful-and-resistant-tuberculosis-strain.html | Doctors Warn of Powerful and Resistant Tuberculosis Strain | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past-731374.html | Before the Fall: TV of Seasons (Just) Past | False | By George Gene Gustines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/europe/18iht-germany.2534021.html | Lebanon link is seen in German rail bombs - Europe - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/before-the-fall-tv-of-seasons-just-past-731315.html | Before the Fall: TV of Seasons (Just) Past | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-schnipper-betty.html | Paid Notice: Deaths SCHNIPPER, BETTY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/heart-procedure-is-off-the-charts-in-an-ohio-city.html | Heart Procedure Is Off the Charts in an Ohio City | False | By Reed Abelson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/brooklyn-extradition-in-racketeering-case.html | Brooklyn: Extradition in Racketeering Case | False | By William K. Rashbaum (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/washington/edwards-at-lamont-rally-says-democrats-must-beat-gop.html | Edwards, at Lamont Rally, Says Democrats Must Beat G.O.P. 'Fearmongering' | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-bartnoff-naomi-kislak-fisher.html | Paid Notice: Deaths BARTNOFF, NAOMI KISLAK FISHER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/ahead-music-cruises-rocking-the-waters.html | AHEAD | Music Cruises; Rocking the Waters | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/getting-charity-right-730360.html | Getting Charity Right | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-vietnam.2528889.html | Study lowers rate of post-Vietnam stress disorder - Americas - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/18iht-ipod.2528090.html | Apple cites China firm for violating standards - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/marines-may-have-excised-evidence-on-24-iraqi-deaths.html | Marines May Have Excised Evidence on 24 Iraqi Deaths | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/world/world-briefing-africa-sudan-us-and-britain-urge-un-force.html | World Briefing | Africa: Sudan: U.S. And Britain Urge U.N. Force For Darfur | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/apple-finds-no-forced-labor-at-ipod-factory-in-south-china.html | Apple Finds No Forced Labor at iPod Factory in South China | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/hollywood-the-irs-is-watching.html | Hollywood, the I.R.S. Is Watching | False | By Sharon Waxman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/othersports/2007-grand-prix-set-for-indianapolis.html | 2007 Grand Prix Set for Indianapolis | False | By Dave Caldwell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edlaw.2531408.html | Ruling for the law - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/10th-and-wolf-welcome-home-from-the-war-now-heres-an-offer-you-cant.html | â€šÃ„Ã²10th and Wolfâ€šÃ„Ã¹: Welcome Home From the War. Now Hereâ€šÃ„Ã¹s an Offer You Canâ€šÃ„Ã¹t Refuse. | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/a-quiet-place-to-start-a-revolution.html | A Quiet Place to Start a Revolution | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/18iht-basketball.2527922.html | Basketball: Worlds opening in Japan - Sports - International Herald Tribune | False | By Brian Mahoney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-weill-guy-a.html | Paid Notice: Deaths WEILL, GUY A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-web.0818nations.2526397.html | UN aide says Lebanon peace force can deploy in 10 days - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/the-usiran-complex-730394.html | The U.S.-Iran Complex | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/18iht-bux.2531840.html | Dollar gains ground on consumer data - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/18iht-peepsat.2528114.html | People: Ricky Martin, Mel Gibson, Justin Timberlake - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/walmart-imagebuilder-resigns.html | Wal-Mart Image-Builder Resigns | False | By Michael Barbaro and Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/cia-contractor-guilty-in-beating-of-afghan.html | C.I.A. Contractor Guilty in Beating of Afghan | False | By Scott Shane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edbrahimi.2527463.html | Start talking to Hezbollah - Editorials & Commentary - International Herald Tribune | False | Lakhdar Brahimi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-potter-anna-goddard.html | Paid Notice: Deaths POTTER, ANNA GODDARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/judge-wont-block-strike-by-northwest-attendants.html | Judge Wonâ€™t Block Strike by Northwest Attendants | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/18iht-letter.2527477.html | Letter from Asia: Koizumi's shrine visits cast pall over his legacy - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/americas/18iht-walmart.2531770.html | Wal-Mart envoy quits after racist remarks - Americas - International Herald Tribune | False | By Michael Barbaro and Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/plan-for-new-rail-station-appears-stalled-once-again.html | Plan for New Rail Station Appears Stalled Once Again | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-iraq.2531795.html | Vehicles banned in Baghdad for pilgrimage - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edgrass.html | The betrayal of memory | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/18iht-mideast.2532370.html | Hezbollah hands out $12,000 stacks - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/18iht-dell.2528031.html | Dell looks long term as short term sours - Technology - International Herald Tribune | False | By Patrick Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-deaths-kirschbaum-joel.html | Paid Notice: Deaths KIRSCHBAUM, JOEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/18iht-edsokol.2531416.html | The shameful demise of due process - Editorials & Commentary - International Herald Tribune | False | Ronald Sokol | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/us/passengers-behavior-suspicious-before-diversion-affidavit-says.html | Passengerâ€™s Behavior Suspicious Before Diversion, Affidavit Says | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/classified/paid-notice-memorials-newstead-joan.html | Paid Notice: Memorials NEWSTEAD, JOAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/education/in-elite-ny-schools-a-dip-in-blacks-and-hispanics.html | In Elite N.Y. Schools, a Dip in Blacks and Hispanics | False | By Elissa Gootman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/utility-merger-hits-a-snag-in-new-jersey.html | Utility Merger Hits a Snag in New Jersey | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-18 | 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/movies/the-listings-august-18-august-24.html | The Listings: August 18 - August 24 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctnotice.html | Found: Letter and a Coat That Traces History | False | By Joe Wojtas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njgbite.html | From Colombia: The Real Thing | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/opinion/l19jger.html | Breeding and Selling Tigers to Prevent Extinction (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctdine.html | Turkish Treats, Especially for Dessert | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/world/middleeast/19briefs-004.html | Israeli Troops Kill Three Palestinians | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/opinion/l19dowd.html | Presidential Reading (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/sports/baseball/19yankees.html | Yankees Pass an Endurance Test at Fenway | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/region/19conn.html | G.O.P. Deserts One of Its Own for Lieberman | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20lidine.html | A Homey Tribute to Grandpa and Grandma | False | By Joanne Starkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20liarts.html | Capturing the Broad Canvas of Americaâ€™s Past | False | By David Everitt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/world/africa/19somalia.html | Islamists in Somalia Sharply Rebuff Plan for African Peacekeepers | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njpol.html | For Menendez, Being an Ally Could Haunt | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20Rsailingbox.html | In Classes by Themselves | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctbooks.html | Books for Teenage Girls Are a Little Too Popular | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20Rsailing.html | A Full-Sail Comeback | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njweek.html | The Week in New Jersey | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wenoticed.html | County Commuters Turning to Buses | False | By Cate Doty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/world/europe/19briefs-002.html | France: Eight Months Still to Go | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20Rhome.html | Learning to Shine Less Light | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wetopic.html | Years After Genocide, Shipping Hope to Rwanda | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/opinion/l19spy.html | The Judge and the Wiretap Program (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/world/asia/19briefs-006.html | Sri Lanka: U.N. Appeals for Aid Access | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctenergy.html | Public Schools Fail State Energy Survey | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20secar.html | Managing Risk on a Shoestring | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20lisag.html | New Life for an Early Feministâ€™s House | False | By Peter Boody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njdine.html | Meeting the Challenge of Global Fusion | False | By Karla Cook | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wedine.html | Fare of the Sea, Fancy or Simple | False | By Emily DeNitto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20lianimal.html | An Animal Sanctuary Is Under Pressure to Move | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ct.col.html | Stateâ€™s Past as Written in Rocks | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20weqbite.html | Protecting Endangered Meals | False | By Alice Gabriel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20cttheater.html | One Pippin Whoâ€™s on the Right Track | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/sports/baseball/19pins.html | In Rivalry, Abreu Sees How He Figures | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/sports/football/19jets.html | Pennington Excused From Redskins Game | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20wecol.html | A Fitness Club That Left Everyone Sore | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njcol.html | What the Shore Once Was, and to Some, Still Is | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/region/19lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20licol.html | An Underdog Who Refuses to Roll Over | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/world/europe/19briefs-001.html | Russia: A Surrender of Lesser Importance | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/opinion/l19mideast.html | Mideast Horizon: Rainbow or Mirage? (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njsycamore.html | Future of Tree With a Long Past Is in Doubt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/learning/quoteoftheday/19QUOTE.html | of the Lean Enterprise Institute, on automakersâ€™ troubles. | False | JAMES P. WOMACK, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20kids.html | A Childrenâ€™s Music Festival Trying to Be Hip | False | BY Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/us/19brfs-006.html | North Carolina: In Duke Case, One Judge | False | By DAN HEYMAN | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/world/middleeast/19briefs-003.html | Israel: Justice Minister to Quit Over Kiss Charges | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20liweek.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20livines.html | Blending Wine and Public Service | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctqbite.html | Coffee Klatch, Deli and More | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20njbook.html | An Oral and Pictorial History of a Sliver of Sand | False | By Christopher Hann | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctarts.html | Stories of New Americans, Told in Their Own Way | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 0001-01-01 | https://www.nytimes.com/2006/08/19/nyregion/nyregionspecial2/20Rgem.html | Spare the Box Step and Spoil the Child | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/un-official-assails-south-africa-on-its-response-to-aids.html | U.N. Official Assails South Africa on Its Response to AIDS | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/world-briefing-middle-east-israeli-troops-kill-three-palestinians.html | World Briefing \| Middle East: Israeli Troops Kill Three Palestinians | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/caught-in-the-limbo-of-vinyl-the-case-of-the-jerry-hahn-brotherhood.html | Caught in the Limbo of Vinyl: The Case of the Jerry Hahn Brotherhood | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/on-making-enrollment-in-a-401k-automatic.html | On Making Enrollment in a 401(k) Automatic | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball-yankees-pass-an-endurance-test-at-fenway.html | BASEBALL; Yankees Pass an Endurance Test at Fenway | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/jones-is-said-to-have-failed-drug-test-in-june.html | Jones Is Said to Have Failed Drug Test in June | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/theater/at-the-clamorous-new-york-fringe-festival-silence-draws-attention.html | At the Clamorous New York Fringe Festival, Silence Draws Attention | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-zelter-charles-t.html | Paid Notice: Deaths ZELTER, CHARLES T. | False | | | | | | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/cuba-mobilized-for-a-us-attack-raul-castro-says.html | Cuba Mobilized for a U.S. Attack, Raúl Castro Says | False | By Marc Lacey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/technology/echostar-runs-afoul-of-tivos-video-patents.html | EchoStar Runs Afoul of TiVoâ€™s Video Patents | False | By Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/atkins-who-let-them-eat-pizza.html | Atkins Who? Let Them Eat Pizza | False | By Ken Jaworowski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/pirates-take-sweden.html | Pirates Take Sweden | False | By Dan Mitchell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/technology/chairman-insists-that-dells-troubles-are-shortterm-setbacks.html | Chairman Insists That Dellâ€™s Troubles Are Short-Term Setbacks | False | By Patrick Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/books/american-indian-writing-seen-through-a-new-lens.html | American Indian Writing, Seen Through a New Lens | False | By Dinitia Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/time-shares-are-shedding-the-faint-odor-of-disrepute.html | Time Shares Are Shedding the Faint Odor of Disrepute | False | By Alina Tugend | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/with-looser-swing-stenson-tightens-grip-on-game.html | With Looser Swing, Stenson Tightens Grip on Game | False | By Dave Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-memorials-bloom-bernard-d.html | Paid Notice: Memorials BLOOM, BERNARD D. | False | | | | | | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/corrections-736040.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/pataki-appoints-fifth-republican-to-highest-court.html | Pataki Appoints Fifth Republican to Highest Court | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/prosecutors-call-handyman-a-sex-predator.html | Prosecutors Call Handyman a Sex Predator | False | By Ronald Smothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/rents-are-rising-rapidly-after-long-lull.html | Rents Are Rising Rapidly After Long Lull | False | By Eduardo Porter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/man-is-stabbed-in-attack-after-admiring-a-stranger.html | Man Is Stabbed in Attack After Admiring a Stranger | False | By Cara Buckley and Kate Hammer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/pageoneplus/corrections-736007.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball-yankees-notebook-in-rivalry-abreu-sees-how-he-figures.html | BASEBALL; YANKEES NOTEBOOK; In Rivalry, Abreu Sees How He Figures | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/sounds-of-assimilation.html | Sounds of Assimilation | False | By Gautam Malkani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/israel-carries-out-raid-deep-into-lebanon.html | Israel Carries Out Raid Deep Into Lebanon | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/front-page/gop-deserts-one-of-its-own-for-lieberman.html | G.O.P. Deserts One of Its Own For Lieberman | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/man-accused-of-dismembering-a-neighbor.html | Man Accused of Dismembering a Neighbor | False | By Paul Vitello | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/2-guardsmen-accused-of-robbery-in-new-orleans.html | 2 Guardsmen Accused of Robbery in New Orleans | False | By Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/basketball/mystics-forward-is-becoming-a-leader.html | Mystics Forward Is Becoming a Leader | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-memorials-gewirtz-george.html | Paid Notice: Memorials GEWIRTZ, GEORGE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/in-one-day-boston-pitcher-starts-and-is-finished.html | In One Day, Boston Pitcher Starts and Is Finished | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-memorials-fergenson-constance.html | Paid Notice: Memorials FERGENSON, CONSTANCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-bloomgarden-pearl-sisson.html | Paid Notice: Deaths BLOOMGARDEN, PEARL SISSON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/the-judge-and-the-wiretap-program-734730.html | The Judge and the Wiretap Program | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/presidential-reading-734713.html | Presidential Reading | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/german-police-see-possible-lebanon-link-to-failed-train-bombs.html | German Police See Possible Lebanon Link to Failed Train Bombs | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/with-minefields-at-home-war-isnt-over-for-lebanese.html | With â€šÃ„Ã²Minefieldsâ€šÃ„Ã´ at Home, War Isnâ€šÃ„Ã´t Over for Lebanese | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/pagetwoplus/corrections-735965.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/despite-warnings-many-persist-in-eating-fish-from-the-hudson.html | Despite Warnings, Many Persist in Eating Fish From the Hudson | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/after-shea-life-diverges-for-two-mets.html | After Shea, Life Diverges for Two Mets | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/start-to-finish-its-clear-what-boston-is-missing.html | Start to Finish, Itâ€šÃ„Ã´s Clear What Boston Is Missing | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/pagetwoplus/corrections-735957.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/save-the-endangered-whistleblower.html | Save the Endangered Whistle-Blower | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/dont-chase-the-headlines-on-terrorism.html | Donâ€šÃ„Ã´t Chase the Headlines on Terrorism | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/football/giants-not-perfect-but-headed-right-way.html | Giants Not Perfect, but Headed Right Way | False | By Michael Weinreb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/quattrone-may-avoid-3rd-trial.html | Quattrone May Avoid 3rd Trial | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/19iht-web.0819cuba.html | Raã¬sã¬�l Castro says Cuba is mobilized for a U.S. attack | False | By Marc Lacey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/an-oddly-unemotional-portrait-of-disconnectedness.html | An Oddly Unemotional Portrait of Disconnectedness | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/a-home-for-a-group-of-artists-in-search-of-a-family.html | A Home for a Group of Artists in Search of a Family | False | By Sarah Garland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/design/exgetty-chairman-returns-money-for-unwritten-book.html | Ex-Getty Chairman Returns Money for Unwritten Book | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/theater/what-to-see-and-maybe-also-hear.html | What to See, and Maybe Also Hear | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/19iht-web.0819lebanon.2537446.html | Israeli raid puts strain on truce - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/movies/in-material-girls-those-daffy-duff-sisters-play-rich-daffy-sisters.html | In â€šÃ„Ã²Material Girls,â€šÃ„Ã´ Those Daffy Duff Sisters Play Rich, Daffy ... Sisters | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/pagetwoplus/corrections-735990.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-ovshinsky-iris.html | Paid Notice: Deaths OVSHINSKY, IRIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/world-briefing-europe-france-eight-months-still-to-go.html | World Briefing | Europe: France: Eight Months Still To Go | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/television/anime-not-made-in-japan-but-taking-place-there.html | Anime Not Made in Japan but Taking Place There | False | By Susan Stewart | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/creating-a-dance-from-scratch-with-even-the-site-at-first-unseen.html | Creating a Dance From Scratch, With Even the Site (at First) Unseen | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/texas-judge-orders-225-pit-bulls-killed.html | Texas: Judge Orders 225 Pit Bulls Killed | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-weill-guy-a.html | Paid Notice: Deaths WEILL, GUY A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/police-move-to-ease-proposed-rules-regarding-permits-for-protests.html | Police Move to Ease Proposed Rules Regarding Permits for Protests | False | By Al Baker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-sexton-jeanne-walsh.html | Paid Notice: Deaths SEXTON, JEANNE WALSH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-735981.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/what-is-k-streets-project.html | What Is K Streetâ€šÃ„Ã´s Project? | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/villagers-cheer-as-lebanese-army-marches-south.html | Villagers Cheer as Lebanese Army Marches South | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/fearful-iraqis-avoid-mosques-as-attacks-rise.html | Fearful Iraqis Avoid Mosques as Attacks Rise | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/garcia-is-making-another-run-at-medinah.html | Garcíâ€šÃ„â¢a Is Making Another Run at Medinah | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-levner-lawrence-h-esq.html | Paid Notice: Deaths LEVNER, LAWRENCE H., ESQ. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/islamists-in-somalia-sharply-rebuff-plan-for-african-peacekeepers.html | Islamists in Somalia Sharply Rebuff Plan for African Peacekeepers | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-jones-douglas-wiley.html | Paid Notice: Deaths JONES, DOUGLAS WILEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/movies/snakes-on-a-plane-thats-no-seat-belt-around-your-waist.html | â€šÃ„Ã²Snakes on a Planeâ€šÃ„Ã´: Thatâ€šÃ„Ã´s No Seat Belt Around Your Waist | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/victoria-gray-adams-civil-rights-leader-is-dead-at-79.html | Victoria Gray Adams, Civil Rights Leader, Is Dead at 79 | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/spitzer-steps-up-criticism-of-citys-railyard-proposal.html | Spitzer Steps Up Criticism of Cityâ€šÃ„Ã´s Railyard Proposal | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/mideast-horizon-rainbow-or-mirage-734721.html | Mideast Horizon: Rainbow or Mirage? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/victory-lets-grownup-fuss-fade-for-youths.html | Victory Lets Grown-Up Fuss Fade for Youths | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/19iht-web.0819reconstruct.2536456.html | U.S. judge sets aside verdict of corporate fraud in Iraq on technical ground - Africa & Middle East - International Herald Tribune | False | By Erik Eckholm | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/19iht-web.0819mosques.2536798.html | Fearful Iraqis are avoiding mosques as attacks rise - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/man-who-had-his-wife-killed-gets-a-new-sentence-life.html | Man Who Had His Wife Killed Gets a New Sentence: Life | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/off-the-beaten-path-offbeat-sports-are-thriving.html | Off the Beaten Path, Offbeat Sports Are Thriving | False | By Jason Skog | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/breeding-and-selling-tigers-to-prevent-extinction-734748.html | Breeding and Selling Tigers to Prevent Extinction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/mozarts-machinery-is-choreographed-by-mark-morris-in-dances.html | Mozartâ€šÃ„Ã´s Machinery Is Choreographed by Mark Morris in â€šÃ„Ã²Dancesâ€šÃ„Ã´ | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/music/with-a-change-at-kzlafm-country-radio-says-adios-to-los-angeles.html | With a Change at KZLA-FM, Country Radio Says Adios to Los Angeles | False | By Jeff Leeds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/diane-shamash-51-founder-of-nonprofit-art-organization-dies.html | Diane Shamash, 51, Founder of Nonprofit Art Organization, Dies | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/on-technical-grounds-judge-sets-aside-verdict-of-billing-fraud-in-iraq-rebuilding.html | On Technical Grounds, Judge Sets Aside Verdict of Billing Fraud in Iraq Rebuilding | False | By Erik Eckholm | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/19iht-web.0819coca.2536951.html | Colombia's coca survives U.S. plan to uproot it - Americas - International Herald Tribune | False | By Juan Forero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/hold-the-champagne.html | Hold the Champagne | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/beliefs.html | Beliefs | False | By Peter Steinfels | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/funnel-cake-prized-cows-and-defiance-after-a-devastating-flood.html | Funnel Cake, Prized Cows, and Defiance After a Devastating Flood | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/an-arab-artist-says-all-the-world-really-isnt-a-stage.html | An Arab Artist Says All the World Really Isnâ€šÃ„Ã´t a Stage | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/where-is-euphrates-etiquette.html | Where Is Euphrates Etiquette? | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-sacharow-lawrence.html | Paid Notice: Deaths SACHAROW, LAWRENCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/the-quiet-farang.html | The Quiet Farang | False | By John Burdett | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/john-hutton-59-designer-of-modern-home-furnishings-dies.html | John Hutton, 59, Designer of Modern Home Furnishings, Dies | False | By Arlene Hirst | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/world-briefing-middle-east-israel-justice-minister-to-quit-over-kiss.html | World Briefing | Middle East: Israel: Justice Minister to Quit Over Kiss Charges | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-736066.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/bush-predicts-appeals-court-will-lift-ban-on-wiretaps.html | Bush Predicts Appeals Court Will Lift Ban on Wiretaps | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-736058.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/experts-fault-reasoning-in-surveillance-decision.html | Experts Fault Reasoning in Surveillance Decision | False | By Adam Liptak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-736015.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/different-focus-in-atlanta-on-youngs-remark.html | Different Focus in Atlanta on Youngâ€š,Â's Remark | False | By Shaila Dewan and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/in-error-rice-crop-is-mixed-with-an-unapproved-strain.html | In Error, Rice Crop Is Mixed With an Unapproved Strain | False | By Andrew Pollack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/media/caught-on-film-a-growing-unease-in-hollywood.html | Caught on Film: A Growing Unease in Hollywood | False | By Laura M. Holson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/email-excerpts-in-the-jonbenet-ramsey-case.html | E-Mail Excerpts in the JonBenet Ramsey Case | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/leaked-email-portrays-suspect-as-obsessed.html | Leaked E-Mail Portrays Suspect as Obsessed | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/britains-plans-for-addressing-its-muslims-concerns-lag.html | Britainâ€š,Â's Plans for Addressing Its Muslimsâ€š,Â's Concerns Lag | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/minor-figures-lead-but-major-winners-lurk.html | Minor Figures Lead, but Major Winners Lurk | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/what-not-to-say-at-the-office.html | What Not to Say at the Office | False | By Paul B. Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-735973.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/shamsur-rahman-bangladeshi-poet-dies.html | Shamsur Rahman, Bangladeshi Poet, Dies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/world-briefing-europe-russia-a-surrender-of-lesser-importance.html | World Briefing | Europe: Russia: A Surrender Of Lesser Importance | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-nissenbaum-hannah.html | Paid Notice: Deaths NISSENBAUM, HANNAH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/pennington-excused-from-redskins-game.html | Pennington Excused From Redskins Game | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/70s-law-costs-61000-military-widows-thousands-of-dollars-in.html | 70â€š,Â's Law Costs 61,000 Military Widows Thousands of Dollars in Survivor Benefits | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-736031.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/crosswords/bridge/a-milestone-for-the-creator-of-the-rosenkranz-double.html | A Milestone for the Creator of the Rosenkranz Double | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-lala-issar-k.html | Paid Notice: Deaths LALA, ISSAR K. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/after-mercury-pollutes-a-day-care-center-everyone-points-elsewhere.html | After Mercury Pollutes a Day Care Center, Everyone Points Elsewhere | False | By Tina Kelley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/wright-pulls-out-of-his-tailspin-with-two-welltimed-swings.html | Wright Pulls Out of His Tailspin With Two Well-Timed Swings | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/national-briefing-midatlantic-west-virginia-suspicious-liquids-deemed.html | National Briefing | Mid-Atlantic: West Virginia: Suspicious Liquids Deemed Safe | False | By Dan Heyman (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/pagoneplus/corrections-736023.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/us/chicago-womans-stand-stirs-immigration-debate.html | Chicago Womanâ€š,Â's Stand Stirs Immigration Debate | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/world-briefing-asia-sri-lanka-un-appeals-for-aid-access.html | World Briefing | Asia: Sri Lanka: U.N. Appeals For Aid Access | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/asia/chinese-crackdown-on-rights-lawyers-signals-effort-to-deter.html | Chinese Crackdown on Rights Lawyers Signals Effort to Deter Increasing Legal Challenges | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/testing-time-for-israels-leaders.html | Testing Time for Israelâ€š,Â's Leaders | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-singer-nell-hess.html | Paid Notice: Deaths SINGER, NELL HESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-lunetta-saverio-c.html | Paid Notice: Deaths LUNETTA, SAVERIO C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/region/4-youths-hurt-in-shooting.html | 4 Youths Hurt in Shooting | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/economy-is-slowing-thatâ€š,Â's-reason-to-a-cheer-b-fret.html | Economy Is Slowing. Thatâ€š,Â's Reason to: (a) Cheer (b) Fret. | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/baghdad-shut-to-cars-on-eve-of-pilgrimage-so-die-in-05.html | Baghdad Shut to Cars on Eve of Pilgrimage So Dire in â€š,Â'05 | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/worldbusiness/chinas-central-bank-raises-rates-in-latest-effort-to.html | Chinaâ€šÃ„Â´s Central Bank Raises Rates in Latest Effort to Slow the Economy | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/in-nashville-sounds-of-political-uprising-from-the-left.html | In Nashville, Sounds of Political Uprising From the Left | False | By Theo Emery | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/a-carsales-indicator-suggests-a-recession-is-near-or-already-here.html | A Car-Sales Indicator Suggests a Recession Is Near or Already Here | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/colombias-coca-survives-us-plan-to-uproot-it.html | Colombiaâ€šÃ„Â´s Coca Survives U.S. Plan to Uproot It | False | By Juan Forero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/ford-is-slashing-production-20-in-4th-quarter.html | Ford Is Slashing Production 20% in 4th Quarter | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/a-solitary-life-centered-on-trapping-river-eels.html | A Solitary Life Centered on Trapping River Eels | False | BY James Prosek | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/business/editors-note.html | Editor's Note | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/television/the-exodus-decoded-a-biblical-theory-in-video-game-graphics.html | â€šÃ„Â´The Exodus Decodedâ€šÃ„Â´: A Biblical Theory in Video Game Graphics | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/state-faults-li-hospital-in-the-deaths-of-3-children.html | State Faults L.I. Hospital in the Deaths of 3 Children | False | By Bruce Lambert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-19 | 2006-08-19 | https://www.nytimes.com/2006/08/19/classified/paid-notice-deaths-aspinwall-valerie.html | Paid Notice: Deaths ASPINWALL, VALERIE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/arts/20back.html | Robes and Furrâ€šÃ„Â´d Gowns Hide All | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20romajas.html | Suzanne Romajas, Tony Ramos | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/baseball/20chass.html | With Averages Rising, Catchers Stand for Ovations | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/books/review/20correction.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20Braun.html | Ilana Braun, Jed Weiss | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/realestate/20csn.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/nyregion/20location.html | An Apartment With a View, and a Catch | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/20inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20federer.html | Roger Federer as Religious Experience | False | By David Foster Wallace | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/weekinreview/20joke.html | David Letterman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/arts/television/20wy.at.html | In â€šÃ„Â´Prison Break,â€šÃ„Â´ an Actorâ€šÃ„Â´s Job Is Never Safe | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/realestate/20qa.html | Imposing Transfer Fees on Condominium Sales | False | The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/20abscorr.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/playmagazine/20hgh.html | Raging Hormones | False | By Gretchen Reynolds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/20west.html | The State Assembly and Campaign Reform; Quality of Life in New Rochelle; Unsung Heroes of Westchester (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/books/review/20mail1.html | â€šÃ„Â´Fearâ€šÃ„Â´: An Exchange | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/20lett.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/weekinreview/20corx.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/20island.html | Guzzling Gas as the Cost Rises; The State Assembly and Campaign Reform; No Hiring Sites for Illegal Workers (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/othersports/20hsfootball.html | If Football Is King, Then Todd Dodge Is a Prince in the Lone Star State | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/weekinreview/20read.html | Did Israel Neglect Its Ground Forces? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/business/yourmoney/20suits.html | Making the Most of Public Service | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/nyregion/20lamont.html | Israelâ€šÃ„Â´s Peres Stops to Dine With Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/travel/20letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/l20friedman.html | World Conflicts and the Price of Oil (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/20pubedlets.html | Other Voices: In Search of Honesty on the Eavesdropping Story; Writersâ€šÃ„Ã´ Credentials; Anonymous Sources | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/travel/20bodrum.html | For a Different Scene, Head Back a Millennium or Two in Turkey | False | By Seth Sherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/business/yourmoney/20info.html | Smart Care via a Mouse, but What Will It Cost? | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/l20jersey.html | School Coaches Who Want to Pray; Guzzling Gas as the Cost Rises; Suitable Name for a Paterson Park (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/arts/20 side.html | Finding Some Charm in a Character Most Vile | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20Citron.html | Leah Citron, David Dembitzer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/realestate/20letter.html | â€šÃ„Ã'Greenâ€šÃ„Ã´ Housing Isnâ€šÃ„Ã´t Just for the Rich | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/l20city.html | Disputed Plan in Brooklyn; The State Assembly and Campaign Reform (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/l20conn.html | Stuck in Traffic? Try Some New Thinking; School Coaches Who Want to Pray (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/magazine/20iraq.html | An Army of Some | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/business/20kurtbox.html | Editorsâ€šÃ„Ã´ Note | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/world/europe/20dutch.html | Cannabis Cafes Get Nudge to Fringes of a Dutch City | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/20Scen.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/travel/20transliberty.html | Libertyâ€šÃ„Ã´s Crown to Remain Closed | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/nyregionopinions/LI_Nassau.html | Opening a Door to Justice | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/arts/20alsmail.html | Letters: Cherry Jones; Jay Greenberg; Early Music; Abby Cadabby | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20STEIN.html | Kristin Stein, John Saroyan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20BENEZRA.html | Jessica Benezra, Peter Weitzman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20lamia.html | Katja Lamia, Reuben Shaw | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/l20welfare.html | The Journey From Welfare to Work (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20Egan.html | Patricia Egan, Matthew Schwartz | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/opinion/l20inmates.html | Donâ€šÃ„Ã´t Abuse Prisoners (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/fashion/weddings/20GARRETT.html | Brinnon Garrett, Benjamin Mandel | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/magazine/20letters.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/sports/football/20cheer.html | Food for Thought, Hold the Mustard | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 0001-01-01 | https://www.nytimes.com/2006/08/20/business/yourmoney/20court.html | A Nonpartisan Look at the Price Tag of Overseas Wars | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-theater.html | THE WEEK AHEAD: Aug. 20 - 26; THEATER | False | By Charles Isherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edisrael.2543018.html | Israel's leaders under fire - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/a-prisoner-of-the-nobel.html | A Prisoner of the Nobel | False | By Daniel Kehlmann | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/21/world/africa/21iht-web.0821mideast.2547027.html | Europeans delay decision on role inside Lebanon - Africa & Middle East - International Herald Tribune | False | By Marlise Simons and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/venezuela-says-it-seized-4-spies-us-embassy-denies-knowledge.html | Venezuela Says It Seized 4 Spies; U.S. Embassy Denies Knowledge | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fitness-club-that-left-everyone-sore.html | A Fitness Club That Left Everyone Sore | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/cities-have-many-ways-to-track-pension-funds.html | Cities Have Many Ways to Track Pension Funds | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/world-conflicts-and-the-price-of-oil-736368.html | World Conflicts And the Price of Oil | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-deutscher-martha-308715.html | Paid Notice: Deaths DEUTSCHER, MARTHA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-nissenbaum-hannah.html | Paid Notice: Deaths NISSENBAUM, HANNAH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/generations-spare-the-box-step-and-spoil-the-child-727334.html | GENERATIONS; Spare the Box Step and Spoil the Child | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/theater/theater-review-one-pippin-whos-on-the-right-track.html | THEATER REVIEW; One Pippin Who's on the Right Track | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/selling-the-new-car-to-see-his-son-pursue-a-dream.html | Selling the New Car to See His Son Pursue a Dream | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/thecity/the-don-quixote-of-the-plumed-set.html | The Don Quixote of the Plumed Set | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-darrow-harry-o-jr.html | Paid Notice: Deaths DARROW, HARRY N., JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-asean.2540286.html | Asean seeks trade bloc by 2015 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/the-liars-club.html | The Liarsâ€šÃ„Ã´ Club | False | By Curtis Hanson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-joseph-toby-l.html | Paid Notice: Deaths JOSEPH, TOBY L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/anonymous-sources-739570.html | Anonymous Sources | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/pagoneplus/corrections-738794.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-swell-life.html | The Swell Life | False | By Lisa Eisner and Roman Alonso | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/the-100mph-arm.html | The 100-M.P.H. Arm | False | By Brett Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/the-making-of-a-war-president.html | The Making of a War President | False | By Alan Brinkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/one-team-indivisible.html | One Team, Indivisible? | False | By Michael Sokolove | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/pulse-in-queens-a-different-beat.html | PULSE: IN QUEENS; A Different Beat | False | By Amanda M. Trimble | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/when-a-man-loves-a-rival.html | When a Man Loves a Rival | False | By Daniel Duane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/collectibles/for-fans-of-old-microcars-its-a-small-world-after-all.html | For Fans of Old Microcars, Itâ€šÃ„Ã´s a Small World After All | False | By Rob Sass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/magazine/pop-goes-the-feminist-718076.html | Pop Goes the Feminist | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/march-of-the-manatee-727016.html | March of the Manatee | False | By Ken Emerson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/in-search-of-a-stronger-gop.html | In Search of a Stronger G.O.P. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/phys-ed-raging-hormones.html | PHYS ED; Raging Hormones | False | By Gretchen Reynolds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/jobs/recovering-a-fumble-at-the-flip-chart.html | Recovering a Fumble at the Flip Chart | False | By Matt Villano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/we-three.html | We Three | False | By Meghan Daum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddings/celebrations-patricia-egan-matthew-schwartz.html | WEDDINGS/CELEBRATIONS; Patricia Egan, Matthew Schwartz | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/style/it-could-be-worse-736570.html | It Could Be Worse | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-weppler-jay-robert-lt-usnr.html | Paid Notice: Deaths WEPPLER, JAY ROBERT (LT. USNR) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/pain-spotting.html | Pain Spotting | False | By Robert Macfarlane | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/theater/broadways-touring-shows-find-seats-harder-to-sell.html | Broadwayâ€šÃ„Ã´s Touring Shows Find Seats Harder to Sell | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/shifting-sands.html | Shifting Sands | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/calendar-728063.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/us/the-rise-of-shrinking-vacation-syndrome.html | The Rise of Shrinking-Vacation Syndrome | False | By Timothy Egan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/dance/hopping-from-hip-hop-to-ballet.html | Hopping From Hip-Hop to Ballet | False | By Annette Grant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/magazine/is-there-a-place-for-olivier-theyskens-718050.html | Is There a Place for Olivier Theyskens | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-cup.2540296.html | Soccer: Mixed start for the new boys - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-dutch.html | A cultural relaxation that's no longer mellow | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/agedefying.html | Age-Defying | False | By William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-memorials-haas-roslyn-schachne.html | Paid Notice: Memorials HAAS, ROSLYN SCHACHNE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/venezuelas-cup-runs-over-and-the-scotch-whiskey-flows.html | Venezuelaâ€šÃ„Ã´s Cup Runs Over, and the Scotch Whiskey Flows | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-ibrief.2545162.html | Briefing: Saudi Arabia delays plan to issue mobile license - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/trying-to-avoid-the-perils-of-peacekeeping.html | Trying to Avoid the Perils of Peacekeeping | False | By Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-charity..2540242.html | Terror inquiry reveals family living in 2 worlds - Europe - International Herald Tribune | False | By Ian Fisher and Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/a-vow-of-poverty-not-for-visitors-to-these-convents.html | A Vow of Poverty? Not for Visitors to These Convents | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/noticed-found-letter-and-a-coat-that-traces-history.html | NOTICED; Found: Letter and a Coat That Traces History | False | By Joe Wojtas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/no-way.html | No Way | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/endorsements-and-complaints.html | Endorsements and Complaints | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/just-what-a-city-ordered.html | Just What a City Ordered | False | By Antoinette Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-engage.2540245.html | A scramble at UN on Lebanon force - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/danielle-aiello-and-guillermo-mendoza.html | Danielle Aiello and Guillermo Mendoza | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/a-bunt-and-a-prayer.html | A Bunt and a Prayer | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/with-lavar-arrington.html | With Lavar Arrington | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/me-and-my-calvins.html | Me and My Calvins | False | By Caroline Weber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/commercial/collegtown-real-estate-the-next-big-niche.html | College-Town Real Estate: The Next Big Niche? | False | By Vivian Marino | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-papers21.2539895.html | What could unite Italian political papers? Subsidies - Business - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edbue.2539699.html | Fighting terror: America must keep Pakistan on its side - Editorials & Commentary - International Herald Tribune | False | Richard L. Armitage and Kara L. Bue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/magazine/when-a-pill-is-not-enough-718084.html | When a Pill Is Not Enough | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/design/a-most-public-artist-polishes-a-new-york-image.html | A Most Public Artist Polishes a New York Image | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-btk.2545133.html | GDF sees approval for Suez merger - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/a-wave-of-development-for-st-georges-waterfront.html | A Wave of Development for St. George's Waterfront | False | By Claire Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-smith-james-w-md.html | Paid Notice: Deaths SMITH, JAMES W., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/an-overwhelming-weakness.html | An Overwhelming Weakness | False | By Lisa Sanders, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/washington/magazine/an-army-of-some.html | An Army of Some | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/neighborhood-mystery-the-incredible-shrinking-trees.html | Neighborhood Mystery: The Incredible Shrinking Trees | False | By Steven Kurutz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edbue.2543012.html | Fighting terror: America must keep Pakistan on its side - Editorials & Commentary - International Herald Tribune | False | Richard L. Armitage and Kara L. Bue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/carrie-simon-kevin-berg.html | Carrie Simon, Kevin Berg | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/a-song-before-dinner.html | A Song Before Dinner | False | By Douglas Century | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/play-federer-as-religious-experience.html | PLAY; Federer As Religious Experience | False | By David Foster Wallace | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/tax-consequences-for-home-offices.html | Tax Consequences for Home Offices | False | By Jay Romano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-jacobs-harvey-lee.html | Paid Notice: Deaths JACOBS, HARVEY LEE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch-739693.html | In the City, an Apartment With a View, and a Catch | False | By Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-GOLF.2539919.html | Golf: Woods mauls defenseless course - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/raising-spirits.html | Raising Spirits | False | By Anthony Gottlieb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/fixing-your-swing-and-so-much-more.html | Fixing Your Swing, and So Much More | False | By Josh Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/civil-court-choices.html | Civil Court Choices | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningtarrytown-fare-of-the-sea-fancy-or-simple.html | DINING/TARRYTOWN; Fare of the Sea, Fancy or Simple | False | By Emily Denitto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-weill-guy-a.html | Paid Notice: Deaths WEILL, GUY A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/august-wasnt-made-for-elections.html | August WasnâĂŞâĂ˘t Made for Elections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/fear-an-exchange-714968.html | 'Fear': An Exchange | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-knorr-sol.html | Paid Notice: Deaths KNORR, SOL. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/killer-donated-his-kidney-lawyer-says.html | Killer Donated His Kidney, Lawyer Says | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda-726800.html | CHARITY; Years After Genocide, Shipping Hope to Rwanda | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light-729493.html | HOME WORK; Learning to Shine Less Light | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/how-to-get-upgrades-for-long-flights.html | How to Get Upgrades for Long Flights | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/generations-spare-the-box-step-and-spoil-the-child.html | GENERATIONS; Spare the Box Step and Spoil the Child | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/mind-the-gap.html | Mind the Gap | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/elizabeth-schoenfeld-pranay-parikh.html | Elizabeth Schoenfeld, Pranay Parikh | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/realestate/new-yorkers-conserve-739162.html | New Yorkers Conserve | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/the-state-assembly-and-campaign-reform-735442.html | The State Assembly And Campaign Reform | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/knight-in-tarnished-armor.html | Knight in Tarnished Armor | False | By Paul Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddings/celebrations-kristin-stein-john-saroyan.html | WEDDINGS/CELEBRATIONS; Kristin Stein, John Saroyan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/arts/paperback-best-sellers-august-20-2006.html | PAPERBACK BEST SELLERS: August 20, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/realestate/a-big-team-effort-in-preserving-forest-glen-739189.html | A Big Team Effort In Preserving Forest Glen | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddings/celebrations-suzanne-romajas-tony-ramos.html | WEDDINGS/CELEBRATIONS; Suzanne Romajas, Tony Ramos | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light-726761.html | HOME WORK; Learning to Shine Less Light | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/suitable-name-for-a-paterson-park-739219.html | Suitable Name For a Paterson Park | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/dininghbabylon-a-homey-tribute-to-grandpa-and-grandma.html | DINING/BABYLON; A Homey Tribute To Grandpa and Grandma | False | By Joanne Starkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/fatherhood-i-now-learn-is-a-young-mans-game.html | Fatherhood, I Now Learn, Is a Young ManâĂŞâĂ˘s Game | False | By Rand Richards Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/the-fictions-of-gunter-grass.html | The Fictions of GÃ˘sÃĚter Grass | False | By Peter Gay | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/no-hiring-sites-for-illegal-workers-739260.html | No Hiring Sites For Illegal Workers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/looking-for-a-way-to-keep-rome-burning.html | Looking for a Way to Keep Rome Burning | False | By Melena Ryzik | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-cricket.2543530.html | Pakistanis and umpire in stand-off after ruling at Oval - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/open-the-door-open-your-life.html | Open the Door, Open Your Life? | False | By John Freeman Gill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/pageoneplus/style/corrections-736295.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-ramsey.2539883.html | Thais send suspect in Ramsey case to U.S. - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/return-hingis.html | Return, Hingis | False | Interview by Michael Kimmelman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/intelligence-test.html | Intelligence Test | False | By James Bamford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-venez.2543421.html | A community of anti-U.S. interests - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/unsung-heroes-of-westchester-739600.html | Unsung Heroes Of Westchester | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/the-sttropez-of-turkey.html | The St.-Tropez of Turkey | False | By Seth Sherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/erika-cranestern-james-houghtlin.html | Erika Crane-Stern, James Houghtlin | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edsafire.2539711.html | Language: Age-defying - mind over matter - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/jersey-what-the-shore-once-was-and-to-some-still-is.html | JERSEY; What the Shore Once Was, And to Some, Still Is | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/in-and-around-times-square.html | In and Around Times Square | False | By Seth Kugel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/at-shea-cheers-for-past-and-present.html | At Shea, Cheers for Past and Present | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-jones-douglas-wiley.html | Paid Notice: Deaths JONES, DOUGLAS WILEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/pushing-young-arms-to-the-disabled-list.html | Pushing Young Arms to the Disabled List | False | By Alan Schwarz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/technology/20iht-frenzy.2540280.html | As print journalism struggles, 2 U.S. niche magazines thrive - Technology - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/guzzling-gas-as-the-cost-rises-739243.html | Guzzling Gas As the Cost Rises | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/at-a-shrine-to-finance-the-final-snip.html | At a Shrine to Finance, the Final Snip | False | By Saara Dutton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-primary.2539877.html | Democrats disagree on new voting plan - Americas - International Herald Tribune | False | By Rick Klein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move.html | ZONING; An Animal Sanctuary Is Under Pressure to Move | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Andrew Santella | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/opinions/a-crash-diet.html | A Crash Diet | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/terror-alert-prompts-a-flood-of-travel-advice.html | Terror Alert Prompts a Flood of Travel Advice | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/arts/abby-cadabby-elmo-unlimited-723096.html | ABBY CADABBY; Elmo, Unlimited | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/from-a-crowded-open-house-to-victory.html | From a Crowded Open House to Victory | False | By Joyce Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/pageoneplus/style/corrections-736309.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/arts/early-music-all-over-the-map-722979.html | EARLY MUSIC; All Over the Map | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular-726397.html | TEENAGERS; Books for Teenage Girls Are a Little Too Popular | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/health/the-week-sleepy-hollow-police-talks-at-an-impasse.html | THE WEEK; Sleepy Hollow Police Talks at an Impasse | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/dont-abuse-prisoners-736376.html | Don't Abuse Prisoners | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/an-everymans-pretty-face-grows-ever-more-complex.html | An Everyman&SÂ„Â's Pretty Face Grows Ever More Complex | False | By A. O. Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/arts/early-music-firmly-in-the-mainstream-723061.html | EARLY MUSIC; Firmly in the Mainstream | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quick-bitepound-ridge-protecting-endangered-meals.html | QUICK BITE/Pound Ridge; Protecting Endangered Meals | False | By Alice Gabriel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quick-bitechatham-from-colombia-the-real-thing.html | QUICK BITE/Chatham; From Colombia: The Real Thing | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/so-you-think-the-empire-state-is-a-tall-building.html | So You Think the Empire State Is a Tall Building? | False | By Christopher Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/books/the-basics-oval-office-books.html | The Basics; Oval Office Books | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/the-journey-from-welfare-to-work-736384.html | The Journey From Welfare to Work | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/hamlin-throws-daring-to-the-wind.html | Hamlin Throws Daring to the Wind | False | By Jeff Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/muhammad-ali-original-mc.html | Muhammad Ali, Original M.C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/cannabis-cafes-get-nudge-to-fringes-of-a-dutch-city.html | Cannabis Cafes Get Nudge to Fringes of a Dutch City | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/the-trouble-when-jane-becomes-jack.html | The Trouble When Jane Becomes Jack | False | By Paul Vitello | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/finding-a-friendly-court-is-not-so-easy.html | Finding a Friendly Court Is Not So Easy | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-mantell-harold.html | Paid Notice: Deaths MANTELL, HAROLD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/the-86-mets-restart-the-party.html | The â€˜Â„Â'86 Mets Restart the Party | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/camp-get-away.html | Camp Get Away | False | By Alison Frankel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/in-british-inquiry-a-family-caught-in-2-worlds.html | In British Inquiry, a Family Caught in 2 Worlds | False | By Ian Fisher and Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-steps-taken-to-increase-county-airport-security.html | THE WEEK; Steps Taken to Increase County Airport Security | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/avery-johnson-monty-forman.html | Avery Johnson, Monty Forman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/youre-the-men.html | You&SÂ„Â're the Men! | False | By Clive Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/iranian-shells-land-in-kurdish-villages-in-northern-iraq.html | Iranian Shells Land in Kurdish Villages in Northern Iraq, Killing 2 | False | By Edward Wong and Yerevan Adham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/on-baseball-with-averages-rising-catchers-stand-for-ovations.html | On Baseball; With Averages Rising, Catchers Stand for Ovations | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/high-and-dry-from-argentina.html | High and Dry From Argentina | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/style/what-would-al-gore-say-736554.html | What Would Al Gore Say? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/the-long-and-short-of-sales.html | The Long and Short of Sales | False | By Daniel Akst | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/camp-get-away.html | Camp Get Away | False | By Alison Frankel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/cherry-jones-what-could-have-been-723010.html | CHERRY JONES; What Could Have Been | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/defying-death-see-wall-of-to-make-a-living.html | Defying Death (See: Wall of) to Make a Living | False | By Jim Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-safrica.2540283.html | South Africa media bill draws protest - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/terror-proof-except-for-all-the-vulnerabilities.html | Terror-Proof, Except for All the Vulnerabilities | False | By Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-post-810-world.html | The Post-8/10 World | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/style/rhyme-and-riesling-736562.html | Rhyme and Riesling | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/hanging-out-in-an-upsidedown-world.html | Hanging Out in an Upside-Down World | False | By John Freeman Gill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/style/go-casual-but-736589.html | Go Casual, but | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light-726389.html | HOME WORK; Learning to Shine Less Light | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-world.2543270.html | Roundup: Diarra is ours, Real Madrid says - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/he-didnt-mean-to-make-a-fortune-but-oh-well.html | He Didnâ€™t Mean to Make a Fortune, but Oh Well ... | False | By Roger Lowenstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/where-the-commute-is-30-seconds.html | Where the Commute Is 30 Seconds | False | By Dan Shaw | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-soccer.2543651.html | Indulgent friends hold Rooney back - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-space.2543418.html | After layoff, NASA ready to build space station - Americas - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/the-state-assembly-and-campaign-reform-739588.html | The State Assembly And Campaign Reform | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/war-relics-for-sale-before-the-dove-alit.html | War Relics for Sale Before the Dove Alit | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-cup.2543273.html | Soccer: Bayern wins for share of lead - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/alices-alias.html | Aliceâ€™s Alias | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/style/not-the-answer-736546.html | Not the Answer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/jobs/when-to-count-eggs.html | When to Count Eggs | False | By Sir Rocco Forte | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/the-state-assembly-and-campaign-reform-739251.html | The State Assembly And Campaign Reform | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/rookie-giant-is-fortified-by-travails-of-journey.html | Rookie Giant Is Fortified by Travails of Journey | False | By Michael Weinreb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/a-radical-departure-to-preserve-dignity.html | A Radical Departure to Preserve Dignity | False | By Elsa Brenner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/wesley-mittman-evan-lepatner.html | Wesley Mittman, Evan LePatner | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-levner-lawrence-h-esq.html | Paid Notice: Deaths LEVNER, LAWRENCE H., ESQ. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/art-review-ordinary-people-extraordinary-lives.html | ART REVIEW; Ordinary People, Extraordinary Lives | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/on-politics-for-menendez-being-an-ally-could-haunt.html | ON POLITICS; For Menendez, Being an Ally Could Haunt | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular-726770.html | TEENAGERS; Books for Teenage Girls Are a Little Too Popular | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-ad21.2539892.html | On Advertising: Silver linings in bad news - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/calendar-726672.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/us-seeking-fun-and-games-for-ryder-cup.html | U.S. Seeking Fun and Games for Ryder Cup | False | By Dave Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-porn.2544854.html | On Web, testing child porn laws - Americas - International Herald Tribune | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/and-watch-the-armrest.html | ...And Watch the Armrest | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/primetime-wisenheimer.html | Prime-Time Wisenheimer | False | By Bryan Curtis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/belated-apologies-in-proxy-land.html | Belated Apologies in Proxy Land | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/mumtaz-walji-efrem-zimbalist-iv.html | Mumtaz Walji, Efrem Zimbalist IV | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/alyse-richards-and-joe-cullen.html | Alyse Richards and Joe Cullen | False | By Mary Petrie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/top-police-spar-in-london-over-muslims-as-ãâvictims.html | Top Police Spar in London Over Muslims as ãâ"victimsãâ,ã,â | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move-726788.html | ZONING; An Animal Sanctuary Is Under Pressure to Move | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-frankel-jerome.html | Paid Notice: Deaths FRANKEL, JEROME | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/thirdgeneration-andretti-aims-to-be-best-of-them-all.html | Third-Generation Andretti Aims to Be Best of Them All | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/magazine/he-goes-down-looking-718092.html | He Goes Down Looking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/sports/steinbrenner-and-big-business-surface-at-groundbreaking.html | Steinbrenner and Big Business Surface at Groundbreaking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/and-now-islamism-trumps-arabism.html | And Now, Islamism Trumps Arabism | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quality-of-life-in-new-rochelle-739596.html | Quality of Life In New Rochelle | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda-727326.html | CHARITY; Years After Genocide, Shipping Hope to Rwanda | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-iraq.2543433.html | Snipers kill 20 in Baghdad Shiite observance - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/cant-stand-the-heat-then-rent-the-kitchen.html | Canãâ,ã,â't Stand the Heat? Then Rent the Kitchen | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/style/some-good-news-for-others-736597.html | Some Good News for Others | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring-726753.html | Managing Risk on a Shoestring | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-base.2543091.html | Baseball: Yankees unleash fury in Boston to widen division lead - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/quincy-montgomery-robert-colman.html | Quincy Montgomery, Robert Colman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/a-glimmer-of-hope-in-a-hot-desert-sun.html | A Glimmer of Hope in a Hot Desert Sun | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-gamble.2545159.html | Time to bet on online casinos? - Business - International Herald Tribune | False | By Matt Richtel and Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-maher-anne-h-esq.html | Paid Notice: Deaths MAHER, ANNE H., ESQ. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/lessons-learned-from-balco-are-applied-to-fight-doping.html | Lessons Learned From Balco Are Applied to Fight Doping | False | By Lynn Zinser and Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-barton-edith-nee-hirschhorn.html | Paid Notice: Deaths BARTON, EDITH (NEE HIRSCHHORN) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/blood-on-the-cutting-board.html | Blood on the Cutting Board | False | By Field Maloney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-italy.2544860.html | Sinkings kill more illegal immigrants - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/keep-pakistan-on-our-side.html | Keep Pakistan on Our Side | False | By Richard L. Armitage and Kara L. Bue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/yanks-continue-their-onslaught-leaving-red-sox-in-a.html | Yanks Continue Their Onslaught, Leaving Red Sox in a Quandary | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/recipe-redux-1978-meringue-torte.html | Recipe Redux: 1978: Meringue Torte | False | By Amanda Hesser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-iraq.2544867.html | 20 killed in Shiite pilgrimage - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/all-things-equal-edge-to-woods.html | All Things Equal, Edge to Woods | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-harvest-of-fame.html | OPENERS; SUITS; HARVEST OF FAME | False | By Jennifer Kingson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-abrams-eve-rand.html | Paid Notice: Deaths ABRAMS, EVE RAND | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-uchitel-mary-e.html | Paid Notice: Deaths UCHITEL, MARY E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/slower-growth-with-low-inflation-spurs-stocks.html | Slower Growth With Low Inflation Spurs Stocks | False | By Jeff Sommer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/march-of-the-manatee.html | March of the Manatee | False | By Ken Emerson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/danielle-enage-joel-conkling.html | Danielle Enage, Joel Conkling | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-boys-toys-department.html | OPENERS; SUITS, BOYS & TOYS DEPARTMENT | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/mickelsons-on-target-except-on-greens.html | MickelsonÃ¢Â‚Â¬Â's on Target, Except on Greens | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-primack-robert-boris-edd.html | Paid Notice: Deaths PRIMACK, ROBERT BORIS, ED.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/officer-faces-drug-charge.html | Officer Faces Drug Charge | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/march-of-the-manatee.html | March of the Manatee | False | By Ken Emerson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-childrens-music-festival-trying-to-be-hip.html | A Children's Music Festival Trying to Be Hip | False | BY Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-iran.2540262.html | Iran tests 10 missiles as war exercise starts - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-schoollunch-test.html | The School-Lunch Test | False | By Lisa Belkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda-726427.html | CHARITY; Years After Genocide, Shipping Hope to Rwanda | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/jennifer-mcalwee-peter-bossio.html | Jennifer McAlwee, Peter Bossio | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/cracking-the-shells.html | Cracking the Shells | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-deutscher-martha.html | Paid Notice: Deaths DEUTSCHER, MARTHA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edkehl.html | Gü¼Ã¼nter Grass: A prisoner of the Nobel Prize | False | Daniel Kehlmann | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/sports/build-a-new-track-too-739626.html | Build a New Track, Too | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/denver.html | Denver | False | By Ted Loos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/arts/jay-greenberg-cultivating-originality-722960.html | JAY GREENBERG; Cultivating Originality | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt.html | COMMUNITIES; Future of Tree With a Long Past Is in Doubt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/an-alternative-to-general-contractors.html | An Alternative to General Contractors | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/march-of-the-manatee-728098.html | March of the Manatee | False | By Ken Emerson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-art.architecture.html | THE WEEK AHEAD; Aug. 20 - 26; ART/ARCHITECTURE | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-spinal-meningitis-death-puzzles-essex-authorities.html | THE WEEK; Spinal Meningitis Death Puzzles Essex Authorities | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/after-beer-breakfast.html | After Beer, Breakfast | False | By Melena Ryzik | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/kara-medoff-dov-barnett.html | Kara Medoff, Dov Barnett | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/asia/20iht-terror.2544857.html | Village's quietness belies terror links - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Arif Jamal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/what-are-the-lieberman-foes-for.html | What Are the Lieberman Foes For? | False | By Matt Bai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-saddam.2543436.html | Saddam's next trial: Kurdish genocide - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/equipment-going-long-way-long.html | EQUIPMENT; Going Long. Way Long. | False | By Paul Hochman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/a-nonpartisan-look-at-the-price-tag-of-overseas-wars.html | A Nonpartisan Look at the Price Tag of Overseas Wars | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-somalia.2543439.html | Alliance raises risk in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quick-bitenew-canaan-coffee-klatch-deli-and-more.html | QUICK BITE/New Canaan; Coffee Klatch, Deli and More | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-jeffrey-janice-carol.html | Paid Notice: Deaths JEFFREY, JANICE CAROL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/design/when-the-young-lions-of-art-roamed-the-wilds-of-long-island.html | When the Young Lions of Art Roamed the Wilds of Long Island | False | By Dorothy Spears | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-hoops.2540301.html | Basketball: Unbeaten Argentina tops Lebanon - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddingscelebrations-brinnon-garrett-benjamin-mandel.html | WEDDINGS/CELEBRATIONS; Brinnon Garrett, Benjamin Mandel | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-exit-quietly.html | OPENERS: SUITS; EXIT, QUIETLY | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback-727342.html | A Full-Sail Comeback | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-notes..2543415.html | Briefly: Republican senator laments party direction - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/pageoneplus/corrections-738786.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/pass-the-aspirin-wedding-bells-are-ringing-and-ringing-and-ringing.html | Pass the Aspirin, Wedding Bells Are Ringing and Ringing and Ringing | False | By Nicholas Kulish | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edfrance.2539701.html | France needs to front up - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move-726400.html | ZONING; An Animal Sanctuary Is Under Pressure to Move | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/music/harmony-across-a-divide.html | Harmony Across a Divide | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/dining/bay-ridge-its-not-just-pizza.html | Bay Ridge: Itâ€™s Not Just Pizza | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/asia/20iht-afghan.2543424.html | Scores of Taliban die in major clash - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/realestate/green-housing-isnt-just-for-the-rich-739154.html | 'Green' Housing Isn't Just for the Rich | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/nicole-capuano-jonathan-ball.html | Nicole Capuano, Jonathan Ball | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/music/the-pilgrims-progress-of-bob-dylan.html | The Pilgrimâ€™s Progress of Bob Dylan | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/the-week-history-revisited-and-revised-aug-1319.html | THE WEEK; History Revisited and Revised | Aug. 13-19 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/truce-strained-as-israelis-raid-lebanon-site.html | Truce Strained as Israelis Raid Lebanon Site | False | By Robert F. Worth and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-germany..2543404.html | Germans hold student in plot to bomb trains - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edsafire.2543032.html | Language: Age-defying - mind over matter - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-DRUGS.2543098.html | Jones tests positive for a blood-booster - Sports - International Herald Tribune | False | Lynn Zinser and Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/education/the-week-education-report-cites-irregularities-in.html | THE WEEK; Education Report Cites Irregularities in Testing | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-democrats-block-display-of-soldiers-photos.html | THE WEEK; Democrats Block Display of Soldiers' Photos | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/what-really-moves-interest-rates.html | What Really Moves Interest Rates | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/news/20iht-briefs.2545130.html | Briefly: Justice minister quits over sex allegations - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/unmanly-men-meet-womanly-women-frank-tashlins-satires-still-ring.html | Unmanly Men Meet Womanly Women: Frank Tashlinâ€™s Satires Still Ring True | False | By Dave Kehr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/following-the-rules-such-as-they-are.html | Following the Rules, Such as They Are | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/television/one-way-to-keep-things-lively-kill-off-characters.html | TELEVISION; One Way to Keep Things Lively: Kill off Characters | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/dance/shes-not-heavy-shes-my-sister.html | Sheâ€™s Not Heavy, Sheâ€™s My Sister | False | By Rebecca Milzoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/joining-the-tycoons-at-a-black-sea-play ground-in-crimea.html | Joining the Tycoons at a Black Sea Playground in Crimea | False | By Andrey Slivka | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/all-roads-led-to-bed.html | All Roads Led to Bed | False | By Phil Patton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/in-search-of-the-perfect-parking-spot-for-cash.html | In Search of the Perfect Parking Spot for Cash | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/on-the-beach-but-still-on-guard.html | On the Beach but Still on Guard | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-shields-anne-heuchling.html | Paid Notice: Deaths SHIELDS, ANNE HEUCHLING | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/pageoneplus/automobiles/correction-728217.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/guzzling-gas-as-the-cost-rises-739200.html | Guzzling Gas As the Cost Rises | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/us/cbs-is-all-katie-but-rivals-arent-standing-by.html | CBS Is All Katie, but Rivals Arenâ€šÃ„Â´t Standing By | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-hammer-robert-earl.html | Paid Notice: Deaths HAMMER, ROBERT EARL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-hendlin-david.html | Paid Notice: Deaths HENDLIN, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/an-irresistible-summer-soundtrack-rattle-buzz-hiss.html | An Irresistible Summer Soundtrack: Rattle, Buzz, Hiss | False | By Peter Applebome | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/happiness-is-an-aarp-card.html | Happiness Is an AARP Card | False | By Charles McGrath | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/an-oral-and-pictorial-history-of-a-sliver-of-sand.html | An Oral and Pictorial History of a Sliver of Sand | False | By Christopher Hann | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/its-free-theater-in-the-park-but-new-yorkers-are-still-paying-a.html | Itâ€šÃ„Â´s Free Theater in the Park, but New Yorkers Are Still Paying a Price | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-bloomgarden-pearl-sisson.html | Paid Notice: Deaths BLOOMGARDEN, PEARL SISSON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/congos-presidential-election-heads-toward-october-runoff.html | Congoâ€šÃ„Â´s Presidential Election Heads Toward October Runoff | False | By Jeffrey Gettleman and Anjan Sundaram | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/technology/20iht-tv21.html | Watching TV sports on the cheap | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/hokum-on-homeland-security.html | Hokum on Homeland Security | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/opinions/let-it-be.html | Let It Be | False | By Thomas de Zengotita | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/jane-merkel-jonathan-grauer.html | Jane Merkel, Jonathan Grauer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-hartenstein-hans-md.html | Paid Notice: Deaths HARTENSTEIN, HANS, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-italy.2543408.html | Sinkings kill more illegal immigrants - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/for-families-of-captives-a-long-wait-in-the-dark.html | For Families of Captives, a Long Wait in the Dark | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/mind-the-gap.html | Mind the Gap | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/pageoneplus/correction-722910.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/gardens-of-cornwall-720550.html | GARDENS OF CORNWALL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-kahn-david-r.html | Paid Notice: Deaths KAHN, DAVID R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/tobacco-racketeers-get-off-easy.html | Tobacco Racketeers Get Off Easy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-dance.html | THE WEEK AHEAD: Aug. 20 - 26; DANCE | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/a-mound-of-trouble-and-beckett-is-no-help-at-all.html | A Mound of Trouble, and Beckett Is No Help at All | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-letter.2539872.html | Letter from America: Wal-Mart a flash point in U.S. political debate - Americas - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/wrinkles-in-time.html | Wrinkles in Time | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/with-child-sex-sites-on-the-run-nearly-nude-photos-hit-the-web.html | With Child Sex Sites on the Run, Nearly Nude Photos Hit the Web | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-soccer.2540304.html | Soccer: Indulgent friends hold Rooney back - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring.html | Managing Risk on a Shoestring | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-web.0820iraq.2539344.html | Iranian shells kill 2 in Kurdish villages in northern Iraq - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Yerevan Adham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/q-a-imposing-transfer-fees-on-condominium-sales.html | Q & A; Imposing Transfer Fees On Condominium Sales | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-television.html | THE WEEK AHEAD: Aug. 20 - 26; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/the-brother-bowl.html | The Brother Bowl | False | By Warren St. John | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/new-life-for-an-early-feminists-house.html | New Life for an Early Feminist's House | False | By Peter Boody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/sun-and-surf-but-also-lines-in-the-russian-sand.html | Sun and Surf, but Also Lines in the â€šÃ„Â²Russianâ€šÃ„Â´ Sand | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/sports/red-sox-or-yankees-739634.html | Red Sox or Yankees? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-city10.2539869.html | Paris: Illegal, but tolerated, in a parallel existence - Europe - International Herald Tribune | False | By Meg Bortin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/a-fullsail-comeback.html | A Full-Sail Comeback | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-terror.2540259.html | British expect charges soon in reported plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/lauren-groff-clayton-kallman.html | Lauren Groff, Clayton Kallman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES; I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/eileen-orourke-william-michael.html | Eileen Oâ€™Rourke, William Michael | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/making-nice.html | Making Nice | False | By Deborah Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/music/new-albums-from-ray-barretto-m-ward-and-baby-gramps.html | New Albums From Ray Barretto, M. Ward and Baby Gramps | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/thecity/for-a-homeless-shelter-a-wary-reception.html | For a Homeless Shelter, a Wary Reception | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/elana-mesch-louis-klein.html | Elana Mesch, Louis Klein | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/cherry-jones-pity-the-poor-critics-722952.html | CHERRY JONES; Pity the Poor Critics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/generations-spare-the-box-step-and-spoil-the-child-726532.html | GENERATIONS; Spare the Box Step and Spoil the Child | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/worldbusiness/20iht-ibrief.2540290.html | Briefly: Thai exports surge to a monthly record - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-blum-jeanne-kaufman-gleitsman.html | Paid Notice: Deaths BLUM, JEANNE KAUFMAN GLEITSMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/book-of-ground-zero-pictures-may-lead-to-lawsuit-by-city.html | Book of Ground Zero Pictures May Lead to Lawsuit by City | False | By Winnie Hu and Cara Buckley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/megan-fredericks-matthew-dubofsky.html | Megan Fredericks, Matthew Dubofsky | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/communities-future-of-tree-with-a-long-past-is-in-doubt-726796.html | COMMUNITIES; Future of Tree With a Long Past Is in Doubt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/news/20iht-OLD21.2543569.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/asia/20iht-mongolia.2539874.html | Dalai Lama's travel plans to Mongolia kept secret - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/crosswords/chess/even-if-the-opening-is-quiet-the-fireworks-can-come-later.html | Even if the Opening Is Quiet, the Fireworks Can Come Later | False | By Robert Byrne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/realestate/hardy-pittsburghers-do-a-lot-of-climbing-739170.html | Hardy Pittsburghers Do a Lot of Climbing | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-you-have-been-warned.html | OPENERS: SUITS; YOU HAVE BEEN WARNED | False | By Mark A. Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edfrance.2543014.html | France needs to front up - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edother1.1.html | Other Views: The Times, Toronto Star, National Post | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/stuck-in-traffic-try-some-new-thinking-739707.html | Stuck in Traffic? Try Some New Thinking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/ann-nichols-morgan-jones.html | Ann Nichols, Morgan Jones | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/taxi-driver.html | Taxi Driver | False | By John Wranovics | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/arts/abby-cadabby-the-muppet-gap-722987.html | ABBY CADABBY; The Muppet Gap | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/lydia-duchess-of-bedford-88-pioneer-in-nobletourism-dies.html | Lydia, Duchess of Bedford, 88, Pioneer in Noble-Tourism, Dies | False | By Mitchell Owens | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-popjazz.html | THE WEEK AHEAD: Aug. 20 - 26; POP/JAZZ | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/generations-spare-the-box-step-and-spoil-the-child-726842.html | GENERATIONS; Spare the Box Step and Spoil the Child | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/managing-risk-on-a-shoestring-726370.html | Managing Risk on a Shoestring | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/region/thecity/conventioneers-followed-by-everyone-else.html | Conventioneers, Followed by Everyone Else | False | By John Freeman Gill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/washington/israels-peres-stops-to-dine-with-lamont.html | Israel's Peres Stops to Dine With Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/israel-committed-to-block-arms-and-kill-nasrallah.html | Israel Committed to Block Arms and Kill Nasrallah | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback-726435.html | A Full-Sail Comeback | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-verrilli-guy.html | Paid Notice: Deaths VERRILLI, GUY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt-726419.html | COMMUNITIES; Future of Tree With a Long Past Is in Doubt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/education/the-week-in-education-ruling-a-setback-for-naacp.html | THE WEEK; In Education Ruling, a Setback for N.A.A.C.P. | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/why-we-travel-alanta.html | WHY WE TRAVEL: ALANTA | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/smart-care-via-a-mouse-but-what-will-it-cost.html | Smart Care Via a Mouse, but What Will It Cost? | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/correction-718041.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/mascot-madness-vw-pulls-a-rabbit-out-of-its-past.html | Mascot Madness: VW Pulls a Rabbit Out of Its Past | False | By Phil Patton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/thecity/corrections-733040.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-roberts-mary-elizabeth-liz-nee-fischelis.html | Paid Notice: Deaths ROBERTS, MARY, ELIZABETH "LIZ" (NEE FISCHELIS) ROBERTS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddingscelebrations-leah-citron-david-dembitzer.html | WEDDINGS/CELEBRATIONS; Leah Citron, David Dembitzer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/swiping-at-industry-from-atop-the-stump.html | Swiping at Industry From Atop the Stump | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/driving-back-in-time-auto-exhibits-in-the-midatlantic-states.html | Driving Back in Time: Auto Exhibits in the Mid-Atlantic States | False | By Michelle Krebs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/after-the-war-an-israeli-city-starts-over.html | After the War, an Israeli City Starts Over | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-citizens-calendar-728128.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-force.2544849.html | France presses EU on peace force - Africa & Middle East - International Herald Tribune | False | By Marlise Simons and Thom Shanker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-film.html | THE WEEK AHEAD: Aug. 20 - 26; FILM | False | By Sharon Waxman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/why-some-homeowners-may-not-be-smiling-for-these-cameras.html | Why Some Homeowners May Not Be Smiling for These Cameras | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring-728080.html | Managing Risk on a Shoestring | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/full-metal-manga-anime-quest-reaches-big-screen.html | Full Metal Manga: Anime Quest Reaches Big Screen | False | By Charles Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-gibbons-john-martin-jr.html | Paid Notice: Deaths GIBBONS, JOHN MARTIN JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/education/public-schools-fail-state-energy-survey.html | Public Schools Fail State Energy Survey | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/beirut-reality-check-720542.html | BEIRUT REALITY CHECK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move-727300.html | ZONING; An Animal Sanctuary Is Under Pressure to Move | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-base.2540293.html | Baseball: Yankees unleash fury in Boston to widen division lead - Sports - International Herald Tribune | False | Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edwhistle.2539713.html | Save the whistle-blower - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/subdued-growth-cheerful-rallies.html | Subdued Growth, Cheerful Rallies | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/on-the-street-fade-to.html | ON THE STREET; Fade to | False | By Bill Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular-727296.html | TEENAGERS; Books for Teenage Girls Are a Little Too Popular | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/oia-greece-atlantis-books.html | Oia, Greece: Atlantis Books | False | By Joanna Kakissis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/20iht-design21.html | Heralding clarity in a cluttered world of information | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/elizabeth-oyer-and-geoffrey-wyatt.html | Elizabeth Oyer and Geoffrey Wyatt | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-web.0820porn.2538897.html | On the Web, nearly nude child porn tests laws - Americas - International Herald Tribune | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/correction-733563.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/li-suspect-is-arraigned-in-murder-of-his-neighbor.html | L.I. Suspect Is Arraigned in Murder of His Neighbor | False | By Anthony Ramirez and Sarah Garland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/just-smile.html | Just Smile | False | By Jennifer Allen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/in-transit-libertys-crown-to-remain-closed.html | IN TRANSIT; Liberty's Crown To Remain Closed | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/elisabeth-thurston-dod-fraser.html | Elisabeth Thurston, Dod Fraser | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/just-a-couple-of-swells.html | Just a Couple of Swells | False | By David Colman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/pedal-politics.html | Pedal Politics | False | By Andrew Vesselinovitch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/an-apartment-with-a-view-and-a-catch.html | An Apartment With a View, and a Catch | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/irs-enlists-help-in-collecting-delinquent-taxes.html | I.R.S. Enlists Help in Collecting Delinquent Taxes | False | By David Cay Johnston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/opening-a-door-to-justice.html | Opening a Door to Justice | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/autoreviews/2006-toyota-rav4-that-precocious-child-star-grows.html | 2006 Toyota RAV4: That Precocious Child Star Grows Into a Bigger Role | False | By Bob Knoll | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/new-york-gets-sobering-look-at-its-pensions.html | New York Gets Sobering Look at Its Pensions | False | By Mary Williams Walsh and Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-just-overdo-it.html | OPENERS: SUITS; JUST OVERDO IT | False | By Michelle Leder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/states-past-as-written-in-rocks.html | State's Past As Written In Rocks | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/us/immigration-may-tip-vote-in-california.html | Immigration May Tip Vote in California | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-levy-alexander.html | Paid Notice: Deaths LEVY, ALEXANDER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/asia/20th-taliban.2539886.html | NATO aids Afghans in killing 71 militants - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/little-league-remembers-a-heroic-911-firefighter.html | Little League Remembers a Heroic 9/11 Firefighter | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-bauman-mortimer.html | Paid Notice: Deaths BAUMAN, MORTIMER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-huge-merger-of-2-utilities-quiet-agency-is-in-spotlight.html | In Huge Merger of 2 Utilities, â€šÃ„Ã²Quiet Agencyâ€šÃ„Ã´ Is in Spotlight | False | By David W. Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/jane-glucksman-douglas-mannal.html | Jane Glucksman, Douglas Mannal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/playmagazine/its-pretty-good-to-be-me.html | Itâ€šÃ„Ã´s Pretty Good to Be Me | False | By Bryan Curtis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-hirsch-laurence-j-jr.html | Paid Notice: Deaths HIRSCH, LAURENCE J., JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/sharmila-sohoni-christopher-egleson.html | Sharmila Sohoni, Christopher Egleson | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/five-years-after-911-fear-finally-strikes-out.html | Five Years After 9/11, Fear Finally Strikes Out | False | By Frank Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/arts/on-the-web.html | On the Web | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/chicken-soup-for-the-street-fighter.html | Chicken Soup for the Street Fighter | False | By Warren St. John | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-hoops.2543094.html | Basketball: Argentina cruises past Lebanon - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/play-facing-federer.html | PLAY; Facing Federer | False | As told to Peter Bodo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/autoreviews/shelby-gt500-red-white-and-old-school.html | Shelby GT500: Red, White and Old School | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/20iht-briefs.2543427.html | Briefly : Blaze kills 5 people in apartment building - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/the-youtube-election.html | The YouTube Election | False | By Ryan Lizza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/posada-provides-breathing-room-then-gets-a-breather.html | Posada Provides Breathing Room, Then Gets a Breather | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/pageoneplus/correction-736112.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/long-island-vines-blending-wine-and-public-service.html | LONG ISLAND VINES; Blending Wine and Public Service | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/argentinas-dictatorship-stands-trial.html | Argentinaâ€šÃ„Ã´s Dictatorship Stands Trial | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light.html | HOME WORK; Learning to Shine Less Light | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-world.2540307.html | Roundup: England scratches toward safety - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-bregman-milton.html | Paid Notice: Deaths BREGMAN, MILTON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback-726818.html | A Full-Sail Comeback | False | By Steve Stransky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/sports/a-humidor-in-every-ballpark-739642.html | A Humidor in Every Ballpark | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/entertainments-youre-the-men.html | ENTERTAINMENTS; You're the Men! | False | By Clive Thompson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/watching-the-fireworks-but-keeping-them-outside.html | Watching the Fireworks (but Keeping Them Outside) | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-island-an-underdog-who-refuses-to-roll-over.html | THE ISLAND; An Underdog Who Refuses To Roll Over | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda.html | CHARITY; Years After Genocide, Shipping Hope to Rwanda | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/splits-jewish-side-720534.html | SPLIT'S JEWISH SIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/take-my-nest-egg-please.html | Take My Nest Egg, Please. | False | By Paul J. Lim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/dara-kestenbaum-scott-freling.html | Dara Kestenbaum, Scott Freling | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/21/sports/21iht-web.0821pga.2546840.html | Woods wins PGA Championship - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/in-niger-using-vacation-to-help-the-worlds-poor.html | In Niger, Using Vacation to Help the World's Poor | False | By Claire Spiegel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-making-the-most-of-public-service.html | OPENERS: SUITS; Making the Most Of Public Service | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/lets-make-a-deal.html | Let's Make a Deal | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/ramsey-faces-old-team-from-a-new-perspective.html | Ramsey Faces Old Team From a New Perspective | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/at-some-publishers-nonbusiness-is-going-strong.html | At Some Publishers, Nonbusiness Is Going Strong | False | By Richard Siklos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/twotrack-soap-opera.html | Two-Track Soap Opera | False | By Michael Pollak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddings/celebrations-jessica-benezra-peter-weitzman.html | WEDDINGS/CELEBRATIONS; Jessica Benezra Peter Weitzman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/what-i-did-at-summer-writers-camp.html | What I Did at Summer Writers' Camp | False | By Rachel Donadio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/and-god-created-noel-devine.html | And God Created Noel Devine | False | By Robert Andrew Powell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/unembedded.html | Unembedded | False | By Brian Calvert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/going-to-napa-but-skipping-the-vineyards.html | Going to Napa, but Skipping the Vineyards | False | By Mimi Sheraton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/wheels-safety-and-bulging-calves.html | Wheels, Safety and Bulging Calves | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/magazine/atomic-balm-718106.html | Atomic Balm? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edwhistle.2543034.html | Save the whistle-blower - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/fine-choice.html | Fine Choice | False | By Randy Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-pequannock-happy-to-be-home-even-at-no-2.html | THE WEEK; Pequannock Happy to Be Home, Even at No. 2 | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/asia/20iht-pyongyang.2539880.html | North Korea linked to Asian banks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-iraq.2540265.html | Shiites in Iraq are killed by snipers at procession - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/the-world-reading-file-did-israel-neglect-its-ground-forces.html | THE WORLD: READING FILE; Did Israel Neglect Its Ground Forces? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/carry-art.html | Carry Art | False | By Rob Walker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/the-mercedes-for-minimalists.html | The Mercedes for Minimalists | False | By Jerry Garrett | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/the-dancer-and-the-dance.html | The Dancer and the Dance | False | By Sloane Crosley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddings/celebrations-katja-lamia-reuben-shaw.html | WEDDINGS/CELEBRATIONS; Katja Lamia, Reuben Shaw | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt-727318.html | COMMUNITIES; Future of Tree With a Long Past Is in Doubt | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/magazine/pondering-discussing-traveling-amid-and-defending-the.html | Pondering, Discussing, Traveling Amid and Defending The Inevitable War | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-jordan-elizabeth.html | Paid Notice: Deaths JORDAN, ELIZABETH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-DRUGS.2539916.html | Doping Jones tests positive for a blood-booster - Sports - International Herald Tribune | False | Lynn Zinser and Juliet Macur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/school-coaches-who-want-to-pray-739715.html | School Coaches Who Want to Pray | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-gray-julius.html | Paid Notice: Deaths GRAY, JULIUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/cheering-section-food-for-thought-hold-the-mustard.html | CHEERING SECTION; Food for Thought, Hold the Mustard | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edgay.html | Gül'âñter Grass: A very German shame | False | Peter Gay | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular.html | TEENAGERS; Books for Teenage Girls Are a Little Too Popular | False | By Margaret Farley Steele | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/out-of-siberia-a-russian-way-to-wealth.html | Out of Siberia, a Russian Way to Wealth | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/noticed-county-commuters-turning-to-buses.html | NOTICED; County Commuters Turning to Buses | False | By Cate Doty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/calendar-727253.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/katherine-turrentine-gregory-gilbert.html | Katherine Turrentine, Gregory Gilbert | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/faster-she-said.html | Faster, She Said | False | By Sara Corbett | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/the-week-ahead.html | BASEBALL; THE WEEK AHEAD | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-odd-couple.html | The Odd Couple | False | By Jonathan Dee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-iran.2545165.html | Iran launches 10 missiles in exercise - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/hospitals-grew-with-medicare-paying-the-way.html | Hospitals Grew With Medicare Paying the Way | False | By David Kocieniewski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/television/never-silent-not-very-deep.html | Never Silent, Not Very Deep | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-iran.2543430.html | Iran launches 10 missiles in exercise - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/sarah-kaufman-paul-zinn.html | Sarah Kaufman, Paul Zinn | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-mideast.2544852.html | Lebanon vows swift response to violations - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton and Greg Myrre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/capturing-the-broad-canvas-of-americas-past.html | Capturing the Broad Canvas of America's Past | False | By David Everitt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edisrael.2539705.html | Israel's leaders under fire - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/art-review-stories-of-new-americans-told-in-their-own-way.html | ART REVIEW; Stories of New Americans, Told in Their Own Way | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/washington/democrats-set-primary-calendar-and-penalties.html | Democrats Set Primary Calendar and Penalties | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/science/space/this-old-space-station-construction-resumes.html | This Old Space Station: Construction Resumes | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/cionne-pickens-and-daniel-beatty.html | Cionne Pickens and Daniel Beatty | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch-739685.html | In the City, an Apartment With a View, and a Catch | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/us/rural-oregon-town-feels-pinch-of-poverty.html | Rural Oregon Town Feels Pinch of Poverty | False | By Erik Eckholm | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/another-positive-test-another-test-of-faith.html | Another Positive Test, Another Test of Faith | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/window-box.html | Window Box | False | By Pilar Viladas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-islam.2540268.html | For more Arabs, Islam is the answer - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-mideast.2540251.html | Israel raid violates cease-fire, UN says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/style/weddings/celebrations-ilana-braun-jed-weiss.html | WEDDINGS/CELEBRATIONS; Ilana Braun, Jed Weiss | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/sara-doniger-gregory-parent.html | Sara Doniger, Gregory Parent | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/an-old-neighborhood-grows-up-again.html | An Old Neighborhood Grows Up Again | False | By David Scharfenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/20iht-travel21.2543104.html | Update: U.K. police arrest duo over online travel scam - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/kimberly-raspanti-jonathan-burkan.html | Kimberly Raspanti, Jonathan Burkan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningsomerville-meeting-the-challenge-of-global-fusion.html | DINING/SOMERVILLE; Meeting the Challenge Of Global Fusion | False | By Karla Cook | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/go-directly-to-your-room-key-pass-the-desk.html | Go Directly to Your Room Key! Pass the Desk! | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch-739677.html | In the City, an Apartment With a View, and a Catch | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/jessie-beller-and-scott-calidas.html | Jessie Beller and Scott Calidas | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/other-voices-in-search-of-honesty-on-the-eavesdropping-story-739553.html | Other Voices: In Search of Honesty on the Eavesdropping Story | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/arts/best-sellers-august-20-2006.html | BEST SELLERS: August 20, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/disputed-plan-in-brooklyn-735434.html | Disputed Plan In Brooklyn | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/beyond-the-buzz-red-hook-remembers.html | Beyond the Buzz, Red Hook Remembers | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/the-tinsel-town-that-ate-superman.html | The (Tinsel) Town That Ate Superman | False | By Kristopher Tapley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-fogarty-jack.html | Paid Notice: Deaths FOGARTY, JACK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/school-coaches-who-want-to-pray-739197.html | School Coaches Who Want to Pray | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/two-men-die-in-shooting-in-the-bronx.html | Two Men Die in Shooting in the Bronx | False | By Timothy Williams and Colin Moynihan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/20iht-mccain.2543412.html | McCain '08 network far outpaces his rivals - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-badalian-sebou.html | Paid Notice: Deaths BADALIAN, SEBOU | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/looking-for-the-will-beyond-the-battlefield.html | Looking for the Will Beyond the Battlefield | False | By Ben Stein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/health/20iht-space.2540271.html | NASA resuming work to build space station - Health & Science - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/business/giving-grades-to-wine-ratings-733458.html | Giving Grades To Wine Ratings | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/the-coldest-case.html | The Coldest Case | False | By Kerrie Mitchell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/arts/fiction-chronicle.html | Fiction Chronicle | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/len-evans-wine-writer-dies-at-75-promoted-australian-vintages.html | Len Evans, Wine Writer, Dies at 75; Promoted Australian Vintages | False | By Frank J. Prial | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch.html | In the City, an Apartment With a View, and a Catch | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningwest-haven-turkish-treats-especially-for-dessert.html | DINING/WEST HAVEN; Turkish Treats, Especially for Dessert | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/20iht-web.0820israel.2538839.html | Israel is committed to blocking arms and killing Nasrallah - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/20iht-GOLF.2543101.html | Golf: Woods mauls defenseless course - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/20iht-edletman.2543028.html | Camus comes to Texas; Democracy in Asia; Despair in Israel; America in the world; Helping Haiti's people; - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/all-for-one.html | All for One | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/classified/paid-notice-deaths-ovshinsky-iris.html | Paid Notice: Deaths OVSHINSKY, IRIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/equipment-not-for-wall-st-windups.html | EQUIPMENT; 'Not for Wall St.' Windups | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-classical-music.html | THE WEEK AHEAD; Aug. 20 - 26; CLASSICAL MUSIC | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/dunk-the-double-dippers.html | Dunk the Double Dippers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-indian-point-to-begin-test-to-aid-groundwater-cleanup.html | THE WEEK; Indian Point to Begin Test To Aid Groundwater Cleanup | False | By Debra West | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/writers-credentials-739561.html | Writers' Credentials | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-20 | 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/dreams-trees-grief.html | Dreams, Trees, Grief | False | By David Kirby | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/sports/baseball/21roundup.html | Santana and Twins Win Again at Home | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/opinion/l21college.html | College Board Testing (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/sports/golf/21link.html | For Ryder Captainâ€šÃ„Ã´s Picks, an Open Field | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/sports/baseball/21cabrera.html | From Out of Left Field, A Lifesaver for Yanks | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/opinion/l21tv.html | Now the TV Viewer Must Be the Fine Tuner (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/arts/music/21choi.html | New CDâ€šÃ„Ã´s | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/opinion/l21air.html | Putting On Your Airport Face (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/business/media/21adidas.html | A Product Endorsement, Courtesy of the Revolution | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/opinion/l21adopt.html | Our Beautiful Racial Adoptions (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/business/media/21novak.html | Who Gets the Cash From a Forum by the Ultimate Source? No Secret. | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/business/media/21addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/opinion/l19bosnia.html | Bosniaâ€šÃ„Ã´s Secret to Success (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 0001-01-01 | https://www.nytimes.com/2006/08/21/us/21missouri.html | Man Says He Killed 7 for Cash and Drugs | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-web.0821moscow.2548780.html | Bomb blast in Moscow market kills 10 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-hammer-robert-earl.html | Paid Notice: Deaths HAMMER, ROBERT EARL | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/insurgents-kill-20-in-shiite-pilgrimage-amid-heavy.html | Insurgents Kill 20 in Shiite Pilgrimage Amid Heavy Security | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/health/21iht-nurses.2549575.html | Exam fraud taints Philippine nurses - Health & Science - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-ruble.2553478.html | Breaking out of Siberia, oligarchs seek profit and legitimacy - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/woods-moves-closer-to-nicklaus-and-leaves-everyone-else-behind.html | Woods Moves Closer to Nicklaus and Leaves Everyone Else Behind | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/killing-wont-win-this-war.html | Killing Wonâ€šÃ„Ã´t Win This War | False | By Terence J. Daly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/television/when-the-levees-broke-spike-lees-tales-from-a-broken-city.html | â€šÃ„Ã²When the Levees Brokeâ€šÃ„Ã´: Spike Leeâ€šÃ„Ã´s Tales From a Broken City | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-rab-tobia-nee-pines.html | Paid Notice: Deaths RAB, TOBIA (NEE PINES) | False | | 2007-01-09 | TX 6-505-132 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/us/suspect-in-ramsey-killing-returns-to-us.html | Suspect in Ramsey Killing Returns to U.S. | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-web.0821list.2551528.html | Names of suspects and list of charges - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/a-move-to-secure-data-by-scattering-the-pieces.html | A Move to Secure Data by Scattering the Pieces | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/with-airports-engulfed-some-businesses-deftly.html | With Airports Engulfed, Some Businesses Deftly Adapted | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-goon.2553471.html | Germany no longer 'sick man,' Merkel says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-letter.2549074.html | Post-Koizumi, dream of a two-party system - Asia - Pacific - International Herald Tribune | False | Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/code-promotions-a-madison-ave-staple-are-going-online.html | Code Promotions, a Madison Ave. Staple, Are Going Online | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/books/with-marisha-pessl-you-cant-judge-a-book-by-the-photo-on-the-cover.html | With Marisha Pessl, You Canâ€šÃ„Ã´t Judge a Book by the Photo on the Cover | False | By Dinitia Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-railway.2549225.html | China's railways to court investors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-mideast.2552838.html | Israeli force clashes with Hezbollah in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-web.0821bushCND.2552580.html | Bush urges fast action on peacekeeping force - Americas - International Herald Tribune | False | Christine Hauser and David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-notes.2552553.html | Briefly: County official pleads guilty at his graft trial - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/hillary-clintons-low-profile.html | Hillary ClintonâÃ‚Ã‚Âs Low Profile | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/us/pakistanis-find-us-an-easier-fit-than-britain.html | Pakistanis Find U.S. an Easier Fit Than Britain | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-hybrid.2549239.html | 'Hybrid' loans get lift from Asia's leveraged buyouts - Business - International Herald Tribune | False | By Patricia Kuo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-joseph-dorothy-ludo-wyk.html | Paid Notice: Deaths JOSEPH, DOROTHY (LUDO WYK) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/dozens-of-taliban-die-in-attack-on-nato-and-afghan-soldiers.html | Dozens of Taliban Die in Attack on NATO and Afghan Soldiers | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pagetwoplus/corrections-741639.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/theater/reviews/mr-dooleys-america-those-good-ol-days-much-like-today.html | âÃ‚Ã‚'Mr. Dooley'âÃ‚Ã‚Âs AmericaâÃ‚Ã‚Â: Those Good OlâÃ‚Ã‚Â' Days, Much Like Today | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-smith21.2547986.html | Will Smith, as film executive, sets out to conquer world - Business - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-mccain.2549165.html | McCain lines up backers for a 2008 bid, reaching into Bush camp - Americas - International Herald Tribune | False | By John M. Broder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/style/21iht-ffans.html | A modern take on the old Spanish fan | False | By Dale Fuchs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/an-orthodox-jewish-woman-and-soon-a-spiritual-leader.html | An Orthodox Jewish Woman, and Soon, a Spiritual Leader | False | By Michael Luo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-fox-denny.html | Paid Notice: Deaths FOX, DENNY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-train.2553126.html | 5 die as train derails in north Spain - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-beggars.2552346.html | In Dakar, a competitive market for beggars - Africa & Middle East - International Herald Tribune | False | By Elizabeth Dickinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/al-jazeera-on-television-is-causing-trouble-for-british-pubs-but.html | Al Jazeera on Television Is Causing Trouble for British Pubs, but ItâÃ‚Ã‚Âs Not Political | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/design/immigrants-flock-proudly-to-musee-du-quai-branly.html | Immigrants Flock Proudly to MuséÃ‚'Ã‚©e Quai Branly | False | By Caroline Brothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/us/a-labor-of-love-this-war-against-wildfire.html | A Labor of Love, This War Against Wildfire | False | By Doug McInnis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/venezuela-strengthens-its-relationships-in-the-middle-east.html | Venezuela Strengthens Its Relationships in the Middle East | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/now-the-music-industry-wants-guitarists-to-stop-sharing.html | Now the Music Industry Wants Guitarists to Stop Sharing | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-russdebt.2549983.html | Oil income helps Russia pay off entire debt to Paris Club - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-copyright.2549236.html | Asia on copyright path - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-web20d1ramsey.2547366.html | Suspect in Ramsey killing returns to U.S. - Americas - International Herald Tribune | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-won.2549232.html | Seoul to use tax breaks on R&D; to aid economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-prior-rev-francis.html | Paid Notice: Deaths PRIOR, REV. FRANCIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-debt.2553467.html | Oil income helps Russia pay off entire debt to Paris Club - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-smog.2553322.html | China blames fraud and lax enforcement for pollution - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-bush.2553120.html | Despite frustrations, Bush is firm on Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/22iht-web.0822britain.2556228.html | Britain charges 11 in plane case; bomb gear cited - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/news/21iht-old22.2553232.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |