Exhibit H44

| Digital Date | Pub. Date | URL | Title | Derivative | Registration Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number 2 | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-force.2553111.html | Mideast leaders ask Italy to lead force - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/pigskin-to-thin-skin-to-skin-alive.html | Pigskin to Thin Skin to Skin Alive | False | By David Carr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21iht-techbrief.2554119.html | Briefing: LogicaCMG to expand with Swedish purchase - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/foreign-ngos-complain-russia-hinders-registration.html | Foreign NGOs Complain Russia Hinders Registration | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-blum-jeanne-kaufman-gleitsman.html | Paid Notice: Deaths BLUM, JEANNE KAUFMAN GLEITSMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-terror.2549581.html | Jihadists push limits of speech in Britain - Europe - International Herald Tribune | False | By Souad Mekhennet and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-options.2547970.html | From hero to fugitive in options scandal - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-pakistanis.2549171.html | Pakistanis find U.S. to be a better fit - Asia - Pacific - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21iht-wifi.html | Wireless connections come with real risks | False | By Susan Stellin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/football/jets-add-barlow-to-aid-running-game.html | Jets Add Barlow to Aid Running Game | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/british-law-against-glorifying-terrorism-has-not-silenced.html | British Law Against Glorifying Terrorism Has Not Silenced Calls to Kill for Islam | False | By Souad Mekhennet and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-oil.2553319.html | Oil tanker's spill fouls Philippines' resort plans - Business - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-nurses.2552848.html | Cheating on exam taints standing of Philippine nurses - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21iht-wireless22.2549216.html | Wireless: Luxury cellphones - If you have to ask, you can't afford it - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/lieberman-jabs-at-rumsfeld-saying-military-needs-a-change.html | Lieberman Jabs at Rumsfeld, Saying Military Needs a Change | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-ibrief.2554083.html | Briefing: Wal-Mart workers turn to judge in wage lawsuit - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/rapper-charged-with-beating-man.html | Rapper Charged With Beating Man | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-migrants.2553123.html | Italy saves 200 more illegal immigrants - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-obits.2553226.html | Obituary: Joe Rosenthal, photographer - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/betting-on-the-bus-station-as-a-dinner-destination.html | Betting on the Bus Station as a Dinner Destination | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-wireless22.2553325.html | Wireless: High end for phones: Ring, ring; bling-bling - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-web.0821text.2553676.html | Text: Police statement - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/music/jenny-scheinman-trio-folk-meets-jazz-head-on.html | Jenny Scheinman Trio: Folk Meets Jazz, Head On | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/tax-farmers-mercenaries-and-viceroys.html | Tax Farmers, Mercenaries and Viceroys | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-force.2554077.html | Mideast leaders ask Italy to lead force - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/books/stephen-fry-helps-fledgling-poets-leave-the-nest.html | Stephen Fry Helps Fledgling Poets Leave the Nest | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/a-predictor-of-airfares-adds-cities.html | A Predictor of Airfares Adds Cities | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-smith-james-walter-md.html | Paid Notice: Deaths SMITH, JAMES WALTER, M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/news/21iht-notes.2554099.html | Briefly: Repair of damage from hurricane falters - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-korea.2549506.html | North Korean arrested for spying in South - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/winning-streak-is-burnished-with-cunning-and-confidence.html | Winning Streak Is Burnished With Cunning and Confidence | False | By Dave Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Issue Date | Url | Title | Derivative | By Line | Registration Received Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/after-a-ferry-venture-fails-criticism-and-questions.html | After a Ferry Venture Fails, Criticism and Questions | False | By Michelle York | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/putting-on-your-airport-face-740837.html | Putting On Your Airport Face | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/21iht-peeptue.2549482.html | People: David Beckham, Pope Benedict, Boy George - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-israel.2552835.html | Reservists in Israel hit at leaders - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21iht-ecom.2552590.html | Online guitar 'tabs' strike sour note with music publishers - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-CRICKET.2553105.html | Cheating in cricket? Unheard of! - Sports - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741655.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-ednet.2549523.html | Search term here, forever - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/theater/reviews/young-suicide-in-the-eyes-of-norwegian-playwrights-old-and.html | Young Suicide in the Eyes of Norwegian Playwrights Old and New, Ibsen and Non-Ibsen | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-weber-julian-l.html | Paid Notice: Deaths WEBER, JULIAN L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-barrett-marvin.html | Paid Notice: Deaths BARRETT, MARVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/mccain-mines-elite-of-gop-for-2008-team.html | McCain Mines Elite of G.O.P. for 2008 Team | False | By John M. Broder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edsecure.2549525.html | Homeland security hokum - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-ramsey.2552556.html | Suspect in Ramsey murder flies to U.S. - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-congo.2554074.html | Peacekeepers rescue diplomats under fire - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-britain.2553108.html | British charge 11 of 23 in plot on airliners - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Issue Date | Url | Title | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edbowring.2551539.html | Philip Bowring The dirty war that deepens Philippine divisions - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edpringle.html | Meanwhile: In Haiti, nostalgia for a dictator | False | James Pringle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/middleeast/as-trial-begins-poison-attack-haunts-kurds.html | As Trial Begins, Poison Attack Haunts Kurds | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/a-shot-in-the-dark.html | A Shot in the Dark | False | By Valerie Sayers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/travel/21iht-travel22.2553000.html | Update: Nearly 200 stranded in charter flight dispute - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/web-casinos-becoming-a-riskier-bet-for-investors.html | Web Casinos Becoming a Riskier Bet for Investors | False | By Matt Richtel and Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/othersports/kenseths-gamble-closes-gap-in-standings.html | Kensethâ€šÃ„Â´s Gamble Closes Gap in Standings | False | By Jeff Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-pakistanis.2552351.html | Pakistanis do better in U.S. than in Britain - Asia - Pacific - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/enter-search-term-here-forever.html | Enter Search Term Here, Forever | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741620.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/waiting-for-jacques.html | Waiting for Jacques | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/spare-change-is-big-business-in-a-culture-of-generosity.html | Spare Change Is Big Business in a Culture of Generosity | False | By Elizabeth Dickinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/21iht-pushkin.2549485.html | A Russian collection finds a new home - Arts & Leisure - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-web.0821trial.2549584.html | Kurds are riveted by new Saddam trial - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/books/german-chancellor-weighs-in-on-grass-nazi-past.html | German Chancellor Weighs In on Grassâ€šÃ„Â´s Nazi Past | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/fresh-princes-of-mumbai-building-a-global-audience.html | Fresh Princes of Mumbai, Building a Global Audience | False | By Laura M. Holson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-eddaly.2549517.html | Policing: Killing won't defeat the insurgency in Iraq - Editorials & Commentary - International Herald Tribune | False | Terence J. Daly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/at-comverse-many-smart-business-moves-and-maybe-a-bad-one.html | At Comverse, Many Smart Business Moves and Maybe a Bad One | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/addenda-national-advertisers-seek-dismissal-of-publishers-suit.html | ADDENDA; National Advertisers Seek Dismissal of Publisher's Suit | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/variteks-absence-puts-strain-on-pitchers.html | Variteká€šÃ‚Â´s Absence Puts Strain on Pitchers | False | BY Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edpfaff.html | William Pfaff: Sticking with Raî'sî'«l | False | William Pfaff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-gamble.html | Investors in Web casinos keep returning to the table | False | By Matt Richtel and Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/mets-glavine-to-find-out-if-condition-will-end-year.html | Metsá€šÃ‚Â´ Glavine to Find Out if Condition Will End Year | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/21iht-debut.2549479.html | Writers: Silencing the skeptics, page by page - Arts & Leisure - International Herald Tribune | False | By Dinitia Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds-741400.html | Critics' Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/man-at-heart-of-british-terrorist-plot-laid-roots-in-a-land-rife.html | Man at Heart of British Terrorist Plot Laid Roots in a Land Rife With Sunni Extremism | False | By Carlotta Gall and Arif Jamal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/travel/21iht-luberon.html | In Provence, 'les nouveaux' clash with the locals | False | By Joan Dupont | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-terror.2553081.html | Jihadists defy U.K. speech law - Europe - International Herald Tribune | False | By Souad Mekhennet and Dexter Filkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/news/21iht-briefs.2554036.html | Briefly: Police arrest 2 suspects in attack on U.S envoy - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741647.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-CRICKET.2549312.html | Cheating in cricket? Unheard of! - Sports - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-britain.2554039.html | British charge 11 of 23 in plot on airliners - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Date | URL | Title | Derivative | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/now-the-tv-viewer-must-be-the-fine-tuner-740853.html | Now the TV Viewer Must Be the Fine Tuner | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/front page/world/british-terror-law-unenforced.html | British Terror Law Unenforced | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-beggars.2549068.html | In Dakar, a competitive market for beggars - Africa & Middle East - International Herald Tribune | False | By Elizabeth Dickinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/our-beautiful-racial-adoptions-740829.html | Our Beautiful Racial Adoptions | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-ibrief.2549242.html | Briefly: Infineon wins order for U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-eddaly.2551541.html | Policing: Killing won't defeat the insurgency in Iraq - Editorials & Commentary - International Herald Tribune | False | Terence J. Daly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-bush.2551524.html | Bush urges fast action on peacekeeping force - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/football/giants-mull-backup-plan-on-emmons.html | Giants Mull Backup Plan on Emmons | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/travel/21iht-trgimi.2549491.html | Tourism traps an Italian town with its own success - Travel & Dining - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edbowring.2549515.html | Philip Bowring: The dirty war that deepens Philippine divisions - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/a-police-car-with-plenty-of-muscle.html | A Police Car With Plenty of Muscle | False | By Al Baker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/dance/nicholas-andre-dance-theater-murder-lust-and-a-bunch-of-other.html | Nicholas Andre Dance Theater: Murder, Lust and a Bunch of Other Stuff | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-HOOPS.2552967.html | Basketball World Championships: Angola is a surprise for 2nd round - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-bauman-mortimer.html | Paid Notice: Deaths BAUMAN, MORTIMER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-zhao.2549512.html | China court may rule soon in Times researcher's case - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-minicars.2549245.html | Minicar ownership climbs in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Sale Date | URL | Title | Derivative | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/movies/after-hype-online-snakes-on-a-plane-is-letdown-at-box-office.html | After Hype Online, â€šÃ„Â"Snakes on a Planeâ€šÃ„Â´ Is Letdown at Box Office | False | By Sharon Waxman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741604.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-CRICKET.2554030.html | Cheating in cricket? Unheard of! - Sports - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/21iht-bookmar.2549476.html | In the Wake - Arts & Leisure - International Herald Tribune | False | Reviewed by S. Kirk Walsh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/dance/east-coast-alumnus-returns-leading-pacific-northwest-ballet.html | East Coast Alumnus Returns, Leading Pacific Northwest Ballet | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/in-brooklyn-a-fierce-contest-to-be-assembly-successor.html | In Brooklyn, a Fierce Contest to Be Assembly Successor | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-web.0821porn.2548212.html | From their own online world, pedophiles extend their reach - Americas - International Herald Tribune | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-moscow.2553075.html | Bomb kills at least 10 in Moscow - Europe - International Herald Tribune | False | By James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/party-in-bronx-turns-violent-man-is-wounded-by-gunfire.html | Party in Bronx Turns Violent; Man Is Wounded by Gunfire | False | By Michael Wilson and Colin Moynihan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-asean.2549975.html | Asean logs 48% surge in foreign investment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-bush.2554042.html | Despite frustrations, Bush stays firm on Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/college-board-testing-740845.html | College Board Testing | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/europeans-delay-decision-on-role-inside-lebanon.html | Europeans Delay Decision on Role Inside Lebanon | False | By Marlise Simons and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-nukes.2553475.html | Nuclear energy in U.S. fights for a second act - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-oil.2549509.html | Oil spill blights Philippine province - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/saudi-team-grateful-for-chance-to-be-home.html | Saudi Team Grateful for Chance to Be Home | False | By Howard Beck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Issue Date | URL | Title | Derivative Work | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-briefs.2552845.html | Briefly: Post-vote clash erupts near foreign diplomats - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-levy-alexander.html | Paid Notice: Deaths LEVY, ALEXANDER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-parkins-james-macdo-nald-md.html | Paid Notice: Deaths PARKINS, JAMES MACDO NALD, MD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-teacher.2549162.html | Teachers of English get little screening - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/new-york-two-men-killed-by-hitandrun-drivers.html | New York: Two Men Killed by Hit-and-Run Drivers | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21iht-telekom.html | EU orders Telekom to give access | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/basketball/with-her-family-scattered-a-players-focus-is-divided.html | With Her Family Scattered, a Playerâ€šÃ„Â´s Focus Is Divided | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/indonesian-filmmakers-personal-take-on-polygamy.html | Indonesian Filmmakerâ€šÃ„Â´s Personal Take on Polygamy | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-rauf.2549578.html | In Pakistan, quiet town of violent undercurrents - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Arif Jamal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-world.2548960.html | Roundup: Fair wind blows for first test event - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edgrono.2551543.html | To halt Sudan's atrocities, follow the money - Editorials & Commentary - International Herald Tribune | False | Nick Grono and John Prendergast | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edsecure.2551553.html | Homeland security hokum - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball-a-smooth-move-from-out-of-left-field.html | BASEBALL; A Smooth Move, From Out of Left Field | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-geschwind-dena-s-nee-schur.html | Paid Notice: Deaths GESCHWIND, DENA S. (NEE SCHUR) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-bhp.2549219.html | Striking miners in Chile rebuff BHP wage offer - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | In Public Domain? | Author | Registration Date/Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/brooklyn-and-bronx-shootings-kill-3-men-during-weekend.html | Brooklyn and Bronx Shootings Kill 3 Men During Weekend | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741590.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds-swing-out-with-style-and-contrasts.html | Critics' Choice: New CD's; Swing Out, With Style and Contrasts | False | By Jon Pareles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/the-truth-puts-you-in-jail.html | The Truth Puts You in Jail | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741663.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edgrono.2549519.html | To halt Sudan's atrocities, follow the money - Editorials & Commentary - International Herald Tribune | False | Nick Grono and John Prendergast | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/kabila-faces-runoff-in-congo-violence-delays-ceremony.html | Kabila Faces Runoff in Congo; Violence Delays Ceremony | False | By Jeffrey Gettleman and Anjan Sundaram | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds-741396.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-ryder.2552970.html | Lehman completes pick for Ryder Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/bosnias-secret-to-success-740810.html | Bosnia's Secret to Success | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741612.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/bostons-troubles-turn-epstein-into-exgolden-boy.html | Bostonâ€šÃ„¶s Troubles Turn Epstein Into Ex-Golden Boy | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-GOLF.2552252.html | Woods leaves the rest far behind - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-germany.2554080.html | Germans' sense of safety punctured by terror case - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-iran.2553117.html | Iran vows to pursue atom plans 'forcefully' - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Street Date | URL | Title | | Author | Registration Date/Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media-talk-who-gets-the-cash-from-a-forum-by-the-ultimate-source.html | MEDIA TALK; Who Gets the Cash From a Forum By the Ultimate Source? No Secret. | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/2-antiwar-groups-in-ireland-gear-up-for-bloombergs-visit.html | 2 Antiwar Groups in Ireland Gear Up for Bloombergâ€šÃ„Â´s Visit | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/21iht-smog.2550052.html | Corruption is linked to pollution in China - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/21iht-techbrief.2552233.html | Briefing: LogicaCMG to expand with Swedish purchase - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media-talk-a-product-endorsement-courtesy-of-the-revolution.html | MEDIA TALK; A Product Endorsement, Courtesy of the Revolution | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/in-a-twist-a-travel-web-site-plans-to-spin-off-a-magazine.html | In a Twist, a Travel Web Site Plans to Spin Off a Magazine | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/depleted-rotation-has-options.html | Depleted Rotation Has Options | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/kin-plead-for-release-of-2-fox-news-journalists.html | Kin Plead for Release of 2 Fox News Journalists | False | By Dina Kraft | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf-notebook-for-ryder-captains-picks-an-open-field.html | GOLF: NOTEBOOK; For Ryder Captain's Picks, an Open Field | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-HOOPS.2548963.html | Basketball World Championships: Angola, Spain and Argentina go to 2nd round - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-eurozone.2549222.html | Euro zone trade balance swings to surplus, June data show - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-germany.2553114.html | Germans' sense of safety punctured by terror case - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-uranium.2549229.html | Japan steps up search for nuclear fuel supply - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/spike-lee-films-the-new-orleans-disaster-his-way.html | Spike Lee Films the New Orleans Disaster His Way | False | By Nicholas Kulish | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/on-the-web-pedophiles-extend-their-reach.html | On the Web, Pedophiles Extend Their Reach | False | By Kurt Eichenwald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/21iht-adidas.html | The accidental endorser: Brands take the compliment quietly | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/yankees-win-again-in-series-that-never-sleeps.html | Yankees Win Again in Series That Never Sleeps | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/21iht-katrina.2549071.html | New Orleans schools facing a stormy start - Americas - International Herald Tribune | False | By Susan Saulny | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-umpire.2552964.html | Pakistan, England and umpires: A recipe for combustion - Sports - International Herald Tribune | False | HUW RICHARDS | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/us/rough-start-for-effort-to-remake-faltering-new-orleans-schools.html | Rough Start to Effort to Remake Faltering New Orleans Schools | False | By Susan Saulny | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-world.2552975.html | Roundup: Fair wind blows for event in China - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-rosenthal-gertrude-asch.html | Paid Notice: Deaths ROSENTHAL, GERTRUDE ASCH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-ednet.2551545.html | Search term here, forever - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/television/finding-thrills-on-the-lam-in-prison-break-and-in-the-lap.html | Finding Thrills on the Lam (in â€šÃ„Â²Prison Breakâ€šÃ„Â´) and in the Lap of Luxury (in â€šÃ„Â²Vanishedâ€šÃ„Â´) | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/22/world/americas/22iht-web.0822data.2556137.html | Officials seek broader access to airline data - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-saddam.2552842.html | Saddam defies court as Kurdish trial opens - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-GOLF.2548954.html | Golf: Woods leaves the rest far behind - Sports - International Herald Tribune | False | Dumon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/a-dispute-a-stabbing-then-a-fatal-leap.html | A Dispute, a Stabbing, Then a Fatal Leap | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edother1.html | Other Views: The Age, The Economist, Wirtschaftswoche | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/scandal-over-nurses-exam-stirs-unease-in-philippines.html | Scandal Over Nursesâ€šÃ„Â´ Exam Stirs Unease in Philippines | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-frankel-jerome.html | Paid Notice: Deaths FRANKEL, JEROME | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Street Date | URL | Title | | Media? | By | Registration/Initial Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/othersports/with-costly-care-burburos-long-odds-improve.html | With Costly Care, Barburoáč§Ã„¸Ã's Long Odds Improve | | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/21iht-prisons.2553078.html | Pardoning convicts stirs a furor among Italians - Europe - International Herald Tribune | | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/21iht-base.2548957.html | Baseball: Yankees continue to torment Red Sox - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/dance/on-governors-island-holding-the-fort-with-footwork.html | On Governors Island, Holding the Fort With Footwork | | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/21iht-edlet.2551575.html | Mideast peace; Islam and tolerance - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/21iht-saddam.2554116.html | Saddam defies court as Kurdish trial opens - Africa & Middle East - International Herald Tribune | | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/crosswords/bridge/counts-preferences-attitudes-and-the-nuances-of-signaling.html | Counts, Preferences, Attitudes and the Nuances of Signaling | | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/classified/paid-notice-deaths-campbell-dr-robert-g.html | Paid Notice: Deaths CAMPBELL, DR. ROBERT G. | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/iran-fires-practice-missiles-and-affirms-nuclear-stance.html | Iran Fires Practice Missiles and Affirms Nuclear Stance | | False | By Nazila Fathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/pageoneplus/corrections-741582.html | Corrections | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-21 | 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/a-decade-after-welfare-overhaul-a-shift-in-policy-and-perception.html | A Decade After Welfare Overhaul, a Shift in Policy and Perception | | False | By Robert Pear and Erik Eckholm | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/health/22risk.html | Risks: Past 75, Waist-Hip Ratio Trumps Height-Weight | | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/washington/22history.html | To a Presidential Notion: Sorry, Mr. Bush, but No | | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/opinion/l22mideast.html | Other Roads to Security for Israel (3 Letters) | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/health/22comm.html | Fight Against AIDS: Small Triumphs, Sunny Optimism and Grim Reality | | False | By Abigail Zuger, M.D. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/world/asia/22briefs-009.html | South Korea: Man Suspected as Spy From North | | False | By CHOE SANG-HUN I.H.T. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/learning/quoteoftheday/22QUOTE.html | QUOTATION OF THE DAY | False | PRESIDENT BUSH. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/world/europe/22briefs-004.html | Corsica: Two Die in Bomb Explosion | False | By John Tagliabue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/opinion/l22tierney.html | Fly Fairly, or Safely? (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/sports/golf/22ryder.html | Lehman Adds Cink and Verplank to the U.S. Roster | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/opinion/l22elect.html | The Electoral Mess (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/world/europe/22briefs-003.html | Ukraine: Fire and Blasts at Arms Warehouse | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/nyregion/22pensionlist.html | A Decade of Pension Sweeteners | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/health/22brod.html | Condoms Stay Faithful When Prevention Is the Goal | False | By Jane E. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/science/22qna.html | Perils of Plaque | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/nyregion/22ag.html | Harlem Leaders Support Cuomo in Race to Replace Spitzer | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/world/asia/22briefs-007.html | Hong Kong: Politician Beaten | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/nyregion/22testing.html | Bloomberg Unveils Plan to Encourage Cityâ€šÃ„Ã´s Students to Take the PSAT | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/opinion/l22heroes.html | 9/11 Respondersâ€šÃ„Ã´ Health (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/world/asia/22briefs-008.html | Pakistan: Uproar Over Changes to Rape Laws | False | By Salman Masood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/opinion/l22youtube.html | Candidates, Be Careful: Someone Is Taping (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/us/22list.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 0001-01-01 | https://www.nytimes.com/2006/08/22/opinion/l22elite.html | Racial Balance in Elite High Schools (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-ediraq.2560923.html | Iraq's wars, past and present - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/science/lend-support-not-a-firm-hand-745855.html | Lend Support, Not a Firm Hand | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/22iht-techbrief.2563022.html | Briefing: Publisher to introduce 2 afternoon editions - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-glob23.2562747.html | Managing Globalization: Bad news is traveling faster, but so is help - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/media/tempting-the-traditional-coffee-drinker-to-move-up.html | Tempting the Traditional Coffee Drinker to Move Up | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/television/abc-names-new-morning-news-anchor.html | ABC Names New Morning News Anchor | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/setback-for-clinton-challenger.html | Setback for Clinton Challenger | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-banfield-laura-f.html | Paid Notice: Deaths BANFIELD, LAURA F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/where-the-books-are.html | Where the Books Are | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/22iht-composer.2558758.html | A 14-year-old composer's sophisticated debut - Arts & Leisure - International Herald Tribune | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-ausecon.2558713.html | Australia gets more good news on trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/manhattan-exemployee-admits-bank-fraud.html | Manhattan: Ex-Employee Admits Bank Fraud | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/as-gumbel-speaks-freely-nfl-watches-his-words.html | As Gumbel Speaks Freely, N.F.L. Watches His Words | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/books/singles-in-the-city-find-a-way-before-911.html | Singles in the City Find a Way Before 9/11 | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/news/22iht-iran.2555721.html | Iran defiant on nuclear program as deadline nears - - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/22iht-peepwed.2558764.html | People: Johnny Hallyday, Madonna, Steven Spielberg - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-asia-south-korea-man-suspected-as-spy-from-north.html | World Briefing \| Asia: South Korea: Man Suspected As Spy From North | False | By Choe Sang-Hun (I.H.T.) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-asia-hong-kong-politician-beaten.html | World Briefing \| Asia: Hong Kong: Politician Beaten | False | By Keith Bradsher (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/explosion-in-moscow-that-kills-10-is-linked-to-crime.html | Explosion in Moscow That Kills 10 Is Linked to Crime | False | By James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/buried-in-wall-collapse-last-year-cars-are-about-to-be-dug-out.html | Buried in Wall Collapse Last Year, Cars Are About to Be Dug Out | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-eddromi.2560917.html | Hezbollah's many mistakes - Editorials & Commentary - International Herald Tribune | False | Uri Dromi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-barrett-marvin.html | Paid Notice: Deaths BARRETT, MARVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/youtube-ads-to-market-cd-by-paris-hilton.html | YouTube Ads to Market CD by Paris Hilton | False | By Jeff Leeds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-nukes.2558699.html | U.S. push for atomic power gets slow start - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-thompson-hugh-smith.html | Paid Notice: Deaths THOMPSON, HUGH SMITH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-packer-sol-b.html | Paid Notice: Deaths PACKER, SOL B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-asia.2558663.html | Briefly: Thailand plans rules for foreign teachers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-london.2561679.html | British Muslims fear backlash from bomb plot case - Europe - International Herald Tribune | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/fly-fairly-or-safely-745090.html | Fly Fairly, or Safely? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-vac.2562549.html | Vacation? U.S. workers are taking less and less - Business - International Herald Tribune | False | By Timothy Egan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/design/in-moscow-a-museum-shows-off-its-stars.html | In Moscow, a Museum Shows Off Its Stars | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/excerpts-from-bush-statement-about-critics-of-iraq-policy.html | Excerpts From Bush Statement About Critics of Iraq Policy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-lens.2562535.html | U.S. report confirms Bausch & Lomb's trouble - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-search.2562538.html | Leaked AOL data create dilemma for academics - Business - International Herald Tribune | False | By Katie Hafner and Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-silverman-harold-howard.html | Paid Notice: Deaths SILVERMAN, HAROLD HOWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/abreu-has-become-a-natural-fit-in-a-patient-and-powerful.html | Abreu Has Become a Natural Fit In a Patient and Powerful Lineup | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/movies/new-dvds-double-indemnity.html | New DVD's: 'Double Indemnity' | False | By Dave Kehr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-rules.2561706.html | After foiled plot, stricter security brings few gripes - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-web.0822terrorCND.2561271.html | British terror plot suspects in court - Europe - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-force.2562760.html | Italy offers troops for Lebanon - Europe - International Herald Tribune | False | By James Kanter and Peter Kiefer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/travel/22iht-travel23.2561073.html | Update: SAS to sell air tickets in supermarkets - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-asia-pakistan-uproar-over-changes-to-rape-laws.html | World Briefing | Asia: Pakistan: Uproar Over Changes To Rape Laws | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-peters-ralph-frew.html | Paid Notice: Deaths PETERS, RALPH FREW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/science/starting-slow-and-growing-fast.html | Starting Slow and Growing Fast | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/harlem-leaders-support-cuomo-in-race-to-replace-spitzer.html | Harlem Leaders Support Cuomo in Race to Replace Spitzer | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edair.2560913.html | A victory for cleaner air - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-poll.2562778.html | Most in U.S. doubt link of Iraq to terrorism fight - Americas - International Herald Tribune | False | By Carl Hulse and Marjorie Connelly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/to-a-presidential-notion-sorry-mr-bush-but-no.html | To a Presidential Notion: Sorry, Mr. Bush, but No | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-nations.2558675.html | UN action on rights for disabled faces snags - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/middleeast/reservists-in-israel-protest-conduct-of-lebanon-war.html | Reservists in Israel Protest Conduct of Lebanon War | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edindyk.2560921.html | In Lebanon, even peace is a battle - Editorials & Commentary - International Herald Tribune | False | Carlos Pascual and Martin Indyk | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date/Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/umberto-baldini-84-restorer-who-saved-italys-treasures-is-dead.html | Umberto Baldini, 84, Restorer Who Saved Italy's Treasures, Is Dead | False | By Stuart Lavietes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/50-million-drug-cache-is-found-near-atlanta.html | $50 Million Drug Cache Is Found Near Atlanta | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-congo.2561643.html | Fighting continues in Congo - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/policy/fda-strengthens-warnings-on-stimulants.html | F.D.A. Strengthens Warnings on Stimulants | False | By Gardiner Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/television/a-beltway-reality-show-fueled-by-young-energy.html | A Beltway Reality Show, Fueled by Young Energy | False | By Helena Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/doctors-give-hope-to-patients-with-long-histories-of-unexplained.html | Doctors Give Hope to Patients With Long Histories of Unexplained Symptoms | False | By Dan Hurley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/theater/reviews/mother-courage-grief-and-song.html | Mother, Courage, Grief and Song | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/personal-health-condoms-stay-faithful-when-prevention-is-the-goal.html | PERSONAL HEALTH; Condoms Stay Faithful When Prevention Is the Goal | False | By Jane E. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-dragone-allan-r.html | Paid Notice: Deaths DRAGONE, ALLAN R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-levine-janet-nee-gross.html | Paid Notice: Deaths LEVINE, JANET, NEE GROSS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-web.0822jonbenet.2561415.html | JonBenet suspect to be sent to Colorado - Americas - International Herald Tribune | False | John Holusha | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/gop-corruption-bring-in-the-conservatives.html | G.O.P. Corruption? Bring In the Conservatives. | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746690.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-memorials-drachman-mark.html | Paid Notice: Memorials DRACHMAN, MARK | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | By-Line | Registration Print or Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/web-surfing-in-public-places-is-a-way-to-court-trouble.html | Web Surfing in Public Places Is a Way to Court Trouble | False | By Susan Stellin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/education/city-unveils-a-plan-to-urge-students-to-take-the-psat.html | City Unveils a Plan to Urge Students to Take the PSAT | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edali.2560915.html | The hard truth behind Asia's boom - Editorials & Commentary - International Herald Tribune | False | Ifzal Ali | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-india.2558669.html | Pakistani terror suspect killed by police in Mumbai - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-barrow-mary-i.html | Paid Notice: Deaths BARROW, MARY I. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-lebanon.2561630.html | Blockade of Lebanon to continue - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/escapee-kills-two-before-capture-police-say.html | Escapee Kills Two Before Capture, Police Say | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/city-foots-bill-as-state-upgrades-pensions.html | City Foots Bill as State Upgrades Pensions | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/22iht-WORLD.html | Roundup: Tardy Oliveira is fined â€šÃ‡Â´1 million | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/science/venom-runs-thick-in-fish-families-researchers-learn.html | Venom Runs Thick in Fish Families, Researchers Learn | False | By Denise Grady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/white-plains-ex-agency-chief-pleads-guilty.html | White Plains: Ex-Agency Chief Pleads Guilty | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/rapper-silent-about-aides-death.html | Rapper Silent About Aideâ€šÃ„Â´s Death | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746657.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-gray-julius.html | Paid Notice: Deaths GRAY, JULIUS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/other-roads-to-security-for-israel-745081.html | Other Roads To Security for Israel | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/patterns-exchanging-vows-may-pay-off-in-the-long-run.html | Patterns: Exchanging Vows May Pay Off in the Long Run | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/fans-talked-a-good-game-but-sox-never-played-one.html | Fans Talked a Good Game, but Sox Never Played One | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Print Text Quality | Byline | Registration Issue Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/vital-signs-risks-past-75-waisthip-ratio-trumps-heightweight.html | VITAL SIGNS: RISKS; Past 75, Waist-Hip Ratio Trumps Height-Weight | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-sarewitz-albert-b-md.html | Paid Notice: Deaths SAREWITZ, ALBERT B., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-web.0822text.2557533.html | Transcript of Bush's news conference - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/convenience-and-elegance-await-agency-at-new-home.html | Convenience and Elegance Await Agency at New Home | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-letter.2557729.html | Letter from France: Vichy's awkward past, and a struggle for future - Europe - International Herald Tribune | False | James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/a-welfare-law-milestone-finds-many-left-behind.html | A Welfare Law Milestone Finds Many Left Behind | False | By Erik Eckholm | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/news/22iht-obits.2563016.html | Obituary: Paul van Vlissingen, 65, nature conservationist - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/music/rap-producer-ready-to-try-again-with-old-partner.html | Rap Producer Ready to Try Again With Old Partner | False | By Jeff Leeds | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-aushousing.2558716.html | Housing booms: Australia vs. U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-folz-sandy.html | Paid Notice: Deaths FOLZ, SANDY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/aol-moves-to-increase-privacy-on-search-queries.html | AOL Moves to Increase Privacy on Search Queries | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-glob23.2558725.html | Managing Globalization: Bad news traveling faster, but so is aid - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/music/a-summer-christmas-pudding-featuring-liszt-and-plenty-of-it.html | A Summer Christmas Pudding Featuring Liszt and Plenty of It | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-malaysia.2558672.html | Malaysia judiciary seeks complete independence - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/a-victory-for-cleaner-air.html | A Victory for Cleaner Air | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-coke.2561697.html | A misreading in India - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Implied | Author | Registration Date Made | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-boxer-fae-ignatow.html | Paid Notice: Deaths BOXER, FAE IGNATOW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/alexander-cushing-92-dies-turned-squaw-valley-into-worldclass.html | Alexander Cushing, 92, Dies; Turned Squaw Valley Into World-Class Skiing Destination | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-chinecon.2558719.html | Earnings expand at Chinese industrial companies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-oakland.2558657.html | In California, calling in the usual suspects - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/racial-balance-in-elite-high-schools-745065.html | Racial Balance in Elite High Schools | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/science/not-on-a-firstname-basis-745847.html | Not on a First-Name Basis | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/new-commissioner-faces-a-fiery-baptism.html | New Commissioner Faces a Fiery Baptism | False | By Judy Battista | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-web.0822mumbai.2556425.html | Train bombing suspect shot dead in India - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746673.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/22iht-treuer.html | A critical look at American Indian writing | False | By Dinitia Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/automobiles/auto-parts-suppliers-brace-for-harder-times.html | Auto Parts Suppliers Brace for Harder Times | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/unapproved-rice-strain-found-in-wide-area.html | Unapproved Rice Strain Found in Wide Area | False | By Andrew Pollack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/the-spoils.html | The Spoils | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/22iht-packer.2561856.html | Packer hangs tough on strategy despite press sniping - Technology - International Herald Tribune | False | By Miriam Steffens | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/judge-throws-out-charges-in-padilla-case.html | Judge Throws Out Charges in Padilla Case | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-mincer-jacob-phd.html | Paid Notice: Deaths MINCER, JACOB, PH.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/oakland-fights-crime-with-talk.html | Oakland Fights Crime With Talk | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publication Title | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-filip.2558379.html | Extrajudicial killings on the rise - Asia - Pacific - International Herald Tribune | | False | By Seth Mydans and Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/lehman-adds-cink-and-verplank-to-the-us-roster.html | Lehman Adds Cink and Verplank to the U.S. Roster | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edali.2558329.html | Fighting poverty: The hard truth behind Asia's boom - Editorials & Commentary - International Herald Tribune | | False | Ifzal Ali | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/22iht-basket.2561649.html | Basketball: Greece squeaks by Australia to advance - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/the-iceball-goeth.html | The Iceball Goeth | | False | By John Tierney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/22iht-BASE.2558740.html | Baseball: Yankees complete a historic sweep - Sports - International Herald Tribune | | False | Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-bauman-mortimer.html | Paid Notice: Deaths BAUMAN, MORTIMER | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-fox-denny.html | Paid Notice: Deaths FOX, DENNY | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/othersports/jones-says-she-is-shocked-by-her-positive-drug-test.html | Jones Says She Is â€˜Â«Â³Shockedâ€˜â€˜Â¬Â´ by Her Positive Drug Test | | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/22iht-soccer.2558749.html | Soccer: Real's president puts team first - Sports - International Herald Tribune | | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/black-players-get-chance-to-be-seen-at-showcase.html | Black Players Get Chance to Be Seen at Showcase | | False | By Ray Glier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-bush.2558651.html | Bush's campaign plan: Hit Democrats on Iraq - Americas - International Herald Tribune | | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/admiration-thy-name-is-spitzer.html | Admiration, Thy Name Is Spitzer | | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-europe-ukraine-fire-and-blasts-at-arms-warehouse.html | World Briefing | Europe: Ukraine: Fire And Blasts At Arms Warehouse | | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-view.2562552.html | Economic View: Bernanke showing more of his cards now - Business - International Herald Tribune | | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-miller-herbert.html | Paid Notice: Deaths MILLER, HERBERT | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Street Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-blum-jeanne-kaufman-gleitsman.html | Paid Notice: Deaths BLUM, JEANNE KAUFMAN GLEITSMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/science/a-complicated-coffee-cup-745863.html | A Complicated Coffee Cup | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/4-days-later-race-for-first-is-a-runaway.html | 4 Days Later, Race for First Is a Runaway | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/lacking-detention-center-suffolk-ships-out-juveniles.html | Lacking Detention Center, Suffolk Ships Out Juveniles | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/22iht-cisco.2558734.html | Cisco buys home media programmer - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edkulish.2560925.html | Meanwhile: The curse of wedding fatigue - Editorials & Commentary - International Herald Tribune | False | Nicholas Kulish | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/automobiles/camaros-rebirth-to-occur-at-ontario-plant-gm-says.html | Camaroâ€šÃ„Ã´s Rebirth to Occur at Ontario Plant, G.M. Says | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/rohatyn-will-take-lehman-post.html | Rohatyn Will Take Lehman Post | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-web.0822iranCND.2561161.html | Iran offers "new formula" to resolve crisis - Africa & Middle East - International Herald Tribune | False | Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/books/harry-crews-aging-wild-man-publishes-again-quietly.html | Harry Crews, Aging Wild Man, Publishes Again, Quietly | False | By David Shaftel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-terror.2558678.html | 11 terror suspects are charged in Britain - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-yellin-norman.html | Paid Notice: Deaths YELLIN, NORMAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-protest.2558690.html | Israeli reservists criticize Lebanon war leadership - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-iraq.2562753.html | Witnesses describe '87 attacks on Kurds - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Individually Registered? | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/staten-island-woman-found-dead-after-fire.html | Staten Island: Woman Found Dead After Fire | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/public-pensions-in-trouble.html | Public Pensions in Trouble | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/music/star-soloist-makes-room-for-friends-in-spotlight.html | Star Soloist Makes Room for Friends in Spotlight | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/sudans-plan-for-darfur-involves-its-own-force-not-the-uns.html | Sudanâ€šÃ„Â´s Plan for Darfur Involves Its Own Force, Not the U.N.â€šÃ„Â´s | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/22iht-GOLF.2558743.html | Golf: Grief gives Ryder Cup an edge of emotion - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-stem.2558696.html | Iran turns to science to find its past glory - Africa & Middle East - International Herald Tribune | False | By Anne Barnard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-iran.2562763.html | Iran offers to enter 'serious talks' - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-star.2562541.html | Quattrone avoids 3rd trial after deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-israel.2561627.html | Israel's president is subject of sexual harassment case - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-coke.2558648.html | Coke and Pepsi stumble in India - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/body-is-found-in-rolledup-carpet-in-new-jersey.html | Body Is Found in Rolled-Up Carpet in New Jersey | False | By Jennifer 8. Lee and Nate Schweber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/what-organizations-dont-want-to-know-can-hurt.html | What Organizations Donâ€šÃ„Â´t Want to Know Can Hurt | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-karzai.2561499.html | Doubts about Karzai growing in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/news/22iht-briefs.2558681.html | Briefly: Ambassadors rescued amid gunfire in capital - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/concern-mounts-as-bacteria-resistant-to-antibiotics-disperse-widely.html | Concern Mounts as Bacteria Resistant to Antibiotics Disperse Widely | False | By Kate Murphy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/travel/22iht-melnikov.2558770.html | For Moscow's modernist icon, a precarious fate awaits - Travel & Dining - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Entity | Byline | Registration Printed Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-asean.2562532.html | Unified-market plan gains steam in Asia - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-singer-nell.html | Paid Notice: Deaths SINGER, NELL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/will-manning-be-a-star-yeah-when-pigskins-fly.html | Will Manning Be a Star? Yeah, When Pigskins Fly | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-wilson-richard.html | Paid Notice: Deaths WILSON, RICHARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746681.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/yizhar-smilansky-89-noted-israeli-author-is-dead.html | Yizhar Smilansky, 89, Noted Israeli Author, Is Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-ibrief.2562951.html | Briefing: Investor confidence in Germany tumbles - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/after-effects-benefits-of-botox-first-wrinkles-now-scars.html | After Effects: Benefits of Botox: First, Wrinkles; Now, Scars | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-rules.2562766.html | Stricter security brings few gripes for air travelers - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/22iht-soccer.2561268.html | Soccer: Real's president puts team first - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edecon.2558333.html | Hold the Champagne - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/man-64-found-slain-at-home.html | Man, 64, Found Slain at Home | False | By Al Baker and Ann Farmer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-strauss-tony.html | Paid Notice: Deaths STRAUSS, TONY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-workcol23.2558722.html | The Workplace: Botched a presentation? Stand up, learn, go on - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/mets-karma-is-taking-a-turn-for-the-worse.html | Metsî€šÂ„Â´ Karma Is Taking a Turn for the Worse | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Individual Title | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/theater/reviews/a-sermon-on-corporations-neighborhoods-and-loss.html | A Sermon on Corporations, Neighborhoods and Loss | | False | By George Hunka | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edindyk.2558335.html | In Lebanon, even peace is a battle - Editorials & Commentary - International Herald Tribune | | False | Carlos Pascual and Martin Indyk | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-workcol23.2562555.html | The Workplace: Botched a presentation? Stand up, learn, go on - Business - International Herald Tribune | | False | By Matt Villano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-europe-corsica-two-die-in-bomb-explosion.html | World Briefing | Europe: Corsica: Two Die In Bomb Explosion | | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/middleeast/prosecutors-detail-atrocities-in-husseins-trial.html | Prosecutors Detail Atrocities in Husseinâ€šÃ„Â's Trial | | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/nutrition/aging-diet-high-in-copper-and-fats-may-speed-decline.html | Aging: Diet High in Copper and Fats May Speed Decline | | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/eager-to-get-back-to-work-mussina-remains-upbeat.html | Eager to Get Back to Work, Mussina Remains Upbeat | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-saddam.2558692.html | Saddam commanders tell of Kurd campaign - Africa & Middle East - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-letter.2561411.html | Vichy's awkward past, and a struggle for future - Europe - International Herald Tribune | | False | James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/sports-briefing-running-keflezighi-to-run-halfmarathon.html | SPORTS BRIEFING: RUNNING: KEFLEZIGHI TO RUN HALF-MARATHON | | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/bomb-plot-shocks-germans-into-antiterrorism-debate.html | Bomb Plot Shocks Germans Into Antiterrorism Debate | | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/tennis/davenport-tries-to-overcome-disappointment-as-well-as-injury.html | Davenport Tries to Overcome Disappointment as Well as Injury | | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-padilla.2558660.html | U.S. charges reduced in Padilla case - Americas - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/science/maybe-darwin-was-optimistic-745871.html | Maybe Darwin Was Optimistic | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/on-tugboat-alley-a-new-school-for-mariners.html | On Tugboat Alley, a New School for Mariners | | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Print Date | URL | Title | Is In | Author | Registering Publication Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/psychology/the-fame-motive.html | The Fame Motive | False | By Benedict Carey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-nives-david.html | Paid Notice: Deaths NIVES, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/science/q-a-perils-of-plaque.html | Q & A; Perils of Plaque | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/13-tied-to-sri-lankan-separatists-are-charged-by-us-with-aiding.html | 13 Tied to Sri Lankan Separatists Are Charged by U.S. With Aiding Terrorists | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edkulish.2558339.html | Meanwhile: The curse of wedding fatigue - Editorials & Commentary - International Herald Tribune | False | Nicholas Kulish | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/need-for-water-could-double-in-50-years-un-study-finds.html | Need for Water Could Double in 50 Years, U.N. Study Finds | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/a/a-quest-for-better-sex-meets-â€˜Â‚Â¬Â¬â€˜Not Now, Dearâ€˜Â‚Â¬Â`-not-now-dear.html | A Quest for Better Sex Meets â€˜Â‚Â¬Â¬â€˜Not Now, Dearâ€˜Â‚Â¬Â` | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/golf/clarkes-wife-is-honored-by-ryder-cup-teams.html | Clarkeâ€˜Â‚Â¬Â`s Wife Is Honored by Ryder Cup Teams | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-iraq.2561624.html | Baghdad violence ebbs, U.S. military asserts - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-force.2561700.html | Italy urges Europeans to step up on troops - Europe - International Herald Tribune | False | By James Kanter and Peter Kiefer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-math.2561605.html | Math genius turns down top prize - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/battling-ignorance-742961.html | Battling Ignorance | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/22iht-aol.2558731.html | AOL executive quits after posting of search data - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/marvin-barrett-86-a-leader-in-journalism-broadcasting-is-dead.html | Marvin Barrett, 86, a Leader in Journalism Broadcasting, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/candidates-be-careful-someone-is-taping-745103.html | Candidates, Be Careful: Someone Is Taping | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/science/einsteins-man-in-beijing-a-rebel-with-a-cause.html | Einsteinâ€˜Â‚Â¬Â`s Man in Beijing: A Rebel With a Cause | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-raid.2558702.html | Cable TV off in India protest - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Insert Date | URL | Article Title | Public | Author | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/middleeast/iran-defiant-as-nuclear-program-deadline-nears.html | Iran Defiant as Nuclear Program Deadline Nears | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/science/its-not-just-apes-fruit-flies-are-our-cousins-too.html | It€sÃ„Ã's Not Just Apes; Fruit Flies Are Our Cousins, Too | False | By James Gorman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/slow-start-for-revival-of-nuclear-reactors.html | Slow Start for Revival of Nuclear Reactors | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/a-battle-of-national-pride-fought-on-the-cricket-field.html | A Battle of National Pride, Fought on the Cricket Field | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-water.2558706.html | China water projects to get big investment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/science/space/planets-askew-in-the-heavens-and-here-on-earth-a-mess.html | Planets Askew in the Heavens, and Here on Earth, a Mess | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/pageoneplus/corrections-746720.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/tower-records-will-auction-its-assets.html | Tower Records Will Auction Its Assets | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-storm.2562775.html | Fresh storm monitored in Atlantic - Americas - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/robert-k-hoffman-59-national-lampoon-founder-is-dead.html | Robert K. Hoffman, 59, National Lampoon Founder, Is Dead | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/news/22iht-briefs.2562903.html | Briefly: Volunteer shortage brings Marines recall -- International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/how-we-ended-welfare-together.html | How We Ended Welfare, Together | False | By Bill Clinton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/22iht-moto.2561850.html | Motorola's new plan: Cheaper, thinner, faster - Technology - International Herald Tribune | False | By Rebecca Barr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/pageoneplus/corrections-746711.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edother1.2560931.html | Other Views: Daily Star, The Independent, Globe and Mail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/under-one-roof-trial-penalty-and-civics-lesson.html | Under One Roof, Trial, Penalty and Civics Lesson | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | | By | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/queens-body-found-in-bay.html | Queens: Body Found in Bay | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/policy/making-health-care-the-engine-that-drives-the-economy.html | Making Health Care the Engine That Drives the Economy | False | By Gina Kolata | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-OLD23.2561772.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/britain-charges-11-in-plane-case-bomb-gear-cited.html | Britain Charges 11 in Plane Case; Bomb Gear Cited | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-germany.2561676.html | Would-be train bombers may be tied to radicals in Lebanon - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-campbell-robert-g-md.html | Paid Notice: Deaths CAMPBELL, ROBERT G, M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-wesson.html | Gun maker seeks U.S. Army contract | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/television/a-man-who-traveled-the-world-catching-songs-like.html | A Man Who Traveled the World Catching Songs Like Butterflies | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/a-man-a-plan-a-dam-then-an-fbi-call.html | A Man, a Plan, a Dam. Then, an F.B.I. Call. | False | By Cornelia Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-ediraq.2558337.html | Iraq's wars, past and present - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/22iht-wifi.2558737.html | While you surf the Web, who's surfing you? - Technology - International Herald Tribune | False | By Susan Stellin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-coke.2562750.html | Pesticide allegations trip up Coke and Pepsi - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/bismillah-khan-91-indian-musician-is-dead.html | Bismillah Khan, 91, Indian Musician, Is Dead | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-immigrant.2561602.html | East Europeans test U.K.'s welcome mat - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/metro-briefing-new-york-queens-imposter-sentenced-for-burglaries.html | Metro Briefing | New York: Queens: Imposter Sentenced For Burglaries | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-barber-bernard.html | Paid Notice: Deaths BARBER, BERNARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-grass.html | Grass says it took 'old age' to confront past in Nazi SS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Entity Title | Authors | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/barlow-passes-his-physical-and-works-out-with-jets.html | Barlow Passes His Physical and Works Out With Jets | False | By Marek Fuchs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/22iht-mozart.2558761.html | Ingenious choreography, set to the music of Mozart - Arts & Leisure - International Herald Tribune | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/911-responders-health-745073.html | 9/11 Responders' Health | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/bush-calls-need-for-robust-lebanon-force-urgent-as-europeans.html | Bush Calls Need for Robust Lebanon Force â€šÃ„Â²Urgent,â€šÃ„Â´ as Europeans Continue to Seek Specifics | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/the-electoral-mess-745057.html | The Electoral Mess | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/chinese-court-may-rule-soon-on-times-researcher.html | Chinese Court May Rule Soon on Times Researcher | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/science/report-reignites-feud-over-little-people-of-flores.html | Report Reignites Feud Over â€šÃ„Â¹Little People of Floresâ€šÃ„Â´ | False | By John Noble Wilford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-airlines.2558642.html | A hunt for tools to detect terror plots - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-rynne-trinka-davis.html | Paid Notice: Deaths RYNNE, TRINKA DAVIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/commentary-fight-against-aids-small-triumphs-sunny-optimism-and-grim.html | COMMENTARY; Fight Against AIDS Small Triumphs, Sunny Optimism and Grim Reality | False | By Abigail Zuger, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/the-last-dash-to-catch-a-flick-on-mr-bryants-lawn.html | The Last Dash to Catch a Flick on Mr. Bryantâ€šÃ„Â´s Lawn | False | By Monica Potts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/only-christie-brinkley-would-know-for-sure.html | Only Christie Brinkley Would Know for Sure | False | By Scott Rosenfelt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/in-lebanon-even-peace-is-a-battle.html | In Lebanon, Even Peace Is a Battle | False | By Carlos Pascual and Martin Indyk | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/worldbusiness/22iht-asean.2558645.html | Free trade by 2015 is backed as Asean goal - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/middleeast/war-lingers-in-the-south-of-lebanon.html | War Lingers in the South of Lebanon | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746568.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Entity Qualifier | Author | Registration Issued Date | Registration Number | Secondary Registration Issued Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/manhattan-more-deaths-attributed-to-heat.html | Manhattan: More Deaths Attributed to Heat | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-ilchman-dr-alice-stone.html | Paid Notice: Deaths ILCHMAN, DR. ALICE STONE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/governor-plans-an-energy-shift-for-illinois.html | Governor Plans an Energy Shift for Illinois | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/political-trailblazer-is-quick-to-a-microphone.html | Political Trailblazer Is Quick to a Microphone | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/business/take-the-liquids-but-leave-the-laptops.html | Take the Liquids, but Leave the Laptops | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/22iht-iran.2561703.html | Iran offers to enter 'serious talks' - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/scene-boston-time-august-how-about-those-patriots.html | Scene: Boston. Time: August. How About Those Patriots? | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/22iht-obits.2558687.html | Obituaries: Bismillah Khan, legendary Indian musician, 90; Marvin Barrett, journalist - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746665.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/investigators-seek-records-of-exmayors-credit-cards.html | Investigators Seek Records of Ex-Mayorâ€šÃ„ôs Credit Cards | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/corrections-746703.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/americas/22iht-airports.2561774.html | U.S. and EU aim to tap deeper passenger data - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/in-election-push-bush-faults-talk-of-iraq-pullout.html | In Election Push, Bush Faults Talk of Iraq Pullout | False | By Jim Rutenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/pageoneplus/corrections-746649.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Sent Date | URL | Title | Public? | Author | Registering Entity | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edecon.2560919.html | Hold the Champagne - Editorials & Commentary - International Herald Tribune | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/us/national-briefing-south-louisiana-more-prosecutors-for-new-orleans.html | National Briefing \| South: Louisiana: More Prosecutors For New Orleans | False | By Adam Nossiter (NYT) | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-plane.2561610.html | Russian airliner crashes in Ukraine - Europe - International Herald Tribune | False | By Steven Lee Myers | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/22iht-germany.2562769.html | Germany examines suspects' links - Europe - International Herald Tribune | False | By Mark Landler and Souad Mekhennet | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/22iht-bookmer.2558776.html | The Ode Less Travelled - Arts & Leisure - International Herald Tribune | False | Reviewed by Claudia La Rocco | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-edair.2558327.html | A victory for cleaner air - Editorials & Commentary - International Herald Tribune | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/health/the-claim-croup-can-be-treated-with-humidified-air.html | The Claim: Croup Can Be Treated With Humidified Air | False | By Anahad O'Connor | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-harris-robert.html | Paid Notice: Deaths HARRIS, ROBERT | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/design/entrepreneur-in-etruscan-knockoffs.html | Entrepreneur in Etruscan Knockoffs | False | By Elisabetta Povoledo | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/front page/world/debating-security-in-germany.html | Debating Security in Germany | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/officials-seek-broader-access-to-airline-data.html | Officials Seek Broader Access to Airline Data | False | By Eric Lipton | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/22iht-eddromi.2558331.html | Hezbollah's many mistakes - Editorials & Commentary - International Herald Tribune | False | Uri Dromi | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/othersports/dr-jamie-astaphan-60-dies-gave-olympian-steroids.html | Dr. Jamie Astaphan, 60, Dies; Gave Olympian Steroids | False | By Frank Litsky | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-weill-guy.html | Paid Notice: Deaths WEILL, GUY | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/joe-rosenthal-94-photographer-at-iwo-jima-dies.html | Joe Rosenthal, 94, Photographer at Iwo Jima, Dies | False | By Richard Goldstein | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-22 | 2006-08-22 | https://www.nytimes.com/2006/08/22/classified/paid-notice-deaths-smith-james-w-md.html | Paid Notice: Deaths SMITH, JAMES W., M.D. | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Input Date | URL | Article Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/23pair.html | A Versatile Risotto That Sets Sail From the Ports of Asia | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/health/23fat.html | 2 Studies Find High Weights Shorten Lives | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/world/middleeast/23force.html | Italy Offers Thousands of Troops for Lebanon | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/arts/23arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123iraq.html | Forensics in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/science/space/23darkfloater.ready.html | Worlds Collide | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/sports/baseball/23green.html | Mets Bolster Outfield With a Trade for Green | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123hillary.html | Debate, Hillary (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/washington/23judge.html | Conflict of Interest Is Raised in N.S.A. Ruling | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123friedman.html | Right About the War (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/23brin.html | Ode to the Peach: A Cook Baffled, and Then at Peace | False | By Celia Barbour | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-002.html | Manhattan: Siblings Charged With Robbing 3 Banks | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123welfare.html | Welfare Reform: Is It a Success? (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/23gril.html | Turn, Turn, Turn: The Tricks for Perfect Fish on the Grill | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-008.html | Manhattan: Sierra Club Endorses Green | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-007.html | Manhattan: Man Found Dead in Apartment | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/washington/23MBOX.html | How the Poll Was Conducted | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/washington/23leak.html | Official Met With Reporter Around Time of C.I.A. Leak | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/nyregion/23mbrfs-001.html | Brentwood: Teenager Is Accidentally Shot | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/231frex.html | Recipe: Mussels in White Wine and CrãˆsÃˆme FraãˆsÃˆche | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123bush.html | Clarify Iraq Mission in Coming Election (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/23mini.html | The Salty With the Sweet | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/23japa.html | Tastes of Japan, Delivered Downtown | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123vinyl.html | Your Old LPâˆˆÃ‚Â‚s, Biting the Dust? Not So Fast (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Document Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/world/europe/23briefs-001.html | Russia: 2 Charged With Racially Motivated Murder in Market Blast | False | By JAMES K. PHILIPS | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/232grex.html | Recipe: Charred Striped Bass Niã´sÃŸoise | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/world/asia/23briefs-004.html | Pakistan: Scientist Who Shared Nuclear Secrets Has Cancer | False | By Salman Masood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/dining/23dcxn-jr.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123elite.html | Elite Public High Schools (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/sports/tennis/23blake.html | Blake Stumbles in New Haven | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/opinion/123sreb.html | A Visit to Srebrenica (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/sports/football/23jets.html | In Miller, Jets Have Enigmatic Talent | False | By Marek Fuchs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 0001-01-01 | https://www.nytimes.com/2006/08/23/chef.html | The Familiar Cubano, With a Kiss of Complexity | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-ven.html | Chã´sÃ¨vez praises China as he starts 6-day visit | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/books/a-romance-novelists-heroines-prefer-love-over-money.html | A Romance Novelistâ€šÃ„Â´s Heroines Prefer Love Over Money | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-force.2567411.html | Italy to contribute 3,000 for UN force - Europe - International Herald Tribune | False | By James Kanter and Peter Kiefer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-tortu-dino-j.html | Paid Notice: Deaths TORTU, DINO J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/pro-football-in-miller-jets-have-enigmatic-talent.html | PRO FOOTBALL; In Miller, Jets Have Enigmatic Talent | False | By Marek Fuchs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-immigrant.2567798.html | Migration to U.K. exceeds estimates - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/arrest-in-a-30yearold-murder-case-reignites-the-pain-of-a-victims.html | Arrest in a 30-Year-Old Murder Case Reignites the Pain of a Victimâ€šÃ„Â´s Family | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-aboulafia-david.html | Paid Notice: Deaths ABOULAFIA, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date / Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750719.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/randolph-is-cool-calm-and-collected.html | Randolph Is Cool, Calm and Collected | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-world.2571210.html | Roundup: Appeal court rules against Renault - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/two-cyclists-die-in-crash-during-ride-for-charity.html | Two Cyclists Die in Crash During Ride for Charity | False | By Eric Ferkenhoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/reviews/a-latin-fiesta-near-the-bqe.html | A Latin Fiesta, Near the B.Q.E. | False | By Peter Meehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/i-pluto.html | I â€šÃ¯â€¢ Pluto | False | By Tim Kreider | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-dutch.2571379.html | U.S. airliner diverted as crew suspects plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-METS.2571204.html | Baseball: Mets outslug Cards on day of good news - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-DRUGS.2567856.html | Drugs: Gatlin accepts positive test and gets 8-year ban - Sports - International Herald Tribune | False | Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/logging-on-for-love-tuning-out-the-realities.html | Logging On for Love, Tuning Out the Realities | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/theater/somewhere-under-the-radar-a-discovery-awaits.html | Somewhere Under the Radar, a Discovery Awaits | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-manhattan-siblings-charged-with-robbing-3.html | Metro Briefing | New York: Manhattan: Siblings Charged With Robbing 3 Banks | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/its-getting-better-all-the-time.html | Itâ€šÃ¬Â´s Getting Better All the Time | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-iran.2567851.html | China nudges Iran on nuclear standoff - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-lieberman-james-san-ford-md.html | Paid Notice: Deaths LIEBERMAN, JAMES SANFORD, MD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Input Date | URL | Article Title | Publisher Qualifier | Author Qualifier | Registering Broadcaster | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/poll-shows-a-shift-in-opinion-on-iraq-war.html | Poll Shows a Shift in Opinion on Iraq War | False | By Carl Hulse and Marjorie Connelly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23iht-oil.2567773.html | More damage from leaking tanker in the Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/whats-in-a-name-not-it-seems-a-leader-of-hezbollah-in.html | Whatâ€šÃ„ôs in a Name? Not, It Seems, a Leader of Hezbollah in Lebanon | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-gaza.2572415.html | Gaza kidnappers tell U.S. to free Muslims - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/witness-says-gotti-carefully-planned-sliwa-attack.html | Witness Says Gotti Carefully Planned Sliwa Attack | False | By Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-terror.2572442.html | U.K. judge keeps terror suspects in custody - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-harris-robert.html | Paid Notice: Deaths HARRIS, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-congo.2571366.html1 | Cease-fire holding in Congo - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750727.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/nation-faltering-afghans-leader-draws-criticism.html | Nation Faltering, Afghansiâ€šÃ„ô Leader Draws Criticism | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-transcol24.2571883.html | Free Flow: Hong Kong works to keep on trucking - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-letter.2571417.html | Letter From America: Unlikely Clinton rival aims at liberals' anger - Americas - International Herald Tribune | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-poll.2567425.html | Iraq and war on terror separate, Americans say - Americas - International Herald Tribune | False | By Carl Hulse and Marjorie Connelly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/23iht-peepthu.2569030.html | People: Willie Nelson, Ridley Scott, Ray Bradbury - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-snlittle.html | Scholars raise doubts over new species claim | False | By John Noble Wilford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/kurds-tell-of-gas-attacks-by-husseins-military.html | Kurds Tell of Gas Attacks by Husseinâ€šÃ„ôs Military | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Equiv | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/ringadingbling.html | Ring-a-Ding-Bling | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/football/homesick-punter-rejoins-giants.html | Homesick Punter Rejoins Giants | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-port.2572342.html | The hunt for deepwater ports - Business - International Herald Tribune | False | By Kristina Shevory | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750662.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/media/madison-ave-joins-the-entourage-hangerson.html | Madison Ave. Joins the â€šÃ„Â²Entourageâ€šÃ„Â´ Hangers-On | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-schwartz-ruth-efron.html | Paid Notice: Deaths SCHWARTZ, RUTH EFRON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/the-chef-zak-pelaccio-the-familiar-cubano-with-a-kiss-of.html | THE CHEF: ZAK PELACCIO; The Familiar Cubano, With a Kiss of Complexity | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/education/principal-of-small-school-finds-the-time-to-inspire.html | Principal of Small School Finds the Time to Inspire | False | By Clara Hemphill | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/theater/a-benefactor-for-yiddish-theater-treasures.html | A Benefactor for Yiddish Theater Treasures | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23iht-phils.2567776.html | Philippine rebels seize arms and take hostages - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/judge-serves-as-a-witness-in-recalling-a-murder-case.html | Judge Serves as a Witness in Recalling a Murder Case | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edother1.2570808.html | Other Views: Irish Times, Jordan Times, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/technology/world-briefing-europe-russia-2-charged-with-racially.html | World Briefing \| Europe: Russia: 2 Charged With Racially Motivated Murder In Market Blast | False | By James K. Philips (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edwolfe.2570839.html | Air safety: The comfort of a panic - Editorials & Commentary - International Herald Tribune | False | Alan Wolfe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-barrett-marvin.html | Paid Notice: Deaths BARRETT, MARVIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-force.2572412.html | Europeans still wary on troops in Lebanon - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/television/a-mastermind-of-terror-and-a-master-of-allure.html | A Mastermind of Terror and a Master of Allure | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-bhp.2568100.html | BHP profit at record for 3rd straight year - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/music/a-tent-with-room-for-sounds-of-all-kinds.html | A Tent With Room for Sounds of All Kinds | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-aid.2571304.html | Aiding civilians, without helping Hezbollah - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth and Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-iraq.2572430.html | Saddam team defends chemical attacks on Kurds - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-bsse.2571193.html | Baseball: After epic series, the letdown - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/the-minimalist-the-salty-with-the-sweet.html | THE MINIMALIST; The Salty With the Sweet | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-ilchman-alice-stone.html | Paid Notice: Deaths ILCHMAN, ALICE STONE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-beeson-paul-bruce-md.html | Paid Notice: Deaths BEESON, PAUL BRUCE, MD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/bringing-it-home-ode-to-the-peach-a-cook-baffled-and-then-at.html | BRINGING IT HOME; Ode to the Peach: A Cook Baffled, And Then at Peace | False | By Celia Barbour | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-post-richard-m.html | Paid Notice: Deaths POST, RICHARD M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-hoffman-robert.html | Paid Notice: Deaths HOFFMAN, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/23iht-bookjeu.2569024.html | The Emperor's Children - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-msft.2567822.html | Microsoft to provide Facebook with ads - Technology - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-ukraine.2571473.html | Ukrainian prime minister offers energy assurances - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-milenko-michael-l.html | Paid Notice: Deaths MILENKO, MICHAEL L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/a-visit-to-srebrenica-749109.html | A Visit to Srebrenica | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | | | By | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/education/what-a-professor-learned-as-an-undercover-freshman.html | What a Professor Learned as an Undercover Freshman | False | | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-crash.2571370.html | Workers pull bodies from crashed Russian plane - Europe - International Herald Tribune | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/travel/23iht-trbaja.2569090.html | Amid a Baja desert, a zinfandel oasis - Travel & Dining - International Herald Tribune | False | | By Eric Asimov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-web.0823pluto.2566472.html | Astronomers in a quandary over Pluto's status - Health & Science - International Herald Tribune | False | | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/a-law-unto-herself.html | A Law Unto Herself | False | | By Ann Althouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/dance/a-feminist-encounter-with-the-grayflanneled-of-wall-street.html | A Feminist Encounter With the Gray-Flanneled of Wall Street | False | | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/othersports/gatlin-accepts-test-and-faces-8year-ban.html | Gatlin Accepts Test and Faces 8-Year Ban | False | | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/death-rate-on-highways-rises-and-motorcycles-are-blamed.html | Death Rate on Highways Rises, and Motorcycles Are Blamed | False | | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-METS.2567864.html | Baseball: Mets outslug Cards on day of good news - Sports - International Herald Tribune | False | | Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-fat.2571386.html | Little wiggle room for modestly plump - Americas - International Herald Tribune | False | | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-web.0823gatlin.2566801.html | Gatlin accepts test and faces 8-Year ban - Sports - International Herald Tribune | False | | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/id-security-company-finds-snags-in-fraud-alert-system.html | ID Security Company Finds Snags in Fraud Alert System | False | | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/for-2-giants-of-soft-drinks-a-crisis-in-a-crucial.html | For 2 Giants of Soft Drinks, a Crisis in a Crucial Market | False | | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/pension-giveaway.html | Pension Giveaway | False | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/in-the-shrinking-dunes-stalking-a-creepy-green-enemy.html | In the Shrinking Dunes, Stalking a Creepy Green Enemy | False | | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-PTNET.2567999.html | A start-up Web site takes on the giants - Technology - International Herald Tribune | False | | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/marines-may-call-up-2500-reservists.html | Marines May Call Up 2,500 Reservists | False | | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Qualified | Registration Broadcast Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-hutton-john-andrew.html | Paid Notice: Deaths HUTTON, JOHN ANDREW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/region/pageoneplus/corrections-750689.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/migration-of-eastern-europeans-to-britain-soars-beyond.html | Migration of Eastern Europeans to Britain Soars Beyond Estimates | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-asean.2568026.html | Tokyo proposes Asian economic bloc - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-green-marion-carter.html | Paid Notice: Deaths GREEN, MARION CARTER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/travel/23iht-trturkey.2569093.html | Putting on the glitz - Travel & Dining - International Herald Tribune | False | By Seth Sherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/science/space/astronomers-in-a-quandary-over-plutos-status.html | Astronomers in a Quandary Over Plutoâ€šÃ„Â´s Status | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/brooklyn-man-dies-in-police-custody.html | Brooklyn: Man Dies in Police Custody | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/plane-crash-adds-to-russias-august-miseries.html | Plane Crash Adds to Russiaâ€šÃ„Â´s August Miseries | False | COMPILED BY Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/conflict-of-interest-is-raised-in-eavesdropping-ruling.html | Conflict of Interest Is Raised In Eavesdropping Ruling | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-rules.2567445.html | Travelers accept rules as the 'new normal' - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/pairings-a-versatile-risotto-that-sets-sail-from-the-ports-of-a.html | PAIRINGS; A Versatile Risotto That Sets Sail From the Ports of Asia | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/food-stuff-cousin-of-the-apricot-with-a-plummy-accent.html | FOOD STUFF; Cousin of the Apricot, With a Plummy Accent | False | By Florene Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/researchers-yearn-to-use-aol-logs-but-they-hesitate.html | Researchers Yearn to Use AOL Logs, but They Hesitate | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-indecon.2567848.html | India set to screen investors - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Is Editorial Content | Author | Registration Date (or Effective Date) | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/a-relieved-glavine-says-he-will-not-need-surgery.html | A Relieved Glavine Says He Will Not Need Surgery | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/your-old-lps-biting-the-dust-not-so-fast-749117.html | Your Old LP's, Biting the Dust? Not So Fast | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-HOOPS.2567859.html | Basketball: Serbians and Germans reach final 16 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-rosenthal-seymour-allen.html | Paid Notice: Deaths ROSENTHAL, SEYMOUR ALLEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/william-c-norris-95-founder-of-an-early-rival-to-ibm-dies.html | William C. Norris, 95, Founder of an Early Rival to I.B.M., Dies | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750670.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-studio.2567595.html | Tom Cruise and studio sever ties - Business - International Herald Tribune | False | By David M. Halbfinger and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-silverman-harold-howard.html | Paid Notice: Deaths SILVERMAN, HAROLD HOWARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/right-about-the-war-749079.html | Right About the War | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/safe-drug-testing-in-prisons.html | Safe Drug Testing in Prisons | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edwatkins.2567787.html | How to avoid war over water - Editorials & Commentary - International Herald Tribune | False | Kevin Watkins and Anders Berntell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-OLD24.2571299.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/councilwoman-gains-backing-in-congress-race.html | Councilwoman Gains Backing in Congress Race | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-apartment.html | Metro Briefing | New York: Manhattan: Man Found Dead In Apartment | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/lens-care-solution-is-faulted.html | Lens Care Solution Is Faulted | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Embedded | Author | Registration Brand Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-bhp.2572138.html | BHP profit rises in year of surging copper prices - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-fried-saul.html | Paid Notice: Deaths FRIED, SAUL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/southeast-asia-group-seeks-to-accelerate-a-trade.html | Southeast Asia Group Seeks to Accelerate a Trade Zone | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/reprieve-for-troubled-xanadu-entertainment-complex-in-meadowlands.html | Reprieve for Troubled Xanadu Entertainment Complex in Meadowlands | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-handros-joseph.html | Paid Notice: Deaths HANDROS, JOSEPH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/23iht-loomis.2569027.html | Opera: Discovering Rossini's small gems - Arts & Leisure - International Herald Tribune | False | By George Loomis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/this-fed-chief-may-yet-get-a-honeymoon.html | This Fed Chief May Yet Get a Honeymoon | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-canada.2567428.html | Doctor tests health care in Canada - Americas - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/tickled-red-to-be-elmo-in-a-rainbow-world.html | Tickled Red to Be Elmo in a Rainbow World | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-stavis-reeva.html | Paid Notice: Deaths STAVIS, REEVA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/media/fired-or-quit-tom-cruise-parts-ways-with-studio.html | Fired or Quit, Tom Cruise Parts Ways With Studio | False | By David M. Halbfinger and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/debate-hillary-749087.html | Debate, Hillary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/iran-wont-give-promise-to-end-uranium-effort.html | Iran Wonâ€šÃ„Ã´t Give Promise to End Uranium Effort | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-math.2567417.html | Though it doesn't add up, math genius rejects prize - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-obits.2571428.html | Obituaries: William C. Norris, founder of Control Data; Yen Do, Vietnamese publisher - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/dead-zone-off-oregon-creates-alarm-and-skepticism.html | â€šÃ„Â²Dead Zoneâ€šÃ„Â´ Off Oregon Creates Alarm, and Skepticism | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Individual Title | Author | Registration Brand Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/books/wiesenthal-center-investigates-grass.html | Wiesenthal Center Investigates Grass | | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-ediran.2567785.html | Iran's nuclear finesse - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/elite-public-high-schools-749060.html | Elite Public High Schools | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-spectrum.html | At U.S. airwaves auction, a sense of déˆsÂ©jàˆsà€ vu | | False | By John Dunbar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/ncaafootball/in-college-football-big-paydays-for-humiliation.html | In College Football, Big Paydays for Humiliation | | False | By Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-force.2571389.html | Europeans still wary on troops in Lebanon - Africa & Middle East - International Herald Tribune | | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/clinton-rival-tries-to-make-most-of-liberal-anger.html | Clinton Rival Tries to Make Most of Liberal Anger | | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/arts-briefly-met-names-administrator.html | Arts, Briefly; Met Names Administrator | | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-web.0823cruise.2565600.html | Paramount cuts ties with Tom Cruise's studio - Business - International Herald Tribune | | False | By David M. Halbfinger and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/seeing-the-dark.html | Seeing the Dark | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-pluto.2571434.html | Pluto faces being sent to minor leagues - Health & Science - International Herald Tribune | | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/city-sends-canvassers-to-see-extent-of-blackouts.html | City Sends Canvassers to See Extent of Blackouts | | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/a-passion-for-mussels.html | A Passion for Mussels | | False | By Julia Moskin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23iht-obits.2567767.html | Obituaries: Yen Do, 65, publisher of paper in Vietnamese; Paul van Vlissingen; William Norris - Asia - Pacific - International Herald Tribune | | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/travel/23iht-travel24.2570862.html | Update: Lufthansa announces new Hamburg services - Travel & Dining - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/working-girls-with-dreams-beyond-the-corner.html | Working Girls With Dreams Beyond the Corner | | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/food-stuff-a-new-cafe-shakes-up-your-idea-of-a-tearoom.html | FOOD STUFF; A New Cafe Shakes Up Your Idea of a Tearoom | | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Print Date | URL | Article Title | Print Only? | Author | Registration Initial Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/manhattan-construction-worker-is-hurt-in-fall.html | Manhattan: Construction Worker Is Hurt in Fall | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-sninfect.2568512.html | Bacteria's expanding reach elicits concern - Health & Science - International Herald Tribune | False | By Kate Murphy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/squandered-opportunities-cost-yankees.html | Squandered Opportunities Cost Yankees | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-ibm.2571018.html | IBM buys another Net firm - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/two-adventurers-one-subway-system-and-a-challenge-to-break-a.html | Two Adventurers, One Subway System, and a Challenge to Break a Riding Record | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-bank.2567582.html | China starts to ship higher costs abroad - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23iht-beijing.2567770.html | China to reconsider proposal on private property rights - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/wider-network-may-be-linked-to-bomb-plot-germans-say.html | Wider Network May Be Linked to Bomb Plot, Germans Say | False | By Mark Landler and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-assess.2567579.html | News Analysis: U.S. push for Iran sanctions imperils coalition - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/books/an-insider-explains-italy-land-of-cheery-dysfunction.html | An Insider Explains Italy, Land of Cheery Dysfunction | False | By William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-brentwood-teenager-is-accidentally-shot.html | Metro Briefing | New York: Brentwood: Teenager Is Accidentally Shot | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-soccer.2571207.html | Soccer: Inzaghi is in the right place once again - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/a-booming-demand-for-medical-offices.html | A Booming Demand for Medical Offices | False | By C. J. Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/canadian-doctors-elect-advocate-of-larger-private-role-in.html | Canadian Doctors Elect Advocate of Larger Private Role in Medicine | False | By Christopher Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/the-aroma-of-garlic-is-back-on-the-bayou.html | The Aroma of Garlic Is Back on the Bayou | False | By Pableaux Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-aid.2567408.html | U.S. faces aid obstacle in Hezbollah - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth and Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publisher Sub | By Line | Registration Drafted Date | Registration Number | Secondary Registration Drafted Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-transcol24.2567816.html | Hong Kong works to keep on trucking - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-kaplan-arnold-j-esq.html | Paid Notice: Deaths KAPLAN, ARNOLD J., ESQ. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/livingston-man-found-in-basement-was-killed.html | Livingston: Man Found in Basement Was Killed | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/education/study-of-test-scores-finds-charter-schools-lagging.html | Study of Test Scores Finds Charter Schools Lagging | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-banfield-laura-f.html | Paid Notice: Deaths BANFIELD, LAURA F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-soccer.2567874.html | Soccer: Inzaghi is in the right place once again - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/arts-briefly-sam-champion-joins-good-morning-america.html | Arts, Briefly; Sam Champion Joins 'Good Morning America' | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/23iht-dunes.2571376.html | Japanese battle to save storied sand dunes - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-glover-michael-dennis.html | Paid Notice: Deaths GLOVER, MICHAEL DENNIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/23iht-tomb.2569033.html | A former looter's 'modern' Etruscan art - Arts & Leisure - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/bloomberg-on-ireland-trip-rules-out-white-house-run.html | Bloomberg, on Ireland Trip, Rules Out White House Run | False | By Eamon Quinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/un-brokers-ceasefire-as-congo-vote-turns-violent.html | U.N. Brokers Cease-Fire as Congo Vote Turns Violent | False | By Jeffrey Gettleman and Anjan Sundaram | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-techbrief.2571015.html | Briefing: Google's Brazil unit is sued over user data - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/defying-law-a-foie-gras-feast-in-chicago.html | Defying Law, a Foie Gras Feast in Chicago | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-singecon.2567813.html | Inflation eases in Singapore - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-stem.2572436.html | Stem cell technique spares embryo - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/relief-agencies-find-hezbollah-hard-to-avoid.html | Relief Agencies Find Hezbollah Hard to Avoid | | By Robert F. Worth and Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/us-sets-terms-for-new-license-for-an-aplant.html | U.S. Sets Terms for New License for an A-Plant | | By John Sullivan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/canadian-legislation-on-us-lumber-agreement.html | Canadian Legislation on U.S. Lumber Agreement | | By Ian Austen (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/suspect-in-ramsey-killing-to-be-returned-to-colorado.html | Suspect in Ramsey Killing to Be Returned to Colorado | | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/in-new-orleans-knives-forks-and-hammers.html | In New Orleans, Knives, Forks and Hammers | | By Kim Severson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-hamerschlag-barbara-b.html | Paid Notice: Deaths HAMERSCHLAG, BARBARA B. | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-studio.2571947.html | Paramount parts ways with Cruise - Business - International Herald Tribune | | By David M. Halbfinger and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/israeli-police-investigating-sex-case-take-items-from.html | Israeli Police Investigating Sex Case Take Items From Presidentâ€šÃ„Ã´s Home | | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-manhattan-sierra-club-endorses-green.html | Metro Briefing | New York: Manhattan: Sierra Club Endorses Green | | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edjacoby.2570802.html | What Israeli security could teach America - Editorials & Commentary - International Herald Tribune | | Jeff Jacoby | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/science/prestigious-award-nobel-of-mathematics-fails-to-lure-reclusive.html | Prestigious Award, â€šÃ„Â²Nobelâ€šÃ„Â´ of Mathematics, Fails to Lure Reclusive Russian Problem Solver | | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-germany.2567414.html | Germans looking for supporters of bomb plot - Europe - International Herald Tribune | | By Mark Landler and Souad Mekhennet | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-world.2567870.html | Roundup: La Volpe goes home to manage Boca - Sports - International Herald Tribune | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/style/23iht-ffanside.2567076.html | How to find the modern Spanish fan - Style - International Herald Tribune | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/news-summary.html | News Summary | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-DRUGS.2571196.html | Doping: Gatlin accepts positive test and gets 8-year ban - Sports - International Herald Tribune | | Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Published Email | Registration Brand Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-buck-ralph-d.html | Paid Notice: Deaths BUCK, RALPH D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-indecon.2571874.html | As money flows in, India moves to screen investors - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/othersports/saint-liam-is-euthanized-after-fall-breaks-leg.html | Saint Liam Is Euthanized After Fall Breaks Leg | False | By Bill Finley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/arts-briefly-leonard-slatkin-to-advise-nashville-symphony.html | Arts, Briefly; Leonard Slatkin to Advise Nashville Symphony | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edother.2570808.html | Other Views: Irish Times, Jordan Times, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/soccer/for-scorer-acceptance-is-an-elusive-goal.html | For Scorer, Acceptance Is an Elusive Goal | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/russian-jet-crash-in-ukraine-kills-169-many-are-young.html | Russian Jet Crash in Ukraine Kills 169; Many Are Young | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-view.2567819.html | Fed chief shows more cards, and markets misread them - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-letter.2567440.html | Letter From America: Unlikely Clinton rival aims at liberals' anger - Americas - International Herald Tribune | False | By Patrick Healy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/nationalspecial/a-new-orleans-home-is-reborn-with-persistence.html | A New Orleans Home Is Reborn, With Persistence | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/television/a-cinematic-fly-on-capitol-hill-walls.html | A Cinematic Fly on Capitol Hill Walls | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-search.2567825.html | Leaked AOL search results create ethical dilemma for researchers - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-liver.2567434.html | A taste of protest: Chicago defies ban on foie gras - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-pluto.2567801.html | Scientists consider 'the day we lost Pluto' - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author | Registering/ Broadcast Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/3-chefs-depart-2-with-full-plates.html | 3 Chefs Depart, 2 With Full Plates | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-vnu.2571115.html | VNU Group brings in a new chief to lead a revival attempt - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-rothschild-erna-m.html | Paid Notice: Deaths ROTHSCHILD, ERNA M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis/wta-tour-signs-on-with-vitamin-supplier.html | WTA Tour Signs On With Vitamin Supplier | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edwatkins.2570814.html | A global problem: How to avoid war over water - Editorials & Commentary - International Herald Tribune | False | Kevin Watkins and Anders Berntell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/key-witness-alters-account-in-case-of-slain-detectives-on-si.html | Key Witness Alters Account in Case of Slain Detectives on S.I. | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/fresh-lively-and-easygoing.html | Fresh, Lively and Easygoing | False | By Eric Asimov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-assess.2571311.html | News Analysis: War in Lebanon adds to problems for Rice - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-sony.2567828.html | Sony acquires video site with user-based content - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-ediran.2570800.html | Iran's nuclear finesse - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/in-california-deal-to-raise-the-minimum-wage.html | In California, Deal to Raise the Minimum Wage | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/for-new-orleans-neighborhoods-a-slow-and-uneven-return.html | For New Orleans Neighborhoods, a Slow and Uneven Return | False | By Joe Ward | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-london.2567442.html | Vexed over bomb plot, Muslims fear backlash - Europe - International Herald Tribune | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/in-ground-zero-photo-exhibition-worlds-of-911-and-today-meet.html | In Ground Zero Photo Exhibition, Worlds of 9/11 and Today Meet | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/welfare-reform-is-it-a-success-749125.html | Welfare Reform: Is It a Success? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/mideast/iran-sanctions-could-fracture-coalition.html | Iran Sanctions Could Fracture Coalition | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Media | Author | Registration Broad Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/national-briefing-science-and-health-fourth-named-storm-forms.html | National Briefing \| Science And Health: Fourth Named Storm Forms | False | By Joseph B. Treaster (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/matsui-is-cleared-for-hitting-off-a-tee.html | Matsui Is Cleared for Hitting Off a Tee | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/lieberman-warns-of-danger-of-the-us-pulling-out-of-iraq.html | Lieberman Warns of Danger of the U.S. Pulling Out of Iraq | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/albany-candidates-oppose-forced-pension-increases.html | Albany Candidates Oppose Forced Pension Increases | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/turn-turn-turn-the-tricks-for-perfect-fish-on-the-grill.html | Turn, Turn, Turn: The Tricks For Perfect Fish on the Grill | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-HOOPS.2571199.html | Basketball: Lebanon goes to wire to upset France - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-nives-david.html | Paid Notice: Deaths NIVES, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/the-hunt-for-deepwater-ports.html | The Hunt for Deepwater Ports | False | By Kristina Shevory | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-mincer-jacob-phd.html | Paid Notice: Deaths MINCER, JACOB, PH.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-eddems.2570796.html | Democrats' new calendar - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/clarify-iraq-mission-in-coming-election-749052.html | Clarify Iraq Mission In Coming Election | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750697.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/world-briefing-asia-pakistan-scientist-who-shared-nuclear-secrets-has.html | World Briefing \| Asia: Pakistan: Scientist Who Shared Nuclear Secrets Has Cancer | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-frankel-jerome.html | Paid Notice: Deaths FRANKEL, JEROME | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/education/state-in-response-to-critics-adds-to-list-of-unsafe-schools.html | State, in Response to Critics, Adds to List of Unsafe Schools | False | By Elissa Gootman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain? | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-sbiz.2571877.html | For small businesses abroad, the translation is rarely exact - Business - International Herald Tribune | False | By Susannah Cahalan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-fat.2567431.html | Even the modestly overweight are at risk, new studies say - Health & Science - International Herald Tribune | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/the-democrats-new-calendar.html | The Democratsﾃｩﾃ�ﾃ�� New Calendar | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-allen-donald-beaton.html | Paid Notice: Deaths ALLEN, DONALD BEATON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/music/frontman-with-a-punk-pedigree-shows-his-gift-for-the-practical.html | Frontman With a Punk Pedigree Shows His Gift for the Practical | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/childhood-was-just-around-the-corner.html | Childhood Was Just Around the Corner | False | By Alex Witchel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-deutscher-martha.html | Paid Notice: Deaths DEUTSCHER, MARTHA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-mideast.2567591.html | Syria bars UN patrols on Lebanon border - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750654.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-eddark.2570794.html | Seeing the dark - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis-blake-stumbles-in-new-haven.html | TENNIS; Blake Stumbles in New Haven | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edfull.2570798.html | China starts to pull its weight at the UN - Editorials & Commentary - International Herald Tribune | False | Michael Fullilove | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edfull.2567783.html | Diplomacy: China starts to pull its weight at the UN - Editorials & Commentary - International Herald Tribune | False | Michael Fullilove | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/judge-rejects-plan-to-allow-tree-clearing-in-monument.html | Judge Rejects Plan to Allow Tree Clearing in Monument | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-briefs.2572358.html | Briefly: British parties failed to declare all donations - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-web.0823crash.2565922.html | Russian jet crash in Ukraine kills 169 - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-snvital.2568518.html | Diet rich in copper and fats could hasten mental decline - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-plane.2567422.html | Russia orders inquiries into crash that killed 169 - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-liver.2571419.html | Psst, want some foie gras? - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/ncaafootball/looking-for-mr-right-at-usc.html | Looking for Mr. Right at U.S.C. | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/forensics-in-iraq-749095.html | Forensics in Iraq | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-vnu.2572147.html | VNU recruits top GE executive to lead it out of turmoil - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/health/23iht-dunes.2567585.html | Grain by grain, Japanese fight to save their Sahara - Health & Science - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750646.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-zekauskas-felicia.html | Paid Notice: Deaths ZEKAUSKAS, FELICIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-notes.2571425.html | Briefly: Lieberman gets place on November ballot - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/us/official-met-with-reporter-around-time-of-cia-leak.html | Official Met With Reporter Around Time of C.I.A. Leak | False | By Philip Shenon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/star-banker-with-future-emerges-free.html | Star Banker, With Future, Emerges Free | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/24/world/europe/24iht-web.0824dutch.2574327.html | 12 passengers detained after plane turns back - Europe - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/brooklyn-truck-driver-charged-with-dwi-after-accident.html | Brooklyn: Truck Driver Charged With D.W.I. After Accident | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-fox-denny.html | Paid Notice: Deaths FOX, DENNY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/23iht-dutch.2572405.html | U.S. airliner diverted as crew suspects plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/us/health/2-studies-find-high-weights-shorten-lives.html | 2 Studies Find High Weights Shorten Lives | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edwolfe.2567796.html | Air safety: The comfort of a panic - Editorials & Commentary - International Herald Tribune | False | Alan Wolfe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-rich.2567810.html | Khoo family tops rich list - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-quattrone.2567807.html | For banker, new day, new world - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-beale-martin.html | Paid Notice: Deaths BEALE, MARTIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/jacob-mincer-84-pioneer-on-labor-economics-dies.html | Jacob Mincer, 84, Pioneer on Labor Economics, Dies | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/microsoft-to-provide-and-sell-ads-on-facebook-the-web-site.html | Microsoft to Provide and Sell Ads on Facebook, the Web Site | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-thompson-kathleen-fraser.html | Paid Notice: Deaths THOMPSON, KATHLEEN FRASER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-web.0823iran.2565589.html | Iran won't give promise to end uranium effort - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/sony-in-deal-to-acquire-a-video-site.html | Sony in Deal to Acquire a Video Site | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-iran.2571404.html | Iran's offer to hold talks 'falls short,' U.S. declares - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-bmw.2572141.html | Donation gives BMW influence at university - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-web.0823diplo.2565004.html | News Analysis: Iran sanctions could fracture coalition - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-iraq.2571409.html | Iraqi interior minister dodges roadside bomb - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-bank.2571944.html | China starts to ship higher costs abroad - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edlet.html | Next for Cuba; The American way; Down with Bush | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Article Qualified | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-magzis-michael.html | Paid Notice: Deaths MAGZIS, MICHAEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/23iht-ptgadget24.2571440.html | Gadget of the Week: Ipod Nano, meet your special speakers - Technology - International Herald Tribune | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/reviews/a-turkish-chef-playing-hideandseek.html | A Turkish Chef, Playing Hide-and-Seek | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/23iht-web.0823katrina.2565076.html | A New Orleans home is reborn, with grit and persistence - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/food-stuff-tastes-of-japan-delivered-downtown.html | FOOD STUFF; Tastes of Japan, Delivered Downtown | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-yen.2568030.html | Japan surplus shrinks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/escaping-the-violence-but-finding-new-danger.html | Escaping the Violence but Finding New Danger | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/pageoneplus/corrections-750700.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-barber-bernard-dr.html | Paid Notice: Deaths BARBER, BERNARD , DR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/missing-girl-5-is-returned-and-her-mother-is-arrested.html | Missing Girl, 5, Is Returned and Her Mother Is Arrested | False | By Al Baker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-fox-martin-h.html | Paid Notice: Deaths FOX, MARTIN H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/pageoneplus/correction-747467.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/23iht-web.0823congo.2565808.html | U.N. brokers cease-fire as Congo vote turns violent - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman and Anjan Sundaram | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/as-suspects-are-charged-east-london-looks-inward.html | As Suspects Are Charged, East London Looks Inward | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-ford.2572144.html | Ford talks of alliances with other automakers - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-star.2571880.html | For a former investment banker, a new start in different Wall Street - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/world/italy-offers-thousands-of-troops-for-lebanon.html | Italy Offers Thousands Of Troops For Lebanon | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Ingest Date | URL | Title | | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/23iht-base.2567867.html | Baseball: After epic series, the letdown - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/23iht-lens.2567804.html | Study singles out Bausch product - Business - International Herald Tribune | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/23iht-edkreider.2570804.html | Meanwhile: Keep Pluto on the guest list - Editorials & Commentary - International Herald Tribune | False | Tim Kreider | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-23 | 2006-08-23 | https://www.nytimes.com/2006/08/23/classified/paid-notice-deaths-machover-gertrude.html | Paid Notice: Deaths MACHOVER, GERTRUDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24iraq.html | Fighting Terrorism: A Job for Police (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/world/middleeast/24force.html | France to Send More Troops to Lebanon, Minister Says | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/learning/quoteoftheday/24QUOTE.html | 9, who crushes stone in a quarry in Zambia. | False | ALONE BANDA, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/sports/tennis/24draw.html | Agassiâ€šÃ„�‚Ã„´s Farewell Will Not Be Easy | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24irs.html | I.R.S. Contractors (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24wtc.html | Our Firefightersâ€šÃ„¾Ã„´ Health (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24bubbles.html | The Housing Bubble (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24orleans.html | Still Seeking a Voice in New Orleans (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24schools.html | The Attitude of Teaching (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24concerts.html | Concert at 8, Please (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/opinion/24wedding.html | Wedding Fatigue? (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/world/europe/24briefs-001.html | Russia: 12 Years for Trying to Pass Missile Secrets to Germany | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/sports/baseball/24pins.html | Giambi Is Added to Torreáâ€šÃ„¾Ã„´s List of Hobbled Players | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/world/europe/24briefs-002.html | Ukraine: Planeáâ€šÃ„¾Ã„´s Black Boxes Found | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Author | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/business24orlando.html | Florida Gives Research Institute $300 Million to Go to Orlando | By Christine Jordan Sexton | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/world/middleeast/24diplo.html | U.S. Says Iranian Nuclear Proposal Is Inadequate | By Helene Cooper | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/sports/football/24giants.html | Coughlin Sends Campers Home Happy | By The New York Times | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/us/24list.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/world/asia/24briefs-005.html | India: World Bank Loosens Purse Strings | By Celia W. Dugger | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 0001-01-01 | https://www.nytimes.com/2006/08/24/world/europe/24briefs-003.html | France: Smoking Ban Is Swirling | By Agence France-Presse | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-arraignment-in-drug-smuggling-case.html | Manhattan: Arraignment in Drug Smuggling Case | By Timothy Williams (NYT) | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/fire-in-bronx-damages-an-auto-parts-yard.html | Fire in Bronx Damages an Auto Parts Yard | By Jennifer 8. Lee and Kate Hammer | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/us-pushing-for-release-of-flu-data.html | U.S. Pushing for Release of Flu Data | By Donald McNeil | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24iht-pill.2580735.html | U.S agency backs 'morning after' pill - Health & Science - International Herald Tribune | By Gardiner Harris | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-gaza.2576975.html | Israelis raid Gaza, seizing a Hamas aide - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/crosses-of-bedford-park-are-still-waging-war-on-drugs.html | Crosses of Bedford Park Are Still Waging War on Drugs | By Manny Fernandez | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/its-vintage-trachsel-poor-outing-ugly-victory.html | Itâ€šÃ„¿s Vintage Trachsel: Poor Outing, Ugly Victory | By Ben Shpigel | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-bmw.2576996.html | Gift by BMW buys it big role at U.S. university - Business - International Herald Tribune | By Lynnley Browning | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edoption.2577060.html | Phantom of the options - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-fox-martin-h.html | Paid Notice: Deaths FOX, MARTIN H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/25/world/africa/25iht-web.0825nations.2587386.html | U.S to press Sudan to accept Darfur peacekeepers - Africa & Middle East - International Herald Tribune | By Warren Hoge | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/realestate/24iht-redomain.2576913.html | 5 new villas in Languedoc - Properties - International Herald Tribune | By Roxana Popescu | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Is Photo | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/home and garden/currents-lighting-a-tedious-task-done-lightly-open.html | CURRENTS; LIGHTING; A Tedious Task Done Lightly: Open Dishwasher, Insert Chandelier | False | By Elaine Louie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/thursdaystyles/fashion-aims-young.html | Fashion Aims Young | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-aids.2576957.html | Indian lawmakers lack facts on AIDS, study says - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/the-mall-is-an-armory-where-zombies-roam.html | The Mall Is an Armory Where Zombies Roam | False | By Charles Herold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-tehran.2585108.html | Germany, too, is unsatisfied by Iran's proposal - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/a-triumph-of-felons-and-failure.html | A Triumph of Felons and Failure | False | By Bob Herbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-iran.2585075.html | In Tehran, a riposte to the Danish cartoons - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/pageoneplus/corrections-754960.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edafghan.2577054.html | Losing Afghanistan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edjudge.2577058.html | A matter of appearances - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/obituaries/jeffrey-tennyson-54-hamburger-devotee-is-dead.html | Jeffrey Tennyson, 54, Hamburger Devotee, Is Dead | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/dutch-detain-12-on-flight-to-india.html | Dutch Detain 12 on Flight to India | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/ford-looks-at-possibility-of-alliances.html | Ford Looks at Possibility of Alliances | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/new-signs-of-cooling-in-housing.html | New Signs of Cooling in Housing | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-hutton-john-andrew.html | Paid Notice: Deaths HUTTON, JOHN ANDREW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-ibm.2576904.html | Bid by IBM puts focus on services - Technology - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/home and garden/currents-housewares-river-stones-caught-in-a-bowl-and.html | CURRENTS; HOUSEWARES; River Stones, Caught in a Bowl And Nestled in Resin | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date/Article Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/merck-sees-successor-to-vioxx.html | Merck Sees Successor to Vioxx | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-web.0824phils.2574885.html | Impeachment effort against Arroyo defeated - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-hong.2577062.html | In attack on legislator, Hong Kong takes a hit - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/rite-aid-expected-to-acquire-2-rivals-for-255-billion.html | Rite Aid Expected to Acquire 2 Rivals for $2.55 Billion | False | By Andrew Ross Sorkin and Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/africa-adds-to-miserable-ranks-of-child-workers.html | Africa Adds to Miserable Ranks of Child Workers | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/front-row-the-runway-at-center-court.html | Front Row; The Runway At Center Court | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/sweating-out-the-truth-in-iran.html | Sweating Out the Truth in Iran | False | By Maziar Bahari | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/as-foreign-investment-rises-india-addresses-security.html | As Foreign Investment Rises, India Addresses Security Concerns | False | By Saritha Rai | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/some-interloper-magazines-get-fat-on-the-september-fashion.html | Some Interloper Magazines Get Fat on the September Fashion Feast | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis/whether-on-the-court-or-off-the-unexpected-is-expected.html | Whether on the Court or Off, the Unexpected Is Expected | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-base.2576922.html | Baseball: Dodgers lose game and tempers in San Diego - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corrections-754900.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-moscow.2583776.html | Motorola given back its phones - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/weyerhaeuser-deal-with-canadian-paper-maker-will.html | Weyerhaeuser Deal With Canadian Paper Maker Will Yield Continental Giant | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/a-fixerupper-in-normandy-the-sun-king-wouldve-loved.html | A Fixer-Upper in Normandy the Sun King Woulda€šÃ‚Ã¢ve Loved | False | By Kristin Hohenadel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Actual Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-gateway.2576901.html | Strategic investors give Gateway a lift - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-missing.2581666.html | Woman, 18, escapes her kidnapper after 8 years - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/science/stem-cell-news-could-intensify-political-debate.html | Stem Cell News Could Intensify Political Debate | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-rosenthal-seymour.html | Paid Notice: Deaths ROSENTHAL, SEYMOUR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-guneratne-bernadette-nee-marcelline.html | Paid Notice: Deaths GUNERATNE, BERNADETTE, NEE MARCELLINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/music/the-twilight-of-a-jazz-star-still-filling-the-seats-and-still.html | The Twilight of a Jazz Star, Still Filling the Seats, and Still Swinging | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/dont-like-whats-on-tv-this-set-will-find-something-on-the-pc.html | Donâ€šÃ„Â´t Like Whatâ€šÃ„Â´s on TV? This Set Will Find Something on the PC | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/travel/24iht-trfreq25.2578771.html | Frequent Traveler: Searching for strategies to cope with air travel - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-baa.2583623.html | Airlines renew call for a breakup of BAA - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-tuchmann-frederick-c.html | Paid Notice: Deaths TUCHMANN, FREDERICK C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/as-demand-for-copper-soars-bhp-posts-a-record.html | As Demand for Copper Soars, BHP Posts a Record | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-ibrief.2578101.html | Briefing: Japan orders inquiry on batteries for laptops - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/gaza-captors-of-2-newsmen-pressure-us.html | Gaza Captors of 2 Newsmen Pressure U.S. | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-obolensky-mary-elizabeth-morris.html | Paid Notice: Deaths OBOLENSKY, MARY ELIZABETH MORRIS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publisher Is Licensed | Byline | Registration Broad Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/candidate-for-congress-in-brooklyn-admits-her-college-credits-fell.html | Candidate for Congress in Brooklyn Admits Her College Credits Fell Short | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/evolution-major-vanishes-from-approved-federal-list.html | Evolution Major Vanishes From Approved Federal List | False | By Cornelia Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/travel/24iht-trttea.html | The rewards of a 'drinkable antique' | False | By Ann Mah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corrections-754897.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/green-glad-to-have-postseason-chance.html | Green Glad to Have Postseason Chance | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/2-ekaterinburg-parties-may-be-ousted-from-elections.html | 2 Ekaterinburg Parties May be Ousted from Elections | False | By Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edhoffmann.2583710.html | Remembering, returning, forgiving - Editorials & Commentary - International Herald Tribune | False | Roald Hoffmann | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/carnegie-hall-official-to-be-dean-of-juilliard.html | Carnegie Hall Official to Be Dean of Juilliard | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-hong.2583750.html | Hong Kong takes a hit as lawmaker is beaten - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-fuhrer.html | In India, a café´sÂ© named Hitler's Cross | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-china.2583691.html | China sentences blind activist to prison - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/concert-at-8-please-753416.html | Concert at 8, Please | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edbill.2577071.html | Being loud helps - Editorials & Commentary - International Herald Tribune | False | Bill McKibben | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/24iht-celeb.2578705.html | For Tom Cruise fans, what's left to like? - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/lawyers-for-hussein-accuse-kurd-of-treason.html | Lawyers for Hussein Accuse Kurd of Treason | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/wang-finds-his-sinker-against-mariners.html | Wang Finds His Sinker Against Mariners | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/car-insurance-rates-drop-in-new-jersey.html | Car Insurance Rates Drop in New Jersey | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Date / Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/ibm-to-buy-a-security-software-company-for-13-billion.html | I.B.M. to Buy a Security Software Company for $1.3 Billion | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/illegal-border-crossings-dip-and-official-cites-security.html | Illegal Border Crossings Dip, and Official Cites Security | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/home and garden/personal-shopper-amid-familiar-offerings-a-few.html | PERSONAL SHOPPER; Amid Familiar Offerings, A Few Inspired Moments | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-millar-stuart.html | Paid Notice: Deaths MILLAR, STUART | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/video-awards-seek-jolt-from-crowd-and-internet.html | Video Awards Seek Jolt From Crowd and Internet | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-mideast.2576978.html | Lebanon tries to halt Syrian arms - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/windows-editions-in-south-korea.html | Windows Editions in South Korea | False | By Su Hyun Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-beeson-paul-bruce-md.html | Paid Notice: Deaths BEESON, PAUL BRUCE, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24iht-pluto.2585099.html | And then there were 8 (goodbye, Pluto) - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-web.0824mcdonalds.2575574.html | No. 2 at McDonald's resigns abruptly - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/times-researcher-receives-3-year-prison-term.html | Times Researcher Receives 3-Year Prison Term | False | By Jim Yardley and Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24iht-vioxx.2576898.html | Merck backs a successor to Vioxx - Health & Science - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/theater/reviews/a-return-to-off-broadway-with-performance-no-17163.html | A Return to Off Broadway, With Performance No. 17,163 | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-aushouse.2576877.html | Housing costs jump in Australia, indicating rates will rise again - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-web.0824germany.2576148.html | 2nd suspect arrested in German terror plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | | |

| Digital Date | Resource Date | URL | Title | Individually Qualified | Author | Registration Brand Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-terman-isaiah.html | Paid Notice: Deaths TERMAN, ISAIAH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/wedding-fatigue-753467.html | Wedding Fatigue? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-china.2577051.html | Activist in China sentenced to 4 years - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-venture.2583087.html | For 'cleantech' capitalists, the green that matters is on dollar bills - Business - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-charity.2576960.html | Terrorism plot raises concern about Islamic charities - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-teacher-exam-suit-back-to-lower-court.html | Manhattan: Teacher Exam Suit Back to Lower Court | False | By David M. Herszenhorn (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/24iht-fmlede25.2578708.html | Painful stories, told with a passion for life - Arts & Leisure - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nationalspecial/storms-escape-routes-one-forced-one-chosen.html | Storm's Escape Routes: One Forced, One Chosen | False | By Shaila Dewan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-rosenberg-marshall-l-bud.html | Paid Notice: Deaths ROSENBERG, MARSHALL L. (BUD) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-bank.2581088.html | Bank of America sells unit to Chinese partner - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/for-the-frugal-a-gps-receiver-with-fewer-frills.html | For the Frugal, a G.P.S. Receiver With Fewer Frills | False | By Roy Furchgott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/once-muslim-now-christian-and-caught-in-the-courts.html | Once Muslim, Now Christian and Caught in the Courts | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-preiskel-robert.html | Paid Notice: Deaths PREISKEL, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/thursdaystyles/laptop-slides-into-bed-in-love-triangle.html | Laptop Slides Into Bed in Love Triangle | False | By Katie Hafner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-dutch.2583697.html | No charges filed in diverted flight - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/gateway-shares-soar-as-2-groups-put-company-in-play.html | Gateway Shares Soar as 2 Groups Put Company in Play | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/governor-finishes-third-in-alaska-gop-primary.html | Governor Finishes Third in Alaska G.O.P. Primary | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-lira.2583764.html | 2 top Italian banks consider combining - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-saddam.2576988.html | Kurds sided with Iran, Saddam's lawyers say - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/about-batteries-tips-on-longevity-and-reviving-the-dead.html | About Batteries: Tips on Longevity and Reviving the Dead | False | By Eric A. Taub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corrections-754943.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/putting-down-roots-with-the-help-of-native-plants.html | Putting Down Roots With the Help of Native Plants | False | By Anne Raver | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/do-these-jeans-make-my-brain-look-fat.html | Do These Jeans Make My Brain Look Fat? | False | By Horacio Silva | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/books/lessons-of-life-interpreted-through-novels.html | Lessons of Life Interpreted Through Novels | False | By Richard Eder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/24iht-fmreview25.2583732.html | Mile-high encounters with snakes on crack - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corrections-754846.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/24iht-iran.2576985.html | Iranian nuclear counteroffer to UN deemed insufficient by U.S. - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-asean.2576991.html | Asean seeks trade ties in East and South Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/the-rapidly-changing-signs-at-the-gas-station-show-markets-at-work.html | The Rapidly Changing Signs at the Gas Station Show Markets at Work | False | By Hal R. Varian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/making-room-for-the-hopeless-pop-star-in-a-crowd-of-professional.html | Making Room for the Hopeless Pop Star in a Crowd of Professional Amateurs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Inquiry Result | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corzine-takes-step-to-end-us-review-of-troopers.html | Corzine Takes Step to End U.S. Review of Troopers | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/lieberman-turns-defense-of-iraq-war-into-an-offense.html | Lieberman Turns Defense of Iraq War Into an Offense | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/arts-briefly-aguilera-returns-to-no-1.html | Arts, Briefly; Aguilera Returns to No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/crosswords/bridge/one-wrong-signal-dashes-bermuda-bowl-hopes.html | One Wrong Signal Dashes Bermuda Bowl Hopes | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/24iht-alaska.2576982.html | Governor of Alaska loses bid for re-election - Americas - International Herald Tribune | False | By William Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/home and garden/currents-wallpaper-bringing-the-outside-in-and-other.html | CURRENTS: WALLPAPER; Bringing the Outside In, and Other Patterns | False | By Kimberly Stevens | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-web.0824lebanon.2575304.html | Human rights group accuses Israel of war crimes - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/an-adirondack-ski-resort-takes-steps-to-accommodate-an-elusive.html | An Adirondack Ski Resort Takes Steps to Accommodate an Elusive Little Bird | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-france.2583738.html | France sees big increase in immigrants - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-PRIX.2576934.html | Formula One: Jams are small price for big-city races - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-apple.2582373.html | Mac batteries recalled on reports of injuries - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-iraq.2585078.html | Shiite cleric asks politicians to remain in Iraq - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/pageoneplus/corrections-754927.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/home and garden/currents-furniture-a-swan-song-for-agassi-but-a-duet.html | CURRENTS: FURNITURE; A Swan Song for Agassi, but a Duet With Graf | False | By Elaine Louie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-family-accuses-customs-of-profiling.html | Manhattan: Family Accuses Customs of Profiling | False | By Anthony Ramirez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | In Compilation? | Author | Registration Date/Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/movies/iranian-moviegoers-dispense-with-art-for-love-and-laughter.html | Iranian Moviegoers Dispense With Art For Love and Laughter | False | By Alireza Ronaghi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/residential-sales.html | Residential Sales | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/court-permits-british-investigators-to-hold-10-terror-suspects.html | Court Permits British Investigators to Hold 10 Terror Suspects Longer | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/region/the-hudson-and-the-lure-of-blue-claws.html | The Hudson, and the Lure of Blue Claws | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-PRIX.2582364.html | Formula One: Jams are small price for big-city races - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/allies-start-to-escalate-dispute-between-cruise-and-viacom.html | Allies Start to Escalate Dispute Between Cruise and Viacom | False | This article was reported by David M. Halbfinger, Geraldine Fabrikant and Sharon Waxman and Written By Mr. Halbfinger. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/livingston-body-wrapped-in-carpet-is-identified.html | Livingston: Body Wrapped in Carpet Is Identified | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24iht-stem.2583808.html | Biologists report stem cell advance - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/basketball/a-team-worth-waving-the-flag-for.html | A Team Worth Waving the Flag For | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/phantom-of-the-options.html | Phantom of the Options | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/world/us-says-iranian-nuclear-proposal-is-inadequate.html | U.S. Says Iranian Nuclear Proposal Is Inadequate | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/bookkeeper-admits-embezzling-23-million-for-lottery-habit.html | Bookkeeper Admits Embezzling $2.3 Million for Lottery Habit | False | By Bruce Lambert and Valerie Cotsalas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-ibrief.2583753.html | Briefly: Replacement for Vioxx is as safe as older drug - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/23/technology/23iht-ptbasics24.2571437.html | Life goes on when batteries die - Technology - International Herald Tribune | False | By Eric A. Taub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edhoffman.2577078.html | Meanwhile: Remembering, returning, forgiving - Editorials & Commentary - International Herald Tribune | False | Roald Hoffmann | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-briefs.2583639.html | Briefly: U.S. forces kill 8 in raid on east Afghan border - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publication Date | Author | Registration Date Print | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/currents-who-knew-your-laptop-dressed-to-travel-in-slimfitting-new.html | CURRENTS: WHO KNEW?; Your Laptop, Dressed to Travel In Slim-Fitting New Sleeves | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/24iht-fmreview25.2578765.html | Film Review: Mile-high encounters with snakes on crack - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-germany.2583747.html | 2nd suspect captured in German bomb plot - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-post-richard-m.html | Paid Notice: Deaths POST, RICHARD M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/the-housing-virgins-of-manhattan.html | The Housing Virgins of Manhattan | False | By Penelope Green | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-star.2583805.html | Quattrone could receive $100 million from bank - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/thursdaystyles/secrets-of-endurance-eating-to-go-and-go-and-go.html | Secrets of Endurance: Eating to Go (and Go and Go) | False | By Catherine Saint Louis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-world.2583826.html | Roundup: Juventus notifies court it will appeal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/ukraines-premier-pledges-to-stop-taking-gas-from-russian-pipes.html | Ukraineâ€šÃ„Â´s Premier Pledges to Stop Taking Gas From Russian Pipes | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/pageoneplus/corrections-754935.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/world/worldbriefing-asia-india-world-bank-loosens-purse-strings.html | World Briefing | Asia: India: World Bank Loosens Purse Strings | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/sending-instant-messages-to-a-cellphone.html | Sending Instant Messages to a Cellphone | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/a-matter-of-appearances.html | A Matter of Appearances | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/baseball/franco-celebrates-his-48th-birthday-but-takes-a-pass-on-the.html | Franco Celebrates His 48th Birthday but Takes a Pass on the Cake | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/movies/mission-imperative-for-a-star-be-likable.html | Mission Imperative for a Star: Be Likable | False | By Caryn James | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Insert Date | URL | Title | Embed | Author | Registering Default Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-draw.2583694.html | It's Chelsea-Barcelona, 3rd year in a row - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-cooke-robert-anderson-jr.html | Paid Notice: Deaths COOKE, ROBERT ANDERSON, JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/us/corps-reviews-its-inquiry-into-a-critic.html | Corps Reviews Its Inquiry Into a Critic | False | By Cornelia Dean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-HOOPS.2583614.html | Basketball: China squeezes into the 2nd round - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/24iht-web.0324katrina.2574551.html | Storm's escape routes: One forced, one chosen - Americas - International Herald Tribune | False | By Shaila Dewan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-schlank-colgan.html | Paid Notice: Deaths SCHLANK, COLGAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/irs-contractors-753432.html | I.R.S. Contractors | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis-analyzing-the-draw.html | TENNIS; Analyzing the Draw | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/insurance-company-yields-in-fight-with-parents-of-a-taysachs-child.html | Insurance Company Yields in Fight With Parents of a Tay-Sachs Child | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/25/world/asia/25iht-web.0825zhao.2587792.html | China sentences New York Times researcher to 3 years - Asia - Pacific - International Herald Tribune | False | By Jim Yardley and Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-techbrief.2585105.html | Briefing: Agfa, shifting its focus, to cut up to 2,000 jobs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/moonlit-verdi-loud-enough-for-blankets-in-back-row.html | Moonlit Verdi, Loud Enough for Blankets in Back Row | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-soccer.2576925.html | Soccer: Some clubs find that home is where hurt is - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/pageoneplus/corrections-754838.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/world-briefing-europe-ukraine-planes-black-boxes-found.html | World Briefing | Europe: Ukraine: Plane's Black Boxes Found | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis-agassis-farewell-will-not-be-easy.html | TENNIS: Agassi's Farewell Will Not Be Easy | False | By Damon Hack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author Name | Registration Number/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/back-to-school-back-to-the-lunchbox.html | Back to School, Back to the Lunchbox | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-web.0824zambia.2574785.html | Africa adds to miserable ranks of child workers - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-italy.2585081.html | Murder of a Muslim prompts anti-immigrant feelings in Italy - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/us/to-outsiders-a-town-seems-a-cartel-by-any-other-name.html | To Outsiders, a Town Seems a Cartel by Any Other Name | False | By Regan Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-world.2576928.html | Roundup: Doping scandal at Chinese school - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-terror.2585111.html | British investigators probe Islamic charity - Europe - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-force.2585058.html | French boost troops for Lebanon - Africa & Middle East - International Herald Tribune | False | By James Kanter and Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-malaysia.2577065.html | Malaysia's Islamic identity at issue - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/stars-and-their-projects.html | Stars and Their Projects | False | By Lorne Manly | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-ford.2576874.html | Ford is said to ponder alliances with rivals - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-fannie.2583726.html | Fannie Mae won't face criminal case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/heavily-hyped-cellphone-wont-make-you-a-chocoholic.html | Heavily Hyped Cellphone Won't Make You a Chocoholic | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-mcdonalds.2576894.html | A departure at McDonalds, and a potential new chief - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/airplane-terrorism-case-prompts-questions-about-the-work-of.html | Airplane Terrorism Case Prompts Questions About the Work of Islamic Charities in Britain | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-letter.2576949.html | Letter from Russia: As globe spins dizzily, an older world reposes - Europe - International Herald Tribune | False | By Alison Smale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/climbing-roses-and-acidanthera.html | Climbing Roses and Acidanthera | False | By Leslie Land | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Broad Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-base.2583629.html | Baseball: Dodgers lose game and tempers in San Diego - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/finding-success-abroad-with-tea-and-cigars.html | Finding Success Abroad With Tea and Cigars | | False | By Susannah Cahalan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-web.0824israel.2575449.html | Israel kills militant in Gaza - Africa & Middle East - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/pageoneplus/corrections-754919.html | Corrections | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-barrett-marvin.html | Paid Notice: Deaths BARRETT, MARVIN | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/realestate/24iht-remacao.2576916.html | Luxury housing comes to Macao - Properties - International Herald Tribune | | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-web.0824force.2575204.html | France to send more troops to Lebanon - Africa & Middle East - International Herald Tribune | | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-mincer-jacob.html | Paid Notice: Deaths MINCER, JACOB | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/apple-settles-patent-dispute-with-a-rival.html | Apple Settles Patent Dispute With a Rival | | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/coughlin-sends-campers-home-happy.html | Coughlin Sends Campers Home Happy | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/still-seeking-a-voice-in-new-orleans-753440.html | Still Seeking a Voice in New Orleans | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24iht-bp.2576890.html | BP again cuts output at Prudhoe - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-milenko-michael-l.html | Paid Notice: Deaths MILENKO, MICHAEL L. | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24iht-web.0824stem.2574949.html | Stem-cell research breakthrough - Health & Science - International Herald Tribune | | False | By Nicholas Wade | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/24iht-franc.2583735.html | France eyes consumer and bank costs - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/25/world/europe/25iht-web.0825russia.2587399.html | Mobile phones seized by Russia returned to Motorola - Europe - International Herald Tribune | | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Print Date | URL | Title | Product | Author | Registration Date/ Pub. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/human-rights-group-accuses-israel-of-war-crimes.html | Human Rights Group Accuses Israel of War Crimes | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/24iht-bookven.2580042.html | La Bella Figura - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/general-electric-executive-leaves-to-become-vnu-chief.html | General Electric Executive Leaves to Become VNU Chief | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/travel/24iht-travel25.2582131.html | Update: Scenic Greek peninsula scorched by wildfires - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/for-fall-5-designers-nail-it.html | For Fall, 5 Designers Nail It | False | By David Colman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/an-slr-camera-with-a-builtin-duster.html | An S.L.R. Camera With a Built-In Duster | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-casino.2576880.html | Casino firm has high Asia hopes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/portable-speaker-made-for-an-ipod-nano.html | Portable Speaker Made for an iPod Nano | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/mission-unaccomplished.html | Mission Unaccomplished | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/world-briefing-europe-russia-12-years-for-trying-to-pass-missile.html | World Briefing | Europe: Russia: 12 Years For Trying To Pass Missile Secrets To Germany | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/23/world/africa/23iht-iran.2572425.html | Iran's offer for talks 'falls short,' U.S. declares - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/answer-the-phone-and-amaze-your-friends.html | Answer the Phone, and Amaze Your Friends | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/raucous-meeting-on-atlantic-yards-plan-hints-at-hardening-stances.html | Raucous Meeting on Atlantic Yards Plan Hints at Hardening Stances | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-atkins-robert-prince.html | Paid Notice: Deaths ATKINS, ROBERT PRINCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-sbiz.2576884.html | Small businesses find success melding the local and the global - Business - International Herald Tribune | False | By Susannah Cahalan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/othersports/mervyn-wood-89-4-time-olympic-rower-dies.html | Mervyn Wood, 89, 4-Time Olympic Rower, Dies | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Secret Date | URL | Title | Public Use? | Author | Registration Broadcast Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-norris25.2583779.html | Floyd Norris: Stocks fall? Seek refund - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-chavez.html | Chávez woos China with pledge | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/us/washington/senator-apologizes-to-student-for-remark.html | Senator Apologizes to Student for Remark | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/the-housing-bubble-753408.html | The Housing Bubble | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/report-says-worst-parks-get-worse.html | Report Says Worst Parks Get Worse | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-gcon.2583744.html | German optimism clouded by 2007 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/butterfly-kissoff.html | Butterfly Kiss-Off | False | By Jeffrey A. Lockwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/us/health/florida-gives-research-institute-300-million-to-go-to-orlando.html | Florida Gives Research Institute $300 Million to Go to Orlando | False | By Christine Jordan Sexton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/police-in-israel-question-president.html | Police in Israel Question President | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edbahari.2577056.html | Sweating out the truth in Iran - Editorials & Commentary - International Herald Tribune | False | Maziar Bahari | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edsalil.2577256.html | A disingenuous campaign against U.S. solas - Editorials & Commentary - International Herald Tribune | False | Salil Tripathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-HOOPS.2576919.html | Basketball: China squeezes into the 2nd round - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/travel/24iht-web.0824turkbuku.2574603.html | Information for visitors to the Turkish Riviera - Travel & Dining - International Herald Tribune | False | By Seth Sherwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/the-mideast-crisis-the-ceasefire-france-to-send-more-troops-to.html | THE MIDEAST CRISIS; THE CEASE-FIRE; France to Send More Troops To Lebanon, Minister Says | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/dance/for-young-dancers-a-summer-school-with-all-the-trimmings.html | For Young Dancers, a Summer School With All the Trimmings | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/and-now-a-few-words-and-stats-from-your-feet.html | And Now, a Few Words and Stats From Your Feet | False | By Sarah Bowen Shea | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author Name | Registration Print Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/pageoneplus/corrections-754951.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/icahn-reaches-an-agreement-with-imclone.html | Icahn Reaches an Agreement With ImClone | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-mideast.2583773.html | Israel's top soldier acknowledges military shortcomings - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/24iht-malaysia.2583767.html | Once Muslim, now mired in Malaysia's courts - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-abduct.2583619.html | Abducted girl found after 8 years - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/yen-do-65-founder-of-us-vietnamese-paper-dies.html | Yen Do, 65, Founder of U.S. Vietnamese Paper, Dies | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/24iht-peepfri.2578768.html | People: Owen Wilson, Irvine Welsh, Britney Spears - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/mta-ridership-grows-faster-than-population.html | M.T.A. Ridership Grows Faster Than Population | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-howard-leon-horowitz.html | Paid Notice: Deaths HOWARD, LEON (HOROWITZ) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-merge.2583770.html | Dutch worry at buyouts but shun protectionism - Business - International Herald Tribune | False | By Reed Stevenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/at-mostly-mozart-mostly-magnus-in-a-concerto-and-chamber-pieces.html | At Mostly Mozart, Mostly Magnus, in a Concerto and Chamber Pieces | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-techbrief.2582370.html | Briefing: Agfa to cut up to 2,000 jobs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/makeup-excavated-from-a-mine.html | Makeup, Excavated From a Mine | False | By Christina Valhouli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-letter.2583762.html | Letter from Russia: As globe spins dizzily, an older world reposes - Europe - International Herald Tribune | False | Alison Smale | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/fighting-terrorism-a-job-for-police-753424.html | Fighting Terrorism: A Job for Police | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-crimes.2576972.html | Amnesty International accuses Israel military of war crimes - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration / Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/lawsuits-seek-to-void-1-billion-new-york-city-deal-for-bus.html | Lawsuits Seek to Void $1 Billion New York City Deal for Bus Shelters, Newsstands and Toilets | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-oil.2583782.html | To store or sell: The speculation that helps to set oil's price - Business - International Herald Tribune | False | By Hal Varian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/world-briefing-europe-france-smoking-ban-is-swirling.html | World Briefing | Europe: France: Smoking Ban Is Swirling | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/us/colorado-domestic-partnership-amendment-is-taken-off-ballot.html | Colorado: Domestic Partnership Amendment Is Taken Off Ballot | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-terror.2576969.html | British police given extension on detaining terrorism plot suspects - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/violent-civil-unrest-tightens-hold-on-a-mexican-city.html | Violent Civil Unrest Tightens Hold on a Mexican City | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-tv25.html | TV show 'Survivor' plans to divide teams along racial lines | False | By Bill Carter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/football/barlow-does-his-best-to-smooth-things-over.html | Barlow Does His Best to Smooth Things Over | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/obituaries/ed-thrasher-74-album-designer-dies.html | Ed Thrasher, 74, Album Designer, Dies | False | By Steven Heller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-sommer-morton.html | Paid Notice: Deaths SOMMER, MORTON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-cruise.2582331.html | Cruise's allies escalate dispute with Viacom chief - Technology - International Herald Tribune | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/24iht-soccer.2583802.html | Soccer: Some clubs find that home is where the hurt is - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/some-in-gop-say-iran-threat-is-played-down.html | Some in G.O.P. Say Iran Threat Is Played Down | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/health/24iht-pill.2585096.html | U.S. allows next-day pill's sale - Health & Science - International Herald Tribune | False | By Gardiner Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-mitchell-robert-d.html | Paid Notice: Deaths MITCHELL, ROBERT D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-apple.2584992.html | Mac batteries recalled on reports of injuries - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/24iht-obits.2576951.html | Obituaries: Ed Thrasher, 74, shaped the image of rock music; Bruce Gary, 55, rock drummer - Americas - International Herald Tribune | False | By Steven Heller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date/Date of First Pub. | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/living-small-miami-style.html | Living Small, Miami Style | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-mayor-signs-nightclub-law.html | Manhattan: Mayor Signs Nightclub Law | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/24iht-apple.2576887.html | Apple to license Creative patent - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/24iht-web.0824dutch.2574327.html | 12 passengers detained after plane turns back - Europe - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/our-firefighters-health-753475.html | Our Firefighters' Health | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/classified/paid-notice-deaths-gruskin-benjamin-md.html | Paid Notice: Deaths GRUSKIN, BENJAMIN, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/news/24iht-OLD25.2583617.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/24iht-edlet.2577080.html | A Vietnam memorial; Asia's English teachers; Enforcing a cease-fire; Foreign investment in India - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/the-attitude-of-teaching-753459.html | The Attitude of Teaching | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-bp.2583635.html | BP again cuts production at Prudhoe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corrections-754820.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-web.0824gaza.2574877.html | Gaza captors of 2 newsmen pressure U.S. - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/survivor-to-divide-teams-along-racial-lines.html | â€šÃ„Ã'Survivorâ€šÃ„Ã´ to Divide Teams Along Racial Lines | False | By Bill Carter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/medicare-error-sends-50-million-in-refunds-to-recipients.html | Medicare Error Sends $50 Million in Refunds to Recipients | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/losing-afghanistan.html | Losing Afghanistan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-bank.2583626.html | Bank of America sells unit to Chinese partner - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Infringed? | Author | Registration/ Priority Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/24iht-cruise.2577002.html | Bickering escalates between Viacom and allies of Cruise - Business - International Herald Tribune | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/as-spitzer-flexes-bloomberg-team-feels-the-strain.html | As Spitzer Flexes, Bloomberg Team Feels the Strain | False | By Diane Cardwell and Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/24iht-force.2583490.html | France ups its number of troops to Lebanon - Africa & Middle East - International Herald Tribune | False | By James Kanter and Peter Kiefer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/design/preserving-the-home-of-thomas-moran-whose-art-preserves-visions.html | Preserving the Home of Thomas Moran, Whose Art Preserves Visions of the West | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis/apple-falls-far-from-the-tree-as-a-player-clears-his-own-path.html | Apple Falls Far From the Tree as a Player Clears His Own Path | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/arts-briefly-painting-returned-to-mexico.html | Arts, Briefly; Painting Returned to Mexico | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-24 | 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/former-giuliani-aide-is-found-strangled-at-home-police-say.html | Former Giuliani Aide Is Found Strangled at Home, Police Say | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/us/25brfs-005.html | The Army Corps of Engineers Announces Reforms | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/baseball/25shea.html | Mets Raise Questions by Resting HernáˊsÂˊndez | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/travel/escapes/25letters.html | A Journey Upstate | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/design/25bevan.html | So Reproduceable | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/arts/25audi.html | Spreading the Literary Word | False | By Craig Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/l25frank.html | Hello, Washington? (Nobody'sÂˊs There) (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/world/africa/25briefs-004.html | Congo: 23 Died in Violence in Capital | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/football/25giants.html | Meaningful Game for Jets and Giants | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/theater/25thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/books/25audi.html | Public Domain Books, Ready for Your iPod | False | By Craig Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/baseball/25green.html | The Mets'sÂˊsÂ´ New Guy Is Delgado'sÂˊsÂ´s Old Friend | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Ambiguity Marker | Author(s) | Registration Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/world/americas/25briefs-006.html | Peru: Ex-President Not Dead, and Feeling Better | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/25foie.html | Banning Foie Gras: Think of the Ducks … (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/music/25jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/baseball/25yanks.html | Washburn Bests Johnson and Yanks | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/music/25pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/25afghan.html | In Afghanistan, Signs of Failure (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/25death.html | Highways to Havoc (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/realestate/25liv.html | Cool for Summer | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/business/media/25adco.html | Free to Gain Traction for About $50 Million | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/baseball/25mets.html | Green and Delgado Dance to the Same Music | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/movies/25movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/world/asia/25briefs-001.html | Thailand: Assassination Plot Foiled | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/nyregion/25ag.html | Corzine Chooses His Chief Counsel as Next Attorney General | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/design/25anti.html | A Deaf Folk Artist Who Keenly Saw the World Around Him | False | By Wendy Moonan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/nyregion/25mbrfs-003.html | Brooklyn: Firefighters Rescue Woman | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/music/25classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/25spy.html | Oversight on Wiretapping (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/25school.html | Elite School Diversity (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/washington/25campaign.html | Itâ€šÃ‚Â´s Never Too Early to Gear Up for â€šÃ‚Â´08 Race | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/nyregion/25lieberman.html | Bush Erred in Responding to Katrina, Lamont Says | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/world/asia/25briefs-002.html | Kashmir: Clerics Tell Aid Groups to Fire Women | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/arts/design/25art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/learning/quoteoftheday/25QUOTE.html | owner of the Tabasco Country Store, on the struggles faced by small businesses in New Orleans. | | LAURA Y. DRUMM, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publicity Rights | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/opinion/l25kosovo.html | A Democratic Kosovo Must Protect All Minorities (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/golf/25golf.html | Scott Is Able to Pick Up Where He Left Off | | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/sports/baseball/25pins.html | A Yankees Reserve Has Seen It All | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 0001-01-01 | https://www.nytimes.com/2006/08/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-ford.2598404.html | Rubin quits Ford board - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/a-terror-fish-story.html | A (Terror) Fish Story | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edzeng.2590193.html | Human rights: When activists fall foul of China's police state - Editorials & Commentary - International Herald Tribune | False | Zeng Jinyan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-terror.2596226.html | Irish search airliner after call about bomb - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/murder-charges-filed-in-death-from-painkillerlaced-heroin.html | Murder Charges Filed in Death From Painkiller-Laced Heroin | False | By Eric Ferkenhoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760838.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/a-deaf-folk-artist-who-keenly-saw-the-world-around-him.html | A Deaf Folk Artist Who Keenly Saw the World Around Him | False | By Wendy Moonan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-wed.2596253.html | For a celebrity chef, a 5-day moveable feast - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/a-tale-of-wedding-plans-and-mothers-who-disrupt-them.html | A Tale of Wedding Plans and Mothers Who Disrupt Them | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/chinese-bank-is-buying-some-bank-of-america-branches.html | Chinese Bank Is Buying Some Bank of America Branches | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/pro-football-meaningful-game-for-jets-and-giants.html | PRO FOOTBALL; Meaningful Game for Jets and Giants | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-memorials-brenner-maurice.html | Paid Notice: Memorials BRENNER, MAURICE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publication | Author | Registration Date of Registration Number | Registration Number | Secondary Date | Secondary Title of Registration | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/foes-say-tehran-builds-fast-uranium-centrifuges.html | Foes Say Tehran Builds Fast Uranium Centrifuges | | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/after-6-decades-3-who-died-in-french-fields-are-home.html | After 6 Decades, 3 Who Died in French Fields Are Home | | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/rights-groups-say-military-is-behind-killings-in-philippines.html | Rights Groups Say Military Is Behind Killings in Philippines | | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/metro-briefing-new-york-brooklyn-firefighters-rescue-woman.html | Metro Briefing | New York: Brooklyn: Firefighters Rescue Woman | | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/newark-crash-kills-one-and-injures-two.html | Newark: Crash Kills One and Injures Two | | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/movies/the-listings-august-25-august-31-jewels.html | The Listings: August 25 - August 31; 'JEWELS' | | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/in-afghanistan-signs-of-failure-759155.html | In Afghanistan, Signs of Failure | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edzeng2.2593783.html | When activists fall foul of China's police state - Editorials & Commentary - International Herald Tribune | | False | Zeng Jinyan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-tennis.2596223.html | Tennis: New Nadal, ex-teen idol growing up - Sports - International Herald Tribune | | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/judy-holliday-the-smart-dumb-blonde.html | 'Judy Holliday: The Smart Dumb Blonde' | | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/williamssonoma-cuts-fullyear-forecast-again.html | Williams-Sonoma Cuts Full-Year Forecast Again | | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/roosevelt-island-tram-version-20-nears-its-rollout.html | Roosevelt Island Tram, Version 2.0, Nears Its Rollout | | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-kenya.2596173.html | Black U.S. senator, visiting Kenya, hits at graft - Americas - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/movies/the-listings-august-25-august-31-the-bicycle-men.html | The Listings: August 25 - August 31; 'THE BICYCLE MEN' | | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/iran-exhibits-antijewish-art.html | Iran Exhibits Anti-Jewish Art | | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-force.2596146.html | Europeans pledge up to 6,900 troops for Lebanon force - Africa & Middle East - International Herald Tribune | | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Date of Print Work | Registration Number | Secondary Registration Date | Secondary Registration of Group Reg. Numbers | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/news/25iht-cx.2590175.html | Corrections - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/mainsail-resort-marina-spa-the-residence-club-at-the-fairmont.html | Mainsail Resort Marina & Spa; The Residence Club at the Fairmont Chicago | False | By Nick Kaye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-wbspot26.2596264.html | Spotlight: Savoring success, restaurateur on a global mission - Business - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-profile.html | An intrepid explorer still lives to discover | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/a-year-after-the-storm-business-remains-unusual.html | A Year After the Storm, Business Remains Unusual | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/your-money/25iht-mart.2596187.html | Wall Street drifts in summer doldrums - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-campbell-robert-g-md.html | Paid Notice: Deaths CAMPBELL, ROBERT G., M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/company-town-with-sweet-smell-of-success.html | Company Town With Sweet Smell of Success | False | By Michelle York | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/oyster-festivals-highend-taste-common-touch.html | Oyster Festivals: High-End Taste, Common Touch | False | By Cindy Price | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-phillies.2590268.html | Baseball: Phillies could trade white flag for pennant - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/theater/reviews/weaving-blues-of-trying-times-and-lost-dreams.html | Weaving Blues of Trying Times and Lost Dreams | False | By Ben Brantley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-goldman-ira-j.html | Paid Notice: Deaths GOLDMAN, IRA J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/25iht-travel26.html | Update: Northwest attendants threaten strike 'chaos' | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/washington-storm-fraud-charges.html | Washington: Storm Fraud Charges | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/style/25iht-flik26.2596143.html | A talented cast, sure, but there's nothing catchy about these tunes - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edfrench.2590177.html | Western military power is in crisis - Editorials & Commentary - International Herald Tribune | False | Julian Lindley-French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | In Copyright | Author | Registration Date / Delivery Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/8-killed-in-raid-by-us-forces-in-afghanistan.html | 8 Killed in Raid by U.S. Forces in Afghanistan | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-faces-of-radical-islamic-martyrdom.html | The Faces of Radical Islamic Martyrdom | False | By Nathan Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-levy-donald.html | Paid Notice: Deaths LEVY, DONALD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edplot.2590189.html | Lessons on terrorism - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/a-manatee-far-from-home-dips-its-toes-in-the-chilly-north.html | A Manatee, Far From Home, Dips Its Toes in the Chilly North | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edfrench2.2593767.html | The use of force: Western military power is in crisis - Editorials & Commentary - International Herald Tribune | False | Julian Lindley-French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-iran.2590195.html | Strategy on Iran: Appear reasonable - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/your-money/25iht-merge.2596193.html | EU may challenge Spain on Endesa deal - Your Money - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/tennis/davenport-has-mauresmos-number.html | Davenport Has Mauresmoâ€šÃ„Ã´s Number | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/risky-business.html | Risky Business | False | By Neal Gabler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/national-briefing-science-and-health-corps-announces-reforms.html | National Briefing | Science And Health: Corps Announces Reforms | False | By John Schwartz (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/thus-spake-zinsmeister.html | Thus Spake Zinsmeister | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edlet2.2593789.html | Selling to India; Getting the cheats; Wal-Mart and politics - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/roger-donoghue-75-boxer-and-brandos-waterfront-trainer-dies.html | Roger Donoghue, 75, Boxer and Brandoâ€šÃ„Ã´s â€šÃ„Ã²Waterfrontâ€šÃ„Ã´ Trainer, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-lynton-andrew-e.html | Paid Notice: Deaths LYNTON, ANDREW E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/lipa-surveys-hamptons-stores-to-see-which-let-cool-air-escape.html | LIPA Surveys Hamptons Stores to See Which Let Cool Air Escape | False | By Alan Feuer and Valerie Cotsalas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Attribution Available | Author | Registration Initial Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/british-study-charitable-organization-for-links-to-plot.html | British Study Charitable Organization for Links to Plot | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760803.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-arnstein-benjamin-simon.html | Paid Notice: Deaths ARNSTEIN, BENJAMIN SIMON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball-mets-raise-questions-by-resting-hernandez.html | BASEBALL; Mets Raise Questions By Resting Hernáˆˆˆndez | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-idbriefs26D.2589450.html | Review Reading Like A Writer - Arts & Leisure - International Herald Tribune | False | By Emily Barton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-memorials-gerber-rosalie-nee-schnee.html | Paid Notice: Memorials GERBER, ROSALIE (NEE SCHNEE) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-dimond-dora.html | Paid Notice: Deaths DIMOND, DORA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/people.html | People | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-world.2596256.html | Roundup: FA charges player for violent conduct - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/corzine-chooses-his-chief-counsel-as-next-attorney-general.html | Corzine Chooses His Chief Counsel as Next Attorney General | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-telstra.2598428.html | Australia backs down on Telstra - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-idside26.2589456.html | A revisionist twist in distilling Darwin - Arts & Leisure - International Herald Tribune | False | By Adrian Desmond | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-web.0825fedCND.2595410.html | Fed chief lauds expansion of global trade - Business - International Herald Tribune | False | Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760846.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/36-hours-in-washington-dc.html | 36 Hours in Washington, D.C. | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Author | Registration Published Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/books/arts/public-domain-books-ready-for-your-ipod.html | Public Domain Books, Ready for Your iPod | By Craig Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/center-for-hispanic-medical-students-loses-all-its-us-aid.html | Center for Hispanic Medical Students Loses All Its U.S. Aid | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-wbclubmed.2590215.html | At Club Med, rose petals line road to survival - Business - International Herald Tribune | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-web.0825plane.2589274.html | Aer Lingus flight from U.S. evacuated on threat - Americas - International Herald Tribune | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/us-official-to-go-to-sudan-to-promote-use-of-un-troops.html | U.S. Official to Go to Sudan to Promote Use of U.N. Troops | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-verlin-steven.html | Paid Notice: Deaths VERLIN, STEVEN | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/france-offers-many-more-troops-for-lebanon.html | France Offers Many More Troops for Lebanon | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/in-muted-response-to-iran-us-and-allies-seek-edge.html | In Muted Response to Iran, U.S. and Allies Seek Edge | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/books/where-wild-things-are-perks-of-power.html | Where Wild Things Are Perks of Power | By William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-wbview26.2596250.html | ViewPoints: Asean should crawl before it walks - Business - International Herald Tribune | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/search-and-defend.html | Search and Defend | By Bernard E. Harcourt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-asia-thailand-assassination-plot-foiled.html | World Briefing | Asia: Thailand: Assassination Plot Foiled | By Seth Mydans (IHT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-bux.2598391.html | Dollar holds steady following Bernanke - Business - International Herald Tribune | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-iraq.2598410.html | Iraqi battlefront: Prices - Africa & Middle East - International Herald Tribune | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-tuchmann-frederick-c.html | Paid Notice: Deaths TUCHMANN, FREDERICK C. | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/readers-respond-to-things-fall-apart.html | Readers Respond to â€šÃ„Â'Things Fall Apartâ€šÃ„Â' | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/if-your-stocks-fall-demand-a-refund.html | If Your Stocks Fall, Demand a Refund | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/movies/the-listings-august-25-august-31-the-international-contemporary.html | The Listings: August 25 - August 31; THE INTERNATIONAL CONTEMPORARY ENSEMBLE | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/22/opinion/22iht-edmcnabb.2560929.html | Where is Charles Taylor's defense? - Editorials & Commentary - International Herald Tribune | False | Douglas C. McNabb and C.J. Dresden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/another-prominent-lawyer-departs-from-milberg-weiss.html | Another Prominent Lawyer Departs From Milberg Weiss | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/inquiry-opened-into-israeli-use-of-us-bombs.html | Inquiry Opened Into Israeli Use of U.S. Bombs | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/living-here-northern-latitudes-cool-for-summer.html | LIVING HERE | Northern Latitudes; Cool for Summer | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/israeli-general-tells-troops-of-weaknesses-in-war-effort.html | Israeli General Tells Troops of Weaknesses in War Effort | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/highways-to-havoc-759163.html | Highways to Havoc | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25iht-thaksin.2590162.html | Thailand's Thaksin is accused of fabricating attempt on his life - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-gruskin-benjamin-md.html | Paid Notice: Deaths GRUSKIN, BENJAMIN, MD. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/banning-foie-gras-think-of-the-ducks-759171.html | Banning Foie Gras: Think of the Ducks | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-web.0825troopsCND.2594608.html | EU pledges troops to expand UN force in Lebanon - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760900.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-nuke.2590203.html | Iran building fast centrifuges, foes say - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-hoops.2590259.html | Basketball: Knockout phase begins with 4 teams unbeaten - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/news/25iht-OLD26.2596090.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Pub Date | URL | Title | Periodical | Author | Registration Date/Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/in-poll-gop-slips-as-a-friend-of-religion.html | In Poll, G.O.P. Slips as a Friend of Religion | | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/movies/arts-briefly-germanys-first-holocaust-opera.html | Arts, Briefly; Germany's First Holocaust Opera | | False | By Sarah Plass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/music/a-bit-like-good-old-whatsherfolkpopchanteuse.html | A Bit Like Good Old Whatâ€™s-Her-Folk-Pop-Chanteuse | | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/guzzling-brew-to-protect-the-family-name.html | Guzzling Brew to Protect the Family Name | | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/sig-shore-87-producer-of-superfly-is-dead.html | Sig Shore, 87, Producer of â€˜Superflyâ€™, Is Dead | | False | By Jack Cavanaugh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-tobias-roy.html | Paid Notice: Deaths TOBIAS, ROY | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/region/rivals-in-house-race-debate-white-candidates-motives.html | Rivals in House Race Debate White Candidateâ€™s Motives | | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-tennis.2593884.html | Tennis: Once teen idol, Nadal is growing up - Sports - International Herald Tribune | | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-olesen-claus.html | Paid Notice: Deaths OLESEN, CLAUS | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-belgacom.html | Bailing out of Belgium: Vodafone sells its stake | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760889.html | Corrections | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-christie-sr-mary-joannes-rsm.html | Paid Notice: Deaths CHRISTIE, SR. MARY JOANNES, R.S.M. | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/othersports/the-work-of-a-jockeys-agent-goes-beyond-bigmoney-deals.html | The Work of a Jockeyâ€™s Agent Goes Beyond Big-Money Deals | | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-wbspot26.2590221.html | Spotlight: Savoring success - Restaurateur on a global mission - Business - International Herald Tribune | | False | By Shelley Emling | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-dust.2596117.html | U.S. agency accused of misleading data on 9/11 dust - Americas - International Herald Tribune | | False | By Anthony DePalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Publish Issue | Author | Registration Date/Date Range | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-walmart.2590241.html | A Party branch for Wal-Mart in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-force.2598401.html | Europeans pledge up to 6,900 troops for Lebanon force - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-iran.2596164.html | Iran edge sought in muted reply - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/a-journey-upstate-756130.html | A Journey Upstate | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/dutch-seeing-no-terror-link-free-12-held-after-india-flight.html | Dutch, Seeing No Terror Link, Free 12 Held After India Flight | False | By Marlise Simons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/manhattan-church-demolition-delayed.html | Manhattan: Church Demolition Delayed | False | By Colin Moynihan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-americas-peru-expresident-not-dead-and-feeling-better.html | World Briefing | Americas: Peru: Ex-President Not Dead, And Feeling Better | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/pennsylvania-the-land-of-fallingwater-and-flight-93.html | Pennsylvania, the Land of Fallingwater and Flight 93 | False | By Bethany Schneider | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-mtv.2591208.html | From MTV: The interactive awards show - Arts & Leisure - International Herald Tribune | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760870.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/epa-whistleblower-says-us-hid-911-dust-danger.html | E.P.A. Whistle-Blower Says U.S. Hid 9/11 Dust Danger | False | By Anthony Depalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-lenovo.2596179.html | Exodus from Dell to Lenovo - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edharcourt2.2593769.html | Airport security: Search and defend - Editorials & Commentary - International Herald Tribune | False | Bernard E. Harcourt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/911-shrine-with-the-tragic-toxic-dust.html | 9/11 Shrine, With the Tragic, Toxic Dust | False | By Glenn Collins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/a-return-to-indian-origins-with-a-flair-for-design.html | A Return to Indian Origins, With a Flair for Design | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edplot1.2590189.html | Lessons on terrorism - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | In Public Domain | Author | Registration Defendant Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/25iht-lenovo.2590238.html | Exodus from Dell to Lenovo - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/a-little-resort-on-a-big-lake.html | A Little Resort on a Big Lake | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/corrections-760757.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-melik26.2596190.html | Shadows and light: Two artists' visions of a changing France - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-dolan-james-c.html | Paid Notice: Deaths DOLAN, JAMES C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/fannie-mae-wont-face-us-charges-over-its-books.html | Fannie Mae Wonâ€šÃ„ï£¿Ã´t Face U.S. Charges Over Its Books | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/frontpage/its-never-too-early-even-in-06-to-gear-up-for-presidential.html | It's Never Too Early (Even in '06) To Gear Up for Presidential Race | False | By Adam Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/a-private-eye-for-investors.html | A Private Eye for Investors | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/salt-lake-city-moving-toward-less-thirsty-lawns.html | Salt Lake City Moving Toward Less Thirsty Lawns | False | By Melissa Sanford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edmaleki.2590187.html | Nuclear talks: Saving face with Iran - Editorials & Commentary - International Herald Tribune | False | Abbas Maleki and Kaveh L. Afrasiabi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/man-on-phone-with-fiancee-is-fatally-shot.html | Man on Phone With Fiancâ€šÃ©e Is Fatally Shot | False | By Nate Schweber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/your-money/25iht-maccount26.2596184.html | Balance Sheet: Awareness in investing is like boating - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/issues-of-race-and-sex-stir-up-alabama-election.html | Issues of Race and Sex Stir Up Alabama Election | False | By Shaila Dewan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-idbriefs26B.2589380.html | Review: Moral Minds - Arts & Leisure - International Herald Tribune | False | By Richard Rorty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/beasts-fit-to-clean-the-hands-of-a-king.html | Beasts Fit to Clean the Hands of a King | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25iht-japan.2590159.html | Japanese executives arrested in nuclear arms case - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-asia-kashmir-clerics-tell-aid-groups-to-fire-women.html | World Briefing | Asia: Kashmir: Clerics Tell Aid Groups To Fire Women | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Status | Author/Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-nigeria.2596208.html | Nigeria troops storm and burn slums - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/asia/chinese-peasants-advocate-sentenced-to-51-months-in-jail.html | Chinese Peasantsâ€šÃ„Ã´ Advocate Sentenced to 51 Months in Jail | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/trust-me-baby-the-joint-is-jumping-and-singing.html | Trust Me, Baby, the Joint Is Jumping and Singing | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/25iht-telstra.2590212.html | Australia reduces its sale of stake in phone company - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/the-missing-pastor-and-other-onstage-ordeals.html | The Missing Pastor, and Other Onstage Ordeals | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/colorado-ramsey-suspect-arrives.html | Colorado: Ramsey Suspect Arrives | False | By Kirk Johnson (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edplot2.2593779.html | Lessons on terrorism - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-danes.2596114.html | Ex-spy chief links suspects in Denmark to U.K. radical - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/hello-washington-nobodys-there-759180.html | Hello, Washington? (Nobody's There) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-peepsat.2591211.html | People: Conan O'Brien, Bob Dylan, Paul McCartney - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/elite-school-diversity-759201.html | Elite School Diversity | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25iht-web.0825lanka.2588744.html | Aid ship arrives in Sri Lanka as fighting continues - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-kashing.2590235.html | Asia gains in charity - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/the-stories-under-the-covers.html | The Stories Under the Covers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/nurses-strike-over-health-plan-at-hospital-in-new-jersey.html | Nurses Strike Over Health Plan at Hospital in New Jersey | False | By Ronald Smothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/manhattan-labor-leader-goes-on-leave.html | Manhattan: Labor Leader Goes on Leave | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edgabler.2596122.html | Hollywood's risky business - Editorials & Commentary - International Herald Tribune | False | Neal Gabler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Secret Date | URL | Title | Is it... | Quotation | Registration Date / ... | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-world.2590265.html | Roundup: Umpire in scandal sought cash to quit - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/a-pile-of-blankets-with-personal-history-woven-into-the-fabric.html | A Pile of Blankets, With Personal History Woven Into the Fabric | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/football/mccareins-is-hearing-footsteps.html | McCareins Is Hearing Footsteps | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-preiskel-robert.html | Paid Notice: Deaths PREISKEL, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/a-jazzy-neosoul-singer-fosters-a-searching-mood.html | A Jazzy Neo-Soul Singer Fosters a Searching Mood | False | By Sia Michel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25iht-zhao.2590165.html | China sentences New York Times researcher to 3 years - Asia - Pacific - International Herald Tribune | False | By Jim Yardley and Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-ford.2596149.html | Rubin quits Ford board - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-web.0825kenya.2599180.html | Kenya gives black U.S. senator a rock-star welcome - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-draw.2590256.html | Soccer: Champion's League draw is set, but was it really a fix? - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-listings-august-25-august-31.html | The Listings: August 25 - August 31 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760897.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/a-democratic-kosovo-must-protect-all-minorities-759198.html | A Democratic Kosovo Must Protect All Minorities | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edgabler2.2593785.html | Meanwhile: Hollywood's risky business - Editorials & Commentary - International Herald Tribune | False | Neal Gabler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/science/space/explanets-fans-voice-dismay-and-sorrow.html | Ex-Planetâ€šÃ„Â´s Fans Voice Dismay and Sorrow | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-web.0825cluster.2588106.html | U.S. queries Israeli use of its bombs - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/europe/25iht-charity.2590172.html | U.K. group investigating charity for terror plot ties - Europe - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-letter.2596182.html | Letter from Britain: Perceived humiliation links cricket and plots - Europe - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/free-to-gain-traction-for-about-50-million.html | Free to Gain Traction for About $50 Million | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-wbclubmed.2596237.html | At Club Med, rose petals line road to survival - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-davis-mary-v.html | Paid Notice: Deaths DAVIS, MARY V. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-briefs2.2596102.html | Briefly: Hamas holds out hope for captive journalists - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/adam-and-eve-in-search-of-a-milliondollar-payday.html | Adam and Eve in Search of a Million-Dollar Payday | False | By Stephen Holden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760854.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/proposal-to-build-a-walmart-in-southern-si-is-scrapped.html | Proposal to Build a Wal-Mart in Southern S.I. Is Scrapped | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/chef-was-killed-by-strangulation-autopsy-shows.html | Chef Was Killed by Strangulation, Autopsy Shows | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/wait-till-next-year-phillies-play-for-playoffs.html | Wait Till Next Year? Phillies Play for Playoffs | False | By Jack Curry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-web.0826webguideOPERA.2589944.html | Opera Guide for the 2006-07 season - Arts & Leisure - International Herald Tribune | False | By Elisabeth Hopkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edintel2.2593771.html | Wanted: Scarier intelligence - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/lebanese-and-aid-groups-find-dangers-in-the-rubble.html | Lebanese and Aid Groups Find Dangers in the Rubble | False | By Robert F. Worth and John Kifner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/nationalspecial/new-orleans-shops-struggle-to-survive.html | New Orleans Shops Struggle to Survive | False | By Leslie Eaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Abridged | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/canadian-drugstore-company-retreats-from-us.html | Canadian Drugstore Company Retreats From U.S. | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/25iht-batt.2590231.html | Sony shares drop after Apple recall - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-web.0825moscow.2599126.html | Russia says punitive actions against Iran are premature - Europe - International Herald Tribune | False | Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/2nd-suspect-surrenders-in-plot-to-bomb-two-german-trains.html | 2nd Suspect Surrenders in Plot to Bomb Two German Trains | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/editors' notes/editors-note-inside-art.html | Editor's Note; Inside Art | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/wanted-scarier-intelligence.html | Wanted: Scarier Intelligence | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/your-money/25iht-minvest26.2596196.html | Investing: U.S. consumers pack global clout - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-bribery.2596099.html | U.S. official indicted for bribe-taking - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-idbriefs26C.2589447.html | Review: The Banquet Bug - Arts & Leisure - International Herald Tribune | False | By Ligaya Mishan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-wbview26.2590218.html | ViewPoints: Asean unity dream faces some hurdles - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-asean.2590227.html | U.S. and Asean sign trade accord - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-mitchell-robert-d.html | Paid Notice: Deaths MITCHELL, ROBERT D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-obits.2590206.html | Obituaries: Maynard Ferguson, musician; Roger Donoghue - Americas - International Herald Tribune | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-organic-snack-that-builds-character.html | The Organic Snack That Builds Character | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/files-from-duke-rape-case-give-details-but-no-answers.html | Files From Duke Rape Case Give Details but No Answers | False | By Duff Wilson and Jonathan D. Glater | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Input Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/new-york-man-charged-with-enabling-hezbollah-television-broadcasts.html | New York Man Charged With Enabling Hezbollah Television Broadcasts | False | By Timothy Williams and William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/russia-returns-15-million-in-phones-to-motorola.html | Russia Returns $15 Million in Phones to Motorola | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/washington/bush-erred-in-responding-to-katrina-lamont-says.html | Bush Erred In Responding To Katrina, Lamont Says | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/nextday-pill-no-pot-of-gold-for-its-maker.html | Next-Day Pill No Pot of Gold for Its Maker | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edterrr2.2593781.html | Arrest that dangerous man - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball-green-and-delgado-dance-to-the-same-music.html | BASEBALL; Green and Delgado Dance to the Same Music | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/china-gives-times-researcher-3-years.html | China Gives Times Researcher 3 Years | False | By Jim Yardley and Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/othersports/half-marathoners-take-to-streets-early-sunday.html | Half-Marathoners Take to Streets Early Sunday | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/a-series-of-lines-in-pencil-leading-to-a-realm-of-joy.html | A Series of Lines in Pencil, Leading to a Realm of Joy | False | By Holland Cotter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/housing-gets-ugly.html | Housing Gets Ugly | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-idlede26.2589453.html | A reporter's motto: Make war, not love - Arts & Leisure - International Herald Tribune | False | By Francine Du Plessix Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760811.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-best-of-friends-until-the-bloody-end.html | The Best of Friends, Until the Bloody End | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/its-hot-its-hip-its-tijuana.html | It'Â‚Â„Â´s Hot. It'Â‚Â„Â´s Hip. It'Â‚Â„Â´s Tijuana? | False | By William L. Hamilton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/a-little-change-of-tune-from-atlantic-yards-biggest-fan.html | A Little Change of Tune From Atlantic Yards'Â‚Â„Â´ Biggest Fan | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | | | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/at-state-fair-gop-came-saw-and-gorged.html | At State Fair, G.O.P. Came, Saw and Gorged | | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/your-money/25iht-mspend26.2596202.html | Spend/Thrift: Delusions of economy - Your Money - International Herald Tribune | | False | By Tara Mulholland and Andrew Bower | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/a-swastika-60-years-submerged-still-inflames-debate.html | A Swastika, 60 Years Submerged, Still Inflames Debate | | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/walker-evans-or-is-it.html | Walker Evans. Or Is It? | | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/home-for-sale-by-anxious-owner.html | Home for Sale, by Anxious Owner | | False | By Vikas Bajaj and David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/us/kentucky-governor-signs-agreement-citing-wrongdoing-in-a-hiring-scandal.html | Kentucky Governor Signs Agreement Citing Wrongdoing in a Hiring Scandal | | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/shiite-leader-urges-iraqi-politicians-to-stay-home-and.html | Shiite Leader Urges Iraqi Politicians to Stay Home and Work Harder | | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/an-opera-that-delivered-a-eureka-moment-to-mozart.html | An Opera That Delivered a Eureka Moment to Mozart | | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/diners-guide.html | Diner's Guide | | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/easier-access-to-morningafter-pills.html | Easier Access to Morning-After Pills | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/wyandanch-father-charged-in-shooting.html | Wyandanch: Father Charged in Shooting | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760862.html | Corrections | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25iht-web.0825thai.2588943.html | Fired general claims Thaksin faked assassination plot - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/your-money/25iht-mmall.2596199.html | Westfield profits by bringing variety to malls of the world - Your Money - International Herald Tribune | | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/beating-of-lawyer-threatens-hong-kongs-allure.html | Beating of Lawyer Threatens Hong Kong€¢sÃ„Â¸ Allure | | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/oversight-on-wiretapping-759210.html | Oversight on Wiretapping | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Date / Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/maynard-ferguson-78-trumpeter-and-bandleader-dies.html | Maynard Ferguson, 78, Trumpeter and Bandleader, Dies | | False | By Tim Weiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edmaleki2.2593791.html | Nuclear talks: Saving face with Iran - Editorials & Commentary - International Herald Tribune | | False | Abbas Maleki and Kaveh L. Afrasiabi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-dishy-victor-j.html | Paid Notice: Deaths DISHY, VICTOR J. | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/paterson-school-contractor-sentenced.html | Paterson: School Contractor Sentenced | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/25iht-cricket2.2596108.html | Cricket: Test umpire sought cash to quit post - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/promoting-alternative-energy-without-being-too-green.html | Promoting Alternative Energy Without Being Too Green | | False | By Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/the-boating-life-begins-with-a-good-storm.html | The Boating Life Begins With a Good Storm | | False | By Terry Schwadron | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/and-now-there-are-eight.html | And Now There Are Eight | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/television/a-girl-band-in-spain-fending-off-adulthood.html | A Girl Band in Spain, Fending Off Adulthood | | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/music/verdis-jester-is-one-more-constellation-in-the-park.html | Verdiâ€šÃ„¢s Jester Is One More Constellation in the Park | | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-buchoff-arnold.html | Paid Notice: Deaths BUCHOFF, ARNOLD | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/apple-joins-in-a-recall-of-batteries.html | Apple Joins in a Recall of Batteries | | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/25iht-fed.2598398.html | Fed chief challenges a world in transition - Business - International Herald Tribune | | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/northwest-and-its-flight-attendants-await-a-strike-ruling.html | Northwest and Its Flight Attendants Await a Strike Ruling | | False | By Jeff Bailey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/when-the-skies-lose-a-planet-a-city-shrugs.html | When the Skies Lose a Planet, a City Shrugs | | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/making-peace-on-earth-if-only-on-paper.html | Making Peace on Earth, if Only on Paper | | False | By Laurel Graeber | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/health/fda-approves-broader-access-to-nextday-pill.html | F.D.A. Approves Broader Access to Next-Day Pill | False | By Gardiner Harris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-africa-congo-23-died-in-violence-in-capital.html | World Briefing \| Africa: Congo: 23 Died In Violence In Capital | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/pageoneplus/corrections-760820.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-mideast.2590198.html | Lebanon troop needs 'excessive,' France says - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/career-ascent-for-a-serious-law-student.html | Career Ascent for a Serious Law Student | False | By Danny Hakim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/baseball-washburn-bests-johnson-and-yanks.html | BASEBALL; Washburn Bests Johnson and Yanks | False | By Pat Borzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/classified/paid-notice-deaths-hoffman-lawrence.html | Paid Notice: Deaths HOFFMAN, LAWRENCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/an-unlikely-rookie-with-a-gridiron-dream.html | An Unlikely Rookie With a Gridiron Dream | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/basketball/a-kick-for-marbury-hot-shoes-cool-price.html | A Kick for Marbury: Hot Shoes, Cool Price | False | By William C. Rhoden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/at-funeral-a-sunni-village-condemns-hezbollahs-presence.html | At Funeral, a Sunni Village Condemns Hezbollahâ€šÃ„´s Presence | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-abduct.2596092.html | Details emerge on abducted woman's escape - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/25iht-japan.2596170.html | 5 Japanese arrested in atom case - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/25iht-edgott2.2593787.html | U.S.-Russia: Holding the line against nukes - Editorials & Commentary - International Herald Tribune | False | Rose Gottemoeller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/vernon-m-ingram-82-who-found-cause-of-sickle-cell-anemia-dies.html | Vernon M. Ingram, 82, Who Found Cause of Sickle Cell Anemia, Dies | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/25iht-web.0825toxic.2589383.html | 9/11 shrine, with the tragic, toxic dust - Americas - International Herald Tribune | False | By Glenn Collins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Date | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-idbriefs26A.2589371.html | Review: The Yacoubian Building - Arts & Leisure - International Herald Tribune | By Lorraine Adams | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/25iht-kenya.2598413.html | Kenya gives black U.S. senator a rock-star welcome - Africa & Middle East - International Herald Tribune | By Jeffrey Gettleman | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/science/space/vote-makes-it-official-pluto-isnt-what-it-used-to-be.html | Vote Makes It Official: Pluto Isn€šÃ‚Ã¬t What It Used to Be | By Dennis Overbye | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/25iht-rembrandt.2591217.html | Rembrandt's etchings: The bittersweet of everyday life - Arts & Leisure - International Herald Tribune | By Roberta Smith | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/the-stuff-that-lives-are-made-of-auctioned-off-every-wednesday.html | The Stuff That Lives Are Made of, Auctioned Off Every Wednesday | By David Staba | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-letter.2593520.html | Letter from Britain: Perceived humiliation links cricket and plots - Europe - International Herald Tribune | By Alan Cowell | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/25iht-wed.2598442.html | For a celebrity chef, a 5-day moveable feast - Europe - International Herald Tribune | By Thomas Crampton | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-25 | 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/arts-briefly-canadian-play-is-best-of-edinburgh-fringe.html | Arts, Briefly; Canadian Play Is Best of Edinburgh Fringe | By Steven McElroy | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njqbite.html | A Farm Stand That Began as a Truck | By Millicent K. Brody | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26iran.html | Iran Threat: Real or Exaggerated? (7 Letters) | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/sports/tennis/26venus.html | Venus Williams€šÃ‚Ã¬s Comeback Won€šÃ‚Ã¬t Begin at the U.S. Open | By Liz Robbins and Christopher Clarey | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ctsigns.html | Small-Town Sensibility Clashes With Commerce | By Avi Salzman | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27liqbite.html | Plenty of Charm, and Roasted Corn | By Susan M. Novick | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wedine.html | Kitchen May Have Moved, but Huge Platters Remain | By M. H. Reed | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26coke.html | Coca-Cola in India (1 Letter) | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27lidine.html | A Cajun Barbecue Joint That May Be Too Casual | By Joanne Starkey | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/sports/baseball/26procto r.html | By Listening, Proctor Gains a Mental Edge | By Tyler Kepner | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26secure.html | Security Deficiency (1 Letter) | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wearts.html | Her Best Foot Forward (in a Great Shoe) | By Anita Gates | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Internet Date | URL | Title | Ambiguity Flag | Author | Registration Date/Date of Registration | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27weweek.html | The Week in Westchester | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njturf.html | An Open Space Fight Over Synthetic Turf | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27Rhome.html | Water Witch, Guardian of the Well | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ctmusic.html | Old Hallé's Austere Interior Belies Beauty Heard Within | False | By Abraham Streep | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/world/asia/26briefs-006.html | India: Dutch Apology Over Air Scare | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/26ada.html | Lawmaker Found Guilty in Coffee-Tossing Case | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ligallery.html | A Landmark Gallery Faces Demolition | False | By Helen A. Harrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njpol.html | On Profiling and Police, Corzine Buys Some Time | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/learning/quoteoftheday/26QUOTE.html | on women in the clergy. | False | THE REV. DOTTIE ESCOBEDO-FRANK, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26primaries.html | A Primary Schedule That's Fairer (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njcol.html | A Public Servant With One Job Too Many | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26college.html | Testing the College Board (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ctcol.html | Stealth Students Test Tolerance of the Affluent | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njdine.html | A Familiar Spot Adds Color, Including in the Kitchen | False | By David Corcoran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27Rcensus.html | The New Crossroads of the World | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wepeekskill.html | For Its Next Big Deal, Peekskill Looks Downtown | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27Rfees.html | Paying to Play at School | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/arts/26arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ctdine.html | A Promising Start in an Inviting Setting | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Inquiry Status | Author | Registration Date/Date Type | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26whistle.html | Whistle-Blower Safety (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27liarts.html | Painter Who Championed Others Gets Her Due | By Benjamin Genocchio | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26data.html | The Value of Search Data (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27liweek.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27lithea_darwin_in_malibu_gates.html | Science vs. Religion in Southern California | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/world/europe/26briefs-005.html | Switzerland: Snake on a Train | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/world/asia/26briefs-007.html | East Timor: U.N. Peacekeepers to Return | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26movies.html | Memo to Hollywood (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27etqbite.html | From Panini to Pies to Pig Roasts | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njweek.html | The Week in New Jersey | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27licol.html | After a 9-Year Intermission, Mozart Returns | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27wenoticed.html | For Thruway Users, Traffic Alerts by E-Mail | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27ctarts.html | Decades of Songs From William Finn, and Not Just in Falsetto | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27weqbite.html | Handmade Ice Pops, in Extra Cool | False | By Emily DeNitto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/world/asia/26briefs-008.html | South Korea: Minister Says North Has Bombs | False | By SU HYUN LEE | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/opinion/l26cricket.html | The Joys of Cricket, Savored by Millions (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njarts.html | Director Shows You Can Go Home Again | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/world/europe/26briefs-002.html | Germany: Guantánamo Prisoner Goes Home | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/obituaries/26wilson.html | John Wilson, Assistant to Times Science Editor, Dies at 56 | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27Rgen.html | Decades Apart, Sons Find Shared Ground | False | By Akiko Busch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/us/26brfs.html | Briefs: West and Midwest | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Podcast Available | Author | Registration Date/ Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/world/europe/26briefs-003.html | Ukraine: 9 Years in U.S. Prison for Ex-Premier | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27njmontclair.html | Zoning Decision Delayed; Debate on Growth Goes On | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27liairport.html | Jets Overhead, Noise Complaints Below | False | By Linda Saslow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 0001-01-01 | https://www.nytimes.com/2006/08/26/nyregion/nyregionspecial2/27libuy.html | After Issuing Tough Report Card, Group Seeks Remedial Help for Rivers | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/27/news/27iht-web.0827mideast.2603671.html | Palestinian official optimistic that journalists will be freed soon - - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766062.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-skouras-barbara.html | Paid Notice: Deaths SKOURAS, BARBARA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/national-briefing-south-florida-director-of-hurricane-center-to-retire.html | National Briefing | South: Florida: Director Of Hurricane Center To Retire | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/mrs-clinton-offers-to-raise-money-for-lamont-campaign.html | Mrs. Clinton Offers to Raise Money for Lamont Campaign | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-europe-switzerland-snake-on-a-train.html | World Briefing | Europe: Switzerland: Snake On A Train | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/going-to-college-and-living-there-too.html | Going to College, and Living There, Too | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/jackie-mason-in-court-to-sue-jews-for-jesus.html | Jackie Mason in Court to Sue Jews for Jesus | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/bargains-are-near-just-keep-waiting.html | Bargains Are Near; Just Keep Waiting | False | By Damon Darlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis-venus-williamss-comeback-wont-begin-at-the-us-open.html | TENNIS; Venus Williams's Comeback Won't Begin at the U.S. Open | False | By Liz Robbins and Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/theater/in-new-york-shows-can-be-slow-or-fast-in-the-making.html | In New York, Shows Can Be Slow or Fast in the Making | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-abdoo-jayma-ann.html | Paid Notice: Deaths ABDOO, JAYMA ANN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Is Duplicate | Author | Registration Drafted Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/obama-gets-a-warm-welcome-in-kenya.html | Obama Gets a Warm Welcome in Kenya | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/26iht-web.0826iran.2601857.html | Iran projecting image of defiance and confidence - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/nike-drops-track-coach-and-star-amid-scandal.html | Nike Drops Track Coach and Star Amid Scandal | False | By Lynn Zinser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/lawmaker-found-guilty-in-coffeetossing-case.html | Lawmaker Found Guilty in Coffee-Tossing Case | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/junior-needs-a-spanking.html | Junior Needs a Spanking | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/a-primary-schedule-thats-fairer-762792.html | A Primary Schedule That's Fairer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/today-in-business-australia-yields-telstra-control.html | TODAY IN BUSINESS: AUSTRALIA YIELDS TELSTRA CONTROL | False | By Eric Pfanner (IHT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/in-the-loft.html | In the Loft | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/whistleblower-safety-762814.html | Whistle-Blower Safety | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-asia-india-dutch-apology-over-air-scare.html | World Briefing | Asia: India: Dutch Apology Over Air Scare | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/for-now-there-is-no-rush-to-talk-about-a-successor.html | For Now, There Is No Rush to Talk About a Successor | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/clergywomen-find-hard-path-to-bigger-pulpit.html | Clergywomen Find Hard Path to Bigger Pulpit | False | By Neela Banerjee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/nadal-returns-to-new-york-with-big-goal.html | Nadal Returns to New York With Big Goal | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/security-deficiency-762806.html | Security Deficiency | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-bromley-sylvia.html | Paid Notice: Deaths BROMLEY, SYLVIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/an-athletes-return-is-a-dream-for-sponsors.html | An Athlete's Return Is a Dream for Sponsors | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/learning-to-love-a-cable-guy.html | Learning to Love a Cable Guy | False | By Ken Belson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/appeal-likely-for-journalist-at-the-times.html | Appeal Likely for Journalist at The Times | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/for-an-exdentist-the-age-of-exploration-treks-on.html | For an Ex-Dentist, the Age of Exploration Treks On | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766054.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/the-czars-reefer-madness.html | The Czars&#x20AC;šÂ„Ã' Reefer Madness | False | By John Tierney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-tarshis-joseph-m.html | Paid Notice: Deaths TARSHIS, JOSEPH M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/music/intimacy-overrules-ambition.html | Intimacy Overrules Ambition | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/2-serbs-charged-with-killing-3-albanianamerican-brothers-in.html | 2 Serbs Charged With Killing 3 Albanian-American Brothers in 1999 | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766011.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/memo-to-hollywood-762784.html | Memo to Hollywood | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/obituaries/john-wilson-assistant-to-times-science-editor-56.html | John Wilson -- Assistant to Times Science Editor, 56 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/japan-accuses-5-of-exporting-equipment-with-nuclear-uses.html | Japan Accuses 5 of Exporting Equipment With Nuclear Uses | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/flashes-of-trout-but-only-as-food-for-thought.html | Flashes of Trout, but Only as Food for Thought | False | By Timothy Delaney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/books/on-the-road-and-between-the-pages-an-author-is-restless-for-adventure.html | On the Road and Between the Pages, an Author Is Restless for Adventure | False | By Anne Goodwin Sides | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Headline | Statement is... | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/dna-battle-may-lead-off-ramsey-case.html | DNA Battle May Lead Off Ramsey Case | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-memorials-sussman-ruth.html | Paid Notice: Memorials SUSSMAN, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/davenport-and-heninhardenne-in-final.html | Davenport and Henin-Hardenne in Final | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/agency-seeks-new-solution-to-congestion-at-la-guardia.html | Agency Seeks New Solution to Congestion at La Guardia | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/when-rosters-expand-pavano-may-finally-rejoin-the-staff.html | When Rosters Expand, Pavano May Finally Rejoin the Staff | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/sudan-balks-at-taking-peacekeepers.html | Sudan Balks at Taking Peacekeepers | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/nationalspecial/despite-steps-disaster-planning-still-shows-gaps.html | Despite Steps, Disaster Planning Still Shows Gaps | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/football/if-this-was-rehearsal-real-show-may-flop.html | If This Was Rehearsal, Real Show May Flop | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/weary-iraqis-face-new-foe-rising-prices.html | Weary Iraqis Face New Foe: Rising Prices | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/northwest-walkout-is-blocked.html | Northwest Walkout Is Blocked | False | By Joseph B. Treaster and Jeff Bailey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/russia-says-it-opposes-un-sanctions-on-iran.html | Russia Says It Opposes U.N. Sanctions on Iran | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/law-put-to-unusual-use-in-hezbollah-tv-case-some-legal-experts-say.html | Law Put to Unusual Use in Hezbollah TV Case, Some Legal Experts Say | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/no-place-for-cluster-bombs.html | No Place for Cluster Bombs | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-lynton-andrew-e.html | Paid Notice: Deaths LYNTON, ANDREW E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/opart-lost-and-found-new-york.html | Op-Art; Lost and Found New York | False | By James Stevenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Material Used | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/football/penningtons-focus-is-back-on-the-ball.html | Penningtonâ€˜Â‚Â´s Focus Is Back on the Ball | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/briefing-asia-south-korea-minister-says-north-has-bombs.html | World Briefing \| Asia: South Korea: Minister Says North Has Bombs | False | By Su Hyun Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/the-value-of-search-data-762768.html | The Value of Search Data | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/italy-is-roiled-by-murder-of-a-pakistani-woman-and-other.html | Italy Is Roiled by Murder of a Pakistani Woman and Other Violence Involving Immigrants | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-howard-george-h-phd.html | Paid Notice: Deaths HOWARD, GEORGE H., PH.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766089.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/stem-cells-without-embryo-loss.html | Stem Cells Without Embryo Loss | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/union-approves-contract-with-10-raises.html | Union Approves Contract With 10% Raises | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/corrections-766003.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/a-power-hitter-and-a-source-of-jewish-pride.html | A Power Hitter. And a Source of Jewish Pride. | False | By Andy Newman and Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766038.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/0826iht-web.0826russia.2602265.html | Russia says it opposes UN sanctions on Iran - Africa & Middle East - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-memorials-bladstrom-margaret-e.html | Paid Notice: Memorials BLADSTROM, MARGARET E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-europe-germany-guantanamo-prisoner-goes-home.html | World Briefing \| Europe: Germany: Guantâ´sÂ´namo Prisoner Goes Home | False | By Mark Landler (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Print Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/music/telling-about-hard-times-with-tidy-infectious-songs.html | Telling About Hard Times With Tidy, Infectious Songs | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/cocacola-in-india-762733.html | Coca-Cola in India | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/27/news/27iht-web.0827pakistan.2603585.html | Pakistan extends detention for airline plot suspect - - International Herald Tribune | False | By Carlotta Gall and Ismail Khan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-preiskel-robert.html | Paid Notice: Deaths PREISKEL, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/remarriage-issue-gives-denomination-an-identity-crisis.html | Remarriage Issue Gives Denomination an Identity Crisis | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/torm-almost-a-hurricane.html | Storm Almost a Hurricane | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/books/this-just-in-new-york-media-star-goes-under-the-porch.html | This Just In: New York Media Star Goes Under the Porch | False | By Celia McGee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/national-briefing-west-california-man-in-terror-investigation-is.html | National Briefing | West: California: Man In Terror Investigation Is Released | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/a-chef-turns-his-wedding-into-a-fiveday-moveable-feast.html | A Chef Turns His Wedding Into a Five-Day Moveable Feast | False | By Thomas Crampton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-singer-ruth-s.html | Paid Notice: Deaths SINGER, RUTH S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/oil-giant-acts-and-skeptics-react.html | Oil Giant Acts and Skeptics React | False | By Dan Mitchell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/wrights-power-has-dimmed-even-if-his-energy-has-not.html | Wrightâ€šÃ„¸Ã‚´s Power Has Dimmed, Even if His Energy Has Not | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/the-joys-of-cricket-savored-by-millions-762750.html | The Joys of Cricket, Savored by Millions | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/to-cut-poverty-panel-advises-a-narrow-focus.html | To Cut Poverty, Panel Advises a Narrow Focus | False | By Diane Cardwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/corrections-766070.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Title | Retail | Byline | Registration / Pre Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/washington/issues-await-if-democrats-retake-house.html | Issues Await if Democrats Retake House | False | By Carl Hulse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/hitrun-kills-man-and-injures-wife.html | Hit-Run Kills Man and Injures Wife | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/the-bashful-candidate.html | The Bashful Candidate | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-asia-east-timor-un-peacekeepers-to-return.html | World Briefing | Asia: East Timor: U.N. Peacekeepers To Return | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/hawaii-takes-up-a-persistent-peril-drownings.html | Hawaii Takes Up a Persistent Peril: Drownings | False | By Janis L. Magin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/europe-pledges-a-larger-force-inside-lebanon.html | Europe Pledges a Larger Force Inside Lebanon | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/books/arts/arts-briefly-mailers-next-novel.html | Arts, Briefly; Mailer's Next Novel | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/bannister-gets-a-start-then-is-sent-to-the-minors.html | Bannister Gets a Start, Then Is Sent to the Minors | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-27 | https://www.nytimes.com/2006/08/27/news/27iht-web.0827iraq.2602740.html | Freed Sunni Arab lawmaker describes weeks in captivity - - International Herald Tribune | False | By Damien Cave and Quis Mizher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/director-at-ford-steps-down.html | Director at Ford Steps Down | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/design/picassos-other-muse-of-the-dachshund-kind.html | Picassoâ€šÃ„‚Ã´s Other Muse, of the Dachshund Kind | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/auto-parts-plant-in-ohio-to-remain-open.html | Auto Parts Plant in Ohio to Remain Open | False | BY Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/dance/taking-2-volatile-forms-and-mixing-carefully.html | Taking 2 Volatile Forms and Mixing, Carefully | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/realestate/in-housing-as-in-most-things-whats-up-the-most-falls-the-most.html | In Housing as in Most Things: Whatâ€šÃ„‚Ã´s Up the Most, Falls the Most | False | By Floyd Norris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766020.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Database | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/theater/angry-plays-become-hit-shows-in-edinburgh.html | Angry Plays Become Hit Shows in Edinburgh | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/worldbusiness/fed-chief-gives-seminar-on-history-of-globalization.html | Fed Chief Gives Seminar on History of Globalization | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/driver-shoots-at-least-seven-across-queens.html | Driver Shoots at Least Seven Across Queens | False | By Anahad O'Connor and Sarah Garland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/after-smooth-sales-talk-stores-take-macys-name.html | After Smooth Sales Talk, Stores Take Macyâ€šÃ„ô's Name | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/testing-the-college-board-762741.html | Testing the College Board | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/palestinians-say-headway-is-made-on-captured-journalists.html | Palestinians Say Headway Is Made on Captured Journalists | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/after-9-months-adrift-at-sea-survivors-tell-their-stories.html | After 9 Months Adrift at Sea, Survivors Tell Their Stories | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/26iht-web.0826katrina.2601657.html | FEMA is better prepared, but not ready everywhere - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/sybase-outgrows-the-valley.html | Sybase Outgrows the Valley | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-766046.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/billiards-with-a-bottle-and-this-game-is-dying.html | Billiards With a Bottle. And This Game Is Dying? | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/vashti-mccollum-93-who-brought-landmark-churchstate-suit-is-dead.html | Vashti McCollum, 93, Who Brought Landmark Church-State Suit, Is Dead | False | By Douglas Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/pageoneplus/corrections-765902.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/crosswords/bridge/a-failure-to-take-a-penalty-costs-a-berth-in-a-semifinal.html | A Failure to Take a Penalty Costs a Berth in a Semifinal | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/dance/an-onrushing-tidal-wave-powered-by-currents-out-of-india-and-new.html | An Onrushing Tidal Wave Powered by Currents Out of India and New Orleans | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Is Registered | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-europe-ukraine-9-years-in-us-prison-for-expremier.html | World Briefing \| Europe: Ukraine: 9 Years In U.S. Prison For Ex-Premier | False | By Jesse McKinley (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/birds-in-her-hand-and-all-of-them-worth-letting-go.html | Birds in Her Hand, and All of Them Worth Letting Go | False | By Tina Kelley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/lenovo-continues-its-raid-on-dells-top-ranks-hiring-a-fourth.html | Lenovo Continues Its Raid on Dellâ€šÃ„Ã´s Top Ranks, Hiring a Fourth Executive | False | By David Barboza | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/teams-split-yields-charge-of-romance-in-the-garage.html | Teamâ€šÃ„Ã´s Split Yields Charge Of Romance in the Garage | False | By Viv Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/arts-briefly-fire-ravages-a-russian-cathedral.html | Arts, Briefly; Fire Ravages a Russian Cathedral | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball-by-listening-proctor-gains-a-mental-edge.html | BASEBALL; By Listening, Proctor Gains A Mental Edge | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/washington/a-punch-line-who-refuses-to-fade-away.html | A Punch Line Who Refuses to Fade Away | False | By Mark Leibovich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/jets-grounded-in-us-and-ireland-alert-raised-at-houston.html | Jets Grounded in U.S. and Ireland; Alert Raised at Houston Airport | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/studiostar-rift-exposes-hollywood-fault-lines.html | Studio-Star Rift Exposes Hollywood Fault Lines | False | By Mickey Meece | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/argentinas-former-economy-czar-weighs-run-for-president.html | Argentinaâ€šÃ„Ã´s Former Economy Czar Weighs Run for President | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/dont-like-to-shred-get-a-nephew.html | Donâ€šÃ„Ã´t Like to Shred? Get a Nephew | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/expert-supports-search-methods-for-911-remains-at-bank-building.html | Expert Supports Search Methods for 9/11 Remains at Bank Building | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/state-senator-is-accused-of-using-nonprofits-funds.html | State Senator Is Accused of Using Nonprofitâ€šÃ„Ã´s Funds | False | By Al Baker and Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/marie-tharp-oceanographic-cartographer-dies-at-86.html | Marie Tharp, Oceanographic Cartographer, Dies at 86 | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/classified/paid-notice-deaths-dimond-dora.html | Paid Notice: Deaths DIMOND, DORA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Retail | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/rising-production-costs-join-the-list-of-what-china.html | Rising Production Costs Join the List of What China Exports | False | By Carter Dougherty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/iran-threat-real-or-exaggerated-762776.html | Iran Threat: Real or Exaggerated? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/african-languages-grow-as-a-wikipedia-presence.html | African Languages Grow as a Wikipedia Presence | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/greening-up-the-grass-roots.html | Greening Up the Grass Roots | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/new-york-women-see-2-sides-of-prescriptionfree-morningafter-pill.html | New York Women See 2 Sides of Prescription-Free Morning-After Pill | False | By Emily Vasquez and Kate Hammer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/us/restaurant-robbers-unsettle-a-swath-of-los-angeles.html | Restaurant Robbers Unsettle a Swath of Los Angeles | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-26 | 2006-08-26 | https://www.nytimes.com/2006/08/26/business/brandname-stock-picks.html | Brand-Name Stock Picks | False | By Paul B. Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/travel/27comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27players.ready.html | 10 Players to Watch | False | By Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/business/yourmoney/27suits.html | In Delaware, Privacy for Big Paychecks | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/review/Letters1-3.html | Humboldtâ€šÃ„Â´s Travels | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/world/asia/27china.html | China Frees Jailed Bishop | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/27lett.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/l27west.html | Parking Headaches at Train Stations; Touting the Benefits of Indian Point (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27local.html | New Hampshire Looms Large on Small Stage | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/world/europe/27vienna.html | Austrian Held 8 Years Seeks Isolation and Slow Re-Entry | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/nyregion/27react.html | On Tracking of Pensions, No Consensus | False | By Mary Williams Walsh and Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/style/tmagazine/t_w_1508_remix_layer_arch_-1.html | Layering: Easy as One, Two, Three, Four, Five, Six, Seven | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/27localcaps.ready.html | Regional Outlook | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/Letters.t-2.html | Alive and Well | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/Letters.t-1.html | Imagine Me and You | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27MCENERNEY.html | Jeanne-Marie McEnerney, Kenneth Blazejewski | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/travel/27transtrain.html | Long-Distance Train Expeditions on the Grand Scale | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/arts/27alsmail.html | Letters: Broadway on Tour; Period Music; â€šÃ„Ã²That Girlâ€šÃ„Ã´; Orchard Project; â€šÃ„Ã²Mother Courageâ€šÃ„Ã´ | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/Letters.t-6.html | A Man in Cedar Rapids | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/travel/27transthelma.html | Web Site Helps Women Plan Adventure Trips | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/sports/othersports/27prix.html | A Race at the Tip of Asia and at the Frontier of Formula One | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/style/tmagazine/t_w_1513_remix_fthrs_blgr_seve-2.html | Featherweight Champion | False | By Alexandra Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/l27psat.html | Just Say No to the PSAT (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27WEISS.html | Marta Weiss, Alexander Paseau | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/realestate/27cov.html | Storm Fears Touch Off a Scramble for Insurance | False | By Jeff Vandam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/l27jersey.html | Losing Your License to Parallel Parking. Parking Headaches at Train Stations (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27zeche.html | Elisabeth Zeche, Bradley Honan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/Letters.t-5.html | Not So Looming | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/weekinreview/27joke.html | David Letterman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27baskir.html | Cecily Baskir, John Freedman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/style/tmagazine/t_w_1514_remix_new_zeller_ring-2.html | Finger Food | Big Servings | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/l27gas.html | Made in Mysteryland (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/l27grass.html | Gü'sÃ´nter Grassâ€šÃ„Ã´s Silence (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/magazine/27letters.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/travel/27journeys.html | Tripoli: Once a Pariah, Now a Hot Spot | False | By Kevin Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Metadata Is Private | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/nyregion/27candidates.html | Suddenly, State Seems to Have No Shortage of Possible Presidents | False | By Sam Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/magazine/27wwln_q4.html | Goldwater Girl | False | Interview by Deborah Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/l27airline.html | Tradeoffs for Security (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/business/yourmoney/27corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/weekinreview/27corx.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27bonamici.html | Katherine Bonamici, Benjamin Flaim | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/l27pensions.html | The Growing Cost of City Pensions (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/Cldistcx.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/sports/27inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/l27island.html | Parking Headaches at Train Stations (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/world/africa/27ugandu.html | Uganda Pact Raises Hopes | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/arts/27back.html | Air Bag Not Included | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/sports/baseball/27shea.html | Pitching With No Pain, Glavine Is Feeling Giddy | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27heron.html | Amanda Heron, Gregory Parsons | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/arts/music/27smit.html | Paved With Imitation: Road to Success | False | By Steve Smith, Anne Midgette and Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/l27pedophile.html | Pedophiles, Gathering Online (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/travel/27QNA.html | Finding the Right Airline and the Best Route to Fly With Your Pet | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/realestate/27wezo.html | Saving Energy in High-End Houses | False | By Lisa Prevost | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/magazine/27wwln_lede.html | How Do You Take a Gun Away? | False | By James Traub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/business/27edsnote.html | Editors€šÃ„¸Ã´ Note | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/l27conn.html | Too Many Concessions in Party Politics; Parking Headaches at Train Stations (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/review/correction.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/fashion/weddings/27Braff.html | Danielle Braff, Vadim Karpinos | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/l27city.html | Illegal Ads on Scaffolding; Bicycles Welcome, Occasionally (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/Letters.t-4.html | Canâ€šÃ„Â´t Stop Wonâ€šÃ„Â´t Stop | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/books/review/Upfront.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/style/tmagazine/_1ht0erouse_twins_ferra.rev_-2.html | Zola Ate Here | False | By Alexandra Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 0001-01-01 | https://www.nytimes.com/2006/08/27/arts/27alscxn.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/spendalot.html | Spendalot | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-intesa.html | Deal forms new No. 1 in Italian banking | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/dining/west-harlem-from-soul-to-soba-noodles.html | West Harlem: From Soul to Soba Noodles | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/television/president-logan-puts-a-spin-on-the-plots-of-24.html | President Logan Puts a Spin on the Plots of â€šÃ„Â²24â€šÃ„Â´ | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/who-signed-off-on-those-options.html | Who Signed Off on Those Options? | False | By Eric Dash | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground.html | GENERATIONS; Decades Apart, Sons Find Shared Ground | False | By Akiko Busch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-worth-1000-words.html | The Remix; Worth 1,000 Words | False | By Charlotte Druckman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/eat-drink-man.html | Eat Drink Man | False | By Ligaya Mishan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27iht-Thailand.2608234.html | News analysis: Thai democracy: Who threatens it? - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-iraq2.2608213.html | Suicide bomber attacks Iraq newspaper - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/nationalspecial/tracing-the-path-of-a-corpse-from-the-street-to-dignity.html | Tracing the Path of a Corpse, From the Street to Dignity | False | By Dan Barry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/classical-recordings-paved-with-imitation-road-to-success-747866.html | CLASSICAL RECORDINGS; Paved With Imitation: Road to Success | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/new-england-in-the-fall-a-perfect-time-to-take-in-the-auto.html | New England in the Fall: A Perfect Time to Take in the Auto Museums | False | By Michelle Krebs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/in-transit-longdistance-train-expeditions-on-the-grand-scale.html | IN TRANSIT; Long-Distance Train Expeditions on the Grand Scale | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/forget-legroom-what-about-more-water.html | Forget Legroom. What About More Water? | False | By Michelle Higgins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-iran.2609877.html | After starting reactor, Iran fires Gulf missile - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton and Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/walking-miss-hilton.html | Walking Miss Hilton | False | By Kyle Pope | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-fed.2608249.html | Evidence trumps prediction when it comes to the Fed - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/play-it-as-it-layers.html | Play It as It Layers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial.html | ENVIRONMENT; After Issuing Tough Report Card, Group Seeks Remedial Help for Rivers | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/hockey/differentiating-between-coach-and-predator.html | Differentiating Between Coach and Predator | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-letter.2608179.html | Letter from Washington: Democrats do the math, and they like the results - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-way-we-live-now-82706-how-do-you-take-a-gun-away.html | THE WAY WE LIVE NOW: 8-27-06; How Do You Take a Gun Away? | False | By James Traub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/hot-zones.html | Hot Zones | False | By Liesl Schillinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-dimond-dora.html | Paid Notice: Deaths DIMOND, DORA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/the-luxe-roundup.html | The Luxe Roundup | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/sara-clough-jacob-kramer.html | Sara Clough, Jacob Kramer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-scannell-gertrude-rose-nee-lally.html | Paid Notice: Deaths SCANNELL, GERTRUDE ROSE (NEE LALLY) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Statal... | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/education/stealth-students-test-tolerance-of-the-affluent.html | Stealth Students Test Tolerance of the Affluent | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-katrina.2604477.html | A smaller new New Orleans is emerging - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/journeys-libya-tripoli-once-a-pariah-now-a-hot-spot.html | JOURNEYS: LIBYA; Tripoli: Once a Pariah, Now a Hot Spot | False | By Kevin Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/region/pageoneplus/correction-762083.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/news/27iht-briefs.2610071.html | Briefly: British soldier is killed; 7 others are wounded - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/return-to-the-scene-of-the-crime.html | Return to the Scene of the Crime | False | By Frank Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/why-some-towns-place-roadblocks-on-culdesacs.html | Why Some Towns Place Roadblocks on Cul-de-Sacs | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/when-the-truth-goes-begging.html | When the Truth Goes Begging | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/investors-without-borders.html | Investors Without Borders | False | By Mark Hulbert | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/born-to-be-good.html | Born to Be Good | False | By Richard Rorty | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-talk.html | The Talk | False | By Horacio Silva | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/a-kaffeeklatsch-with-a-goal.html | A Kaffeeklatsch With a Goal | False | By Lisa Belkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball-covering-the-bases.html | BASEBALL; COVERING THE BASES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/pageoneplus/corrections-754587.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/mother-courage-where-credit-is-due-754668.html | 'MOTHER COURAGE'; Where Credit Is Due | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-zola-ate-here.html | The Remix; Zola Ate Here | False | By Alexandra Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | url | Title | Status | Digital Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/creating-a-work-space-that-promotes-a-brand.html | Creating a Work Space That Promotes a Brand | False | By Claire Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/its-not-the-planet-silly-its-the-energy.html | Itâ€šÃ„Â´s Not the Planet, Silly, Itâ€šÃ„Â´s the Energy | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/technology/27iht-books28.html | Lending voices to a free audiobook archive | False | By Craig Silverman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-red-army.html | The Red Army | False | By Fiorella Valdesolo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/what-ifs-of-a-media-eclipse.html | What-Ifs of a Media Eclipse | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/parking-headaches-at-train-stations-751863.html | Parking Headaches At Train Stations | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/just-say-no-to-the-psat-765317.html | Just Say No to the PSAT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/dance/couturier-settings-for-balanchines-jewels.html | Couturier Settings for Balanchineâ€šÃ„Â´s â€šÃ„Â³Jewelsâ€šÃ„Â´ | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/faith-and-the-funny-pages.html | Faith and the Funny Pages | False | By John Leland | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/pageoneplus/correction-756644.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/losing-your-license-to-parallel-parking-756997.html | Losing Your License To Parallel Parking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/still-lost-in-the-city.html | Still Lost in the City | False | By Dave Eggers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/too-many-concessions-in-party-politics-768669.html | Too Many Concessions In Party Politics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce.html | ADVERTISING; Small-Town Sensibility Clashes With Commerce | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-club28.2604686.html | For journalists, a warm setting for hot topics - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/enforcer-in-chief.html | Enforcer in Chief | False | By Jacob Heilbrunn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Origin Date | URL | Title | Catalog Title | By Line | Registration / Preregistration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/candidate-in-alabama-is-returned-to-ballot.html | Candidate in Alabama Is Returned to Ballot | | By Shaila Dewan | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-layering-easy-as-one-two-three-four-five-six-seven.html | The Remix; Layering | Easy as One, Two, Three, Four, Five, Six, Seven | | By Jonathan S. Paul | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/from-war-zone-to-suburbs-israeli-youths-find-refuge.html | From War Zone to Suburbs, Israeli Youths Find Refuge | | By Paul Vitello | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/art-review-painter-who-championed-others-gets-her-due.html | ART REVIEW; Painter Who Championed Others Gets Her Due | | By Benjamin Genocchio | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/dining/sag-harbor-a-cajun-barbecue-joint-that-may-be-too-casual.html | DINING/SAG HARBOR; A Cajun Barbecue Joint That May Be Too Casual | | By Joanne Starkey | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/arts/period-music-in-the-shadow-of-europe-754633.html | PERIOD MUSIC; In the Shadow of Europe | | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/27iht-obits.2605228.html | Obituary: James Smith, 79, arcade-game collector - Arts & Leisure - International Herald Tribune | | By Margalit Fox | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-mideast.2605225.html | 240 French troops arriving to aid Lebanon rebuilding - Africa & Middle East - International Herald Tribune | | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/bernardini-breathtaking-in-fifth-straight-victory.html | Bernardini Breathtaking in Fifth Straight Victory | | By Joe Drape | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-originals.html | THE ORIGINALS | | By Paul L. Underwood | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/orphaned.html | Orphaned | | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/theater/theater-review-decades-of-songs-from-william-finn-and-not.html | THEATER REVIEW; Decades of Songs From William Finn, and Not Just in Falsetto | | By Anita Gates | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/cuomo-vs-green-755753.html | Cuomo vs. Green | | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world.html | The New Crossroads of the World | | By Ford Fessenden | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/pavano-and-wright-may-play-musical-chairs-in-rotation.html | Pavano and Wright May Play Musical Chairs in Rotation | | By Tyler Kepner | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 |

| Digital Date | Print Date | URL | Title | Related Data | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground-755389.html | GENERATIONS; Decades Apart, Sons Find Shared Ground | False | By Akiko Busch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/the-quiet-dynasty.html | The Quiet Dynasty | False | By Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/mets-resume-their-hit-parade-and-rescue-perez.html | Mets Resume Their Hit Parade and Rescue Pâˆˆrez | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/here-illegally-guatemalans-are-prime-targets-of-crime.html | Here Illegally, Guatemalans Are Prime Targets of Crime | False | By Riki Altman and Terry Aguayo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-feldman-gene.html | Paid Notice: Deaths FELDMAN, GENE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/spaghetti-straps-bolognese.html | Spaghetti Straps Bolognese | False | By J.j. Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-freud-nicholas-steven.html | Paid Notice: Deaths FREUD, NICHOLAS STEVEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/everyones-favorite-junkie.html | EveryoneâˆˆÂ´s Favorite Junkie | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/a-master-of-the-loft-building-gets-his-day-in-the-spotlight.html | A Master of the Loft Building Gets His Day in the Spotlight | False | By Christopher Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world-756024.html | The New Crossroads of the World | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/personal-journeys-all-leading-to-a-halfmarathon.html | Personal Journeys, All Leading to a Half-Marathon | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/gunter-grasss-silence-765287.html | GüˆsÂ´nter Grass's Silence | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/my-henry-higgins.html | My Henry Higgins | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/turks-knock-on-europes-door-with-evidence-that-islam-and.html | Turks Knock on EuropeâˆˆÂ´s Door With Evidence That Islam and Capitalism Can Coexist | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school-755796.html | Paying to Play at School | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-venezuela.2605237.html | Tensions rise after Venezuelan seizure of U.S cargo - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/that-other-guy-from-omaha.html | That Other Guy From Omaha | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/liebermans-run-shadows-house-campaigns-in-connecticut.html | Liebermanâ€šÃ„Â´s Run Shadows House Campaigns in Connecticut | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/children-of-the-storm.html | Children of the Storm | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/environment-after-issuing-tough-report-card-group-seeks-remedial-756687.html | ENVIRONMENT; After Issuing Tough Report Card, Group Seeks Remedial Help for Rivers | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce-755346.html | ADVERTISING; Small-Town Sensibility Clashes With Commerce | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/jennifer-gaum-adam-bobker.html | Jennifer Gaum, Adam Bobker | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-the-new-news.html | The Remix; The New News | False | By Christine Muhlke | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/appeals-court-limits-coop-boards-powers.html | Appeals Court Limits Co-op Boardsâ€šÃ„Â´ Powers | False | By Jay Romano | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-house-wears.html | The Remix; House Wears | False | By Leslie Camhi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/theater/critics-notebook-her-best-foot-forward-in-a-great-shoe.html | CRITIC'S NOTEBOOK; Her Best Foot Forward (in a Great Shoe) | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-law-shuts-door-on-an-openspace-gambit.html | THE WEEK; Law Shuts Door on an Open-Space Gambit | False | By Julia C. Mead | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/lisa-sidman-daniel-sanchez.html | Lisa Sidman, Daniel Sanchez | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/diningeastchester-kitchen-may-have-moved-but-huge-platters-remain.html | DINING/EASTCHESTER; Kitchen May Have Moved, But Huge Platters Remain | False | By M. H. Reed | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/in-transit-web-site-helps-women-plan-adventure-trips.html | IN TRANSIT; Web Site Helps Women Plan Adventure Trips | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-artarchitecture.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/turning-60-and-checking-their-calculators.html | Turning 60, and Checking Their Calculators | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/tsb-to-the-rescue.html | T.S.B. to the Rescue | False | By Scott Sturgis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-cable-news.html | The Get; Cable News | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/wrapsody-in-blue-pink-etc.html | Wrapsody in Blue, Pink, Etc. | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/design/in-portraits-by-others-a-look-that-caught-avedons-eye.html | In Portraits by Others, a Look That Caught AvedonâêšÃ„Ã´s Eye | False | By Philip Gefter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-gold-rush.html | THE GET; Gold Rush | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/vanessa-conlin-curt-pajer.html | Vanessa Conlin, Curt Pajer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/annette-worden-nicholas-pell.html | Annette Worden, Nicholas Pell | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/pageoneplus/style/corrections-764590.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/bicycles-welcome-occasionally-765210.html | Bicycles Welcome, Occasionally | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown-755370.html | REDEVELOPMENT; For Its Next Big Deal, Peekskill Looks Downtown | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/broadway-on-tour-the-view-from-the-road-754560.html | BROADWAY ON TOUR; The View From the Road | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-schlank-colgan.html | Paid Notice: Deaths SCHLANK, COLGAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/line-drives-over-flushing.html | Line Drives Over Flushing | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/aarthi-belani-and-anil-soni.html | Aarthi Belani and Anil Soni | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school.html | Paying to Play at School | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/empire-of-the-sun.html | Empire of the Sun | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/pageoneplus/corrections-754595.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-web.0827crash.2606424.html | Plane carrying 50 people crashes in Kentucky - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-huggins-robert-lance.html | Paid Notice: Deaths HUGGINS, ROBERT LANCE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/collectibles/like-packards-ask-the-man-who-owns-33-of-them.html | Like Packards? Ask the Man Who Owns 33 of Them | False | By George P. Blumberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/italys-gesture-on-lebanon-yields-pride-and-worry.html | Italyâ€šÃ„Â´s Gesture on Lebanon Yields Pride and Worry | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/boy-meets-girl.html | Boy Meets Girl | False | By Guy Trebay | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/suddenly-state-seems-to-have-no-shortage-of-possible-presidents.html | Suddenly, State Seems to Have No Shortage of Possible Presidents | False | By Sam Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-devil-knows-nada.html | The Devil Knows Nada | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/news/27iht-old28.2608182.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-cliff-note-bulgari-in-bali.html | The Remix; CLIFF NOTE \| Bulgari in Bali | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/prisoner-of-love.html | Prisoner of Love | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/slugging-it-out.html | Slugging It Out | False | By Patrick J. Diegnan Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/movies/director-shows-you-can-go-home-again.html | Director Shows You Can Go Home Again | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-BASE2.2607780.html | Baseball: Twins survive a White Sox rally - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school-755320.html | Paying to Play at School | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bitehackettstown-a-farm-stand-that-began-as-a-truck.html | QUICK BITE/Hackettstown; A Farm Stand That Began as a Truck | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/a-message-delivered-from-the-top-of-the-world.html | A Message Delivered From the Top of the World | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database Media | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/offering-prizes-to-newhome-buyers.html | Offering Prizes to New-Home Buyers | False | By Antoinette Martin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/marinetti-oh-what-a-futurist-war.html | Marinetti: Oh, What a Futurist War | False | By Jori Finkel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well.html | HOME WORK; Water Witch, Guardian of the Well | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/at-the-founding-of-the-national-parks.html | At the Founding of the National Parks | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/arts/best-sellers-august-27-2006.html | BEST SELLERS: August 27, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/arts/that-girl-ann-marie-pioneer-754641.html | 'THAT GIRL'; Ann Marie, Pioneer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27iht-Thailand.2605208.html | News Analysis: Who threatens Thai democracy? - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown-755656.html | REDEVELOPMENT; For Its Next Big Deal, Peekskill Looks Downtown | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-ibrief.2605017.html | Briefly: China bankruptcy law includes private firms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-skouras-barbara.html | Paid Notice: Deaths SKOURAS, BARBARA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edchina.2605244.html | Of shame and face - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-chechnya.2605023.html | A double life as terrorist's secret bride - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/jackie-robinson-is-right-name-for-mets-stadium.html | Jackie Robinson Is Right Name for Mets' Stadium | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/gold-digger.html | Gold Digger | False | By Josh Patner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-preview-conference-outlook.html | COLLEGE FOOTBALL PREVIEW; Conference Outlook | False | By Fred Bierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/christine-varnado-anthony-orourke.html | Christine Varnado, Anthony Oâ€šÃ„Ã´Rourke | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/revival-of-the-fittest.html | Revival of the Fittest | False | By Gioia Diliberto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-film.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; FILM | False | By Manohla Dargis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/obituaries/james-smith-jr-79-surgeon-who-adored-arcade-games-dies.html | James Smith Jr., 79, Surgeon Who Adored Arcade Games, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/pageoneplus/style/corrections-764582.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-iran.2605026.html | Annan to visit a defiant Tehran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-crash.2608201.html | Many killed as airliner with 50 aboard crashes in U.S. - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/28/arts/28iht-web.0828emmy.2612185.html | '24' wins best drama at Emmy Awards - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/classical-recordings-paved-with-imitation-road-to-success-747858.html | CLASSICAL RECORDINGS; Paved With Imitation: Road to Success | False | By Vivien Schweitzer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/pension-fund-short-or-full-depends-on-the-evaluator.html | Pension Fund Short or Full? Depends on the Evaluator | False | By Mary Williams Walsh and Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/back-to-college-after-all.html | Back to College After All | False | By Leo I. Higdon Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-marta-weiss-alexander-paseau.html | WEDDINGS/CELEBRATIONS; Marta Weiss, Alexander Paseau | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/movies/ideas-trends-looking-for-some-new-megastars | IDEAS & TRENDS; Looking for Some New Mega-Stars | False | By Sharon Waxman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/dancers-land-in-iraq-marines-offer-no-resistance.html | Dancers Land in Iraq. Marines Offer No Resistance. | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-clime-fighter.html | The Get; Clime Fighter | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/leitmotif-for-wouldbe-wagnerian-singers-a-waiting-game.html | Leitmotif for Would-Be Wagnerian Singers: A Waiting Game | False | By David Schiff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-kurd.2605222.html | As Iraq fractures, Kurds pull toward more autonomy - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/project-history.html | Project History | False | By Christine Muhlke | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Editorial | Is False | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/precisely-false-vs-approximately-right-a-readers-guide-to-polls.html | Precisely False vs. Approximately Right: A Reader€šÃ„¸Ã's Guide to Polls | | False | By Jack Rosenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/china-frees-jailed-bishop.html | China Frees Jailed Bishop | | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/a-bugs-life.html | A Bug€šÃ„¸Ã's Life | | False | By Pearl Abraham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/jennifer-brody-and-jeffrey-kohn.html | Jennifer Brody and Jeffrey Kohn | | False | By Lois Smith Brady | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/broadway-on-tour-no-contest-754617.html | BROADWAY ON TOUR; No Contest | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-bartenbach-wilhelm-karl-bill.html | Paid Notice: Deaths BARTENBACH, WILHELM KARL "BILL." | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/business/openers-suits-sushi-diplomacy.html | OPENERS; SUITS; SUSHI DIPLOMACY | | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/affordable-houses-infused-with-color.html | Affordable Houses Infused With Color | | False | By C. J. Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/style/thou-shalt-not-brawl-764671.html | Thou Shalt Not Brawl | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-BASKET.2606535.html | Basketball: U.S. overwhelms Australia, 113-73 - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-fenster-sidney.html | Paid Notice: Deaths FENSTER, SIDNEY | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/in-paris-a-feast-of-art-and-history-in-bitesize-pieces.html | In Paris, a Feast of Art and History, in Bite-Size Pieces | | False | By Andrew Ferren | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/the-basics-where-have-the-hurricanes-gone.html | The Basics; Where Have the Hurricanes Gone? | | False | By Matthew Ericson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/broadway-on-tour-hardly-broken-754625.html | BROADWAY ON TOUR; Hardly Broken | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/27iht-release.2605234.html | Iraqi lawmaker freed by kidnappers - Africa & Middle East - International Herald Tribune | | False | By Damien Cave and Quis Mizher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/sports/hitting-catchers-of-the-50s-768812.html | Hitting Catchers of the 50's | | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration / Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edchina.2607622.html | Of shame and face - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/alien-status.html | Alien Status | False | By Armand Limnander | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown.html | REDEVELOPMENT; For Its Next Big Deal, Peekskill Looks Downtown | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/teams-to-watch.html | Teams to Watch | False | By Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/fox-is-newest-student-of-the-college-game.html | Fox Is Newest Student of the College Game | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/atp-adopts-early-starts-and-shorter-matches.html | A.T.P. Adopts Early Starts and Shorter Matches | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/erica-christensen-paul-la-blanc.html | Erica Christensen, Paul La Blanc | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/brush-up-your-chekhov.html | Brush Up Your Chekhov | False | By Emily Barton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-dreyfus-ruth.html | Paid Notice: Deaths DREYFUS, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-hells-angel.html | THE GET; Hell's Angel | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-last-refuge.html | The Last Refuge | False | By Hassan Daoud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-island-after-a-9year-intermission-mozart-returns.html | THE ISLAND; After a 9-Year Intermission, Mozart Returns | False | By Robin Finn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/unraveling-the-mystery-of-fords-fire-prone-switches.html | Unraveling the Mystery of Fordâ€™Â¿Â½s Fire-Prone Switches | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-walley-david-g.html | Paid Notice: Deaths WALLEY, DAVID. G | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/mad-dogs.html | Mad Dogs | False | By Ted Kerasote | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-last-straw.html | OPENERS; SUITS; LAST STRAW | False | By Andy Wickstrom | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/that-final-resting-place-reimagined.html | That Final Resting Place, Reimagined | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Data | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-jeannemarie-mcenerney-kenneth-blazejewski.html | WEDDINGS/CELEBRATIONS; Jeanne-Marie McEnerney, Kenneth Blazejewski | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edsafire2.2607638.html | Language: How's yourself? - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-darfur.2605257.html | American is charged in Sudan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/sunni-arab-lawmaker-freed-by-captors-in-iraq-describes-her.html | Sunni Arab Lawmaker, Freed by Captors in Iraq, Describes Her Ordeal | False | By Damien Cave and Quis Mizher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/pageoneplus/correction-765155.html | CORRECTION | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-memorials-delisi-joseph-c.html | Paid Notice: Memorials DELISI, JOSEPH C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/red-river-reunion.html | Red River Reunion | False | By Thayer Evans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/those-who-dwell-therein.html | Those Who Dwell Therein | False | By Lorraine Adams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/with-brad-gilbert.html | With Brad Gilbert | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-release.2608225.html | Kidnappers free Iraqi lawmaker after 2 months - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Quis Mizher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-arnstein-benjamin-simon.html | Paid Notice: Deaths ARNSTEIN, BENJAMIN SIMON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/parking-headaches-at-train-stations-768472.html | Parking Headaches At Train Stations | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/more-than-meets-the-eye.html | More Than Meets the Eye | False | By David Colman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/writer-and-director-will-confer-at-home.html | Writer and Director Will Confer at Home | False | By Celia McGee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on-755648.html | DEVELOPMENT; Zoning Decision Delayed; Debate on Growth Goes On | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edother.2607626.html | Other Views: Straits Times, The Nation, The Guardian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/peace-ill-drink-to-that.html | Peace: Iâ€šÃ„¸Ã'll Drink to That | False | By Jonathan Miles | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Tara McKelvey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce-755621.html | ADVERTISING; Small-Town Sensibility Clashes With Commerce | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well-756911.html | HOME WORK; Water Witch, Guardian of the Well | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world-756725.html | The New Crossroads of the World | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-banfield-laura-f.html | Paid Notice: Deaths BANFIELD, LAURA F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/pretty-larceny.html | Pretty Larceny | False | By Zarah Crawford | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-cx.2605218.html | Correction - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/calendar-755575.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/crosswords/chess/avoid-using-a-tricky-defense-if-its-intricacies-escape-you.html | Avoid Using a Tricky Defense if Its Intricacies Escape You | False | By Robert Byrne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-twin-twin-situation.html | The Remix; Twin-Twin Situation | False | By Lauren David Peden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-ukkatrina.2609885.html | 2 diverging visions for New Orleans - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-danielle-braff-vadim-karpinos.html | WEDDINGS/CELEBRATIONS; Danielle Braff, Vadim Karpinos | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/storm-fears-touch-off-a-scramble-for-insurance.html | Storm Fears Touch Off A Scramble For Insurance | False | By Jeff Vandam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/pageoneplus/corrections-768790.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/death-and-taxes-in-connecticut.html | Death and Taxes in Connecticut | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Preview Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/the-chemists-find-a-way-to-shrug-off-spills.html | The Chemistâ€šÃ„Ã's Find: A Way to Shrug Off Spills | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-educ.2607283.html | In schools across U.S., the melting pot overflows - Americas - International Herald Tribune | False | Sam Dillon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-preview-conference-outlook-766470.html | COLLEGE FOOTBALL PREVIEW; Conference Outlook | False | By Fred Bierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/gretchen-grube-donald-gunster.html | Gretchen Grube, Donald Gunster | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/ecochic.html | Ecochic | False | By Christine Muhlke | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/generations/region/generations-decades-apart-sons-find-shared-ground-756717.html | GENERATIONS; Decades Apart, Sons Find Shared Ground | False | By Akiko Busch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/27iht-design28.2604772.html | A futuristic mall is new Turkish playground - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/calendar-756792.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/matea-gold-jonathan-lenzner.html | Matea Gold, Jonathan Lenzner | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/the-original-bali-hai.html | The Original Bali Hai | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/correction-732443.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/davenport-questionable-for-open-after-injury.html | Davenport Questionable for Open After Injury | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/suffer-the-children.html | Suffer the Children | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27iht-schools.2605037.html | In China, learning is a rising burden - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-world2.2607793.html | Roundup: Bettini surprises with sprint victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/a-landmark-gallery-faces-demolition.html | A Landmark Gallery Faces Demolition | False | By Helen A. Harrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-tehran.2608237.html | Ex-official explains Iran's wariness - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Statute Disputed | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-big-time.html | THE GET; Big Time | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-TENNIS.2607809.html | Tennis: The glider and the hustler face off - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/all-eyes-on-the-employment-numbers.html | All Eyes on the Employment Numbers | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-soccer.2607790.html | Soccer: Europe's fractured state of play - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-what-im-wearing-now-little-drummer-girl.html | PULSE: THE KIDS LIST -- WHAT I'M WEARING NOW; Little Drummer Girl | False | By Jennifer Tung | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edbombs.2607618.html | No place for cluster bombs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/the-cats-origin-750794.html | THE CAT'S ORIGIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-mintz-ouida.html | Paid Notice: Deaths MINTZ, OUIDA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/housing-numbers-dampen-investors-outlook.html | Housing Numbers Dampen Investorsâ€šÃ„Â´ Outlook | False | By Jack Duffy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/down-and-up-on-the-bayou.html | Down and Up on the Bayou | False | By Regina M. Benjamin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/the-easiest-rider.html | The Easiest Rider | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27iht-bishop.2605214.html | Chinese bishop, imprisoned for 10 years, is freed - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-bromley-sylvia.html | Paid Notice: Deaths BROMLEY, SYLVIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-imprisoned-exmayor-seeks-waterbury-pay.html | THE WEEK; Imprisoned Ex-Mayor Seeks Waterbury Pay | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-prix.2607787.html | Formula One: Massa gets first victory as Alonso edges Schumacher - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/rocking-the-tennis-cradle.html | Rocking the Tennis Cradle | False | By Michael Pollak | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/alive-and-well-732397.html | Alive and Well | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/yearning-for-a-dream-home-for-the-golden-years.html | Yearning for a Dream Home for the Golden Years | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-notes2.2608204.html | Briefly: Hurricane threatens scheduling of shuttle - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on-756695.html | DEVELOPMENT; Zoning Decision Delayed; Debate on Growth Goes On | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/pedophiles-gathering-online-765295.html | Pedophiles, Gathering Online | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-chaitkin-minnie.html | Paid Notice: Deaths CHAITKIN, MINNIE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/news/27iht-baghdad.2610068.html | Baghdad Museum director gives up - - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-face-my-life-in-pictures.html | The Face; My Life in Pictures | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-bosnia.2608190.html | Ethnic tensions rising as Bosnian vote nears - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/reflexions.html | Reflexions | False | By William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/fiery-campaign-imperils-bosnias-progress.html | Fiery Campaign Imperils Bosniaâ€šÃ„Â´s Progress | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/mall-flanders-antwerp.html | Mall Flanders: Antwerp | False | By Alix Browne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-amanda-heron-gregory-parsons.html | WEDDINGS/CELEBRATIONS; Amanda Heron, Gregory Parsons | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-clarin-constance-p.html | Paid Notice: Deaths CLARIN, CONSTANCE P. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/tallinn.html | Tallinn | False | By Denny Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-theater.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; THEATER | False | By Jason Zinoman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/elizabeth-coxe-and-david-forney-jr.html | Elizabeth Coxe and David Forney Jr. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Prior Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-venezuela.2608207.html | Venezuela and the U.S. quarrel over seized cargo - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-trump-seeks-approval-for-womens-golf-event.html | THE WEEK; Trump Seeks Approval For Women's Golf Event | False | By David Scharfenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/a-struggling-coast.html | A Struggling Coast | False | By David Constantine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/the-storm-that-blew-new-orleans-apart.html | The Storm That Blew New Orleans Apart | False | By Sheila Bosworth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/diningtenafly-a-familiar-spot-adds-color-including-in-the-kitchen.html | DINING\TENAFLY; A Familiar Spot Adds Color, Including in the Kitchen | False | By David Corcoran | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/correction-742791.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/education/stealth-students-test-tolerance-of-the-affluent-756067.html | Stealth Students Test Tolerance of the Affluent | False | By Joseph Berger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-tall-order.html | The Get; Tall Order | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-dougherty-robert.html | Paid Notice: Deaths DOUGHERTY, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-fancy-pants.html | THE GET; Fancy Pants | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-chad.2605014.html | Chad tells 2 oil firms to pack up - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-semple-susan-k.html | Paid Notice: Deaths SEMPLE, SUSAN K. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-soccer.2606532.html | Soccer: Europe's fractured state of play - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/news/27iht-notes.2610116.html | Briefly: Hurricane's heavy rain lashes a coastal region - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/imagine-me-and-you-732389.html | Imagine Me and You | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-TENNIS.2606542.html | Tennis: The glider and the hustler face off - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Editorial Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/democratic-choice-for-governor.html | Democratic Choice for Governor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-whats-new.html | COLLEGE FOOTBALL; What's New | False | By Fred Bierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/a-citizens-calendar-756954.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/the-cautious-evolutionist.html | The Cautious Evolutionist | False | By Adrian Desmond | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/when-patients-records-move-to-the-computer-762555.html | When Patients' Records Move to the Computer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-making-english-official-is-on-the-ballot-in-bogota.html | THE WEEK; Making English Official Is on the Ballot in Bogota | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/the-math-was-complex-the-intentions-strikingly-simple.html | The Math Was Complex, the Intentions, Strikingly Simple | False | By George Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/saying-it-is-not-a-threat-iran-opens-a-heavy-water-plant.html | Saying It Is Not a Threat, Iran Opens a Heavy-Water Plant | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/elizabeth-davis-charles-lozner.html | Elizabeth Davis, Charles Lozner | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/the-end-of-irony.html | The End of Irony | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/period-piece-seeks-a-new-life.html | Period Piece Seeks a New Life | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-face-brown-sugar.html | The Face; Brown Sugar | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/jana-kolpen-douglas-canfield.html | Jana Kolpen, Douglas Canfield | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/technology/27iht-ad28.2604680.html | On Advertising: Pitching via cell - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-classical-music.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; CLASSICAL MUSIC | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Is Opinion | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-face-brush-with-greatness.html | The Face; Brush with Greatness | False | y Sandra Ballentine. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/citys-hunt-for-tax-cheats-hits-resistance.html | City's Hunt for Tax Cheats Hits Resistance | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/strange-priorities.html | Strange Priorities | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/justice-for-barbaro.html | Justice for Barbaro | False | By Micah Morrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/love-at-first-lease.html | Love at First Lease | False | By Joyce Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial-755630.html | ENVIRONMENT; After Issuing Tough Report Card, Group Seeks Remedial Help for Rivers | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well-755338.html | HOME WORK; Water Witch, Guardian of the Well | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/education/the-week-report-quarter-of-schools-are-falling-behind.html | THE WEEK; Report: Quarter of Schools Are Falling Behind | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/cuomo-vs-green.html | Cuomo vs. Green | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-malara-anthony-c.html | Paid Notice: Deaths MALARA, ANTHONY C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/slugging-it-out.html | Slugging It Out | False | By Patrick J. Diegnan Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-honey-i-shrunk-the-clothes.html | PULSE: THE KIDS LIST; Honey, I Shrunk The Clothes | False | By Ellen Tien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-singer-ruth-s.html | Paid Notice: Deaths SINGER, RUTH S. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/the-home-where-charity-begins.html | The Home Where Charity Begins | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/love-all.html | Love, All | False | By Lionel Shriver | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/in-transylvania-a-count-invites-you-to-his-castle.html | In Transylvania, a Count Invites You to His Castle | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/a-great-pair-of-leggings.html | A Great Pair of Leggings | False | By Suzy Menkes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/for-an-iraq-cut-in-3-cast-a-wary-glance-at-kurdistan.html | For an Iraq Cut in 3, Cast a Wary Glance at Kurdistan | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/bought-low-sold-high-blew-town.html | Bought Low, Sold High, Blew Town | False | By David Scharfenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bitemattituck-plenty-of-charm-and-roasted-corn.html | QUICK BITE/Mattituck; Plenty of Charm, and Roasted Corn | False | By Susan M. Novick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/whispers-of-mergers-set-off-suspicious-trading.html | Whispers of Mergers Set Off Suspicious Trading | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/ties-that-bind.html | Ties That Bind | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/education/in-schools-across-us-the-melting-pot-overflows.html | In Schools Across U.S., the Melting Pot Overflows | False | By Sam Dillon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on.html | DEVELOPMENT; Zoning Decision Delayed; Debate on Growth Goes On | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-memorials-gerber-rosalie-nee-schnee.html | Paid Notice: Memorials GERBER, ROSALIE (NEE SCHNEE) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/football/mangini-is-angered-by-jets-backward-step.html | Mangini Is Angered by Jets€šÂ„Â´ Backward Step | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/health/the-week-prescription-shopping-online-on-its-way.html | THE WEEK; Prescription Shopping Online on Its Way | False | By Jonathan Miller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/seaworthy-adrift-with-william-willis-in-the-golden-age-of-rafting.html | Seaworthy: Adrift with William Willis in the Golden Age of Rafting | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-cecily-baskir-john-freedman.html | WEDDINGS/CELEBRATIONS; Cecily Baskir, John Freedman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bite-westbrook-from-panini-to-pies-to-pig-roasts.html | QUICK BITE: Westbrook; From Panini to Pies to Pig Roasts | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/paris-is-smoking.html | Paris Is Smoking | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Untitled Flag | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/jersey-a-public-servant-with-one-job-too-many.html | JERSEY; A Public Servant With One Job Too Many | False | By Kevin Coyne | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/heads-will-roll.html | Heads Will Roll ... | False | By Horacio Silva | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/illegal-ads-on-scaffolding-765201.html | Illegal Ads On Scaffolding | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-austin-joan-hanley-nee-neary.html | Paid Notice: Deaths AUSTIN, JOAN HANLEY (NEE NEARY) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-get-hefty-bags.html | THE GET; Hefty Bags | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/culture-club.html | Culture Club | False | By Glenn O'Brien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-age-of-dissonance-the-summer-that-snored.html | THE AGE OF DISSONANCE; The Summer That Snored | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/style/pressure-from-all-sides-764647.html | Pressure From All Sides | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-chechnya2.2608193.html | In murky war zone, a secret life as terrorist's wife - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/parking-headaches-at-train-stations-768499.html | Parking Headaches At Train Stations | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/television/web-guitar-wizard-revealed-at-last.html | Web Guitar Wizard Revealed at Last | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-web.0827chechen.2604071.html | Missing Chechen woman was married to rebel leader - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/27iht-design28h.2604772.html | When the packaging makes it perfect | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/numbers-often-lie-when-it-comes-to-football.html | Numbers Often Lie When It Comes to Football | False | By Martin B. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/on-the-street-gilded-age.html | ON THE STREET; Gilded Age | False | By Bill Cunningham | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/cap-sick-time.html | Cap Sick Time | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/ashley-levy-john-kemper.html | Ashley Levy, John Kemper | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | | | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/old-halls-austere-interior-belies-beauty-heard-within.html | Old Hall's Austere Interior Belies Beauty Heard Within | False | By Abraham Streep | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/los-muchachos-del-verano.html | Los Muchachos del Verano | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/democratic-choice-for-governor.html | Democratic Choice for Governor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-elisabeth-zeche-bradley-honan.html | WEDDINGS/CELEBRATIONS; Elisabeth Zeche, Bradley Honan | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreviewto-fill-notebooks-and-then-a-few-bellies.html | To Fill Notebooks, and Then a Few Bellies | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/moorish-towers-and-palaces-to-fill-a-childs-dreams-in-seville.html | Moorish Towers and Palaces to Fill a Child€ŝÄ„Ä´s Dreams in Seville | False | By Dale Fuchs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial-755354.html | ENVIRONMENT; After Issuing Tough Report Card, Group Seeks Remedial Help for Rivers | False | By Ben Gibberd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/collectibles/drivers-not-golfers-on-the-18th-fairway.html | Drivers, Not Golfers, On the 18th Fairway | False | By Dave Kinney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/la-stories.html | L.A. Stories | False | By Pete McQuaid | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/hollywood-stampedes-a-texas-town-and-tranquillity-rides-into-the.html | Hollywood Stampedes a Texas Town, and Tranquillity Rides Into the Sunset | False | By Whitney Joiner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/wynton-marsalis-the-once-and-future-king-of-jazz-at-lincoln.html | Wynton Marsalis: The Once and Future King of Jazz at Lincoln Center | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/wildfires-though-scattered-leave-a-big-mark.html | Wildfires, Though Scattered, Leave a Big Mark | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/synthetic-no-5.html | Synthetic No. 5 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-dancers.2607272.html | Marines offer no resistance as dancers land in Iraq - Africa & Middle East - International Herald Tribune | False | Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-france.html | French Socialist Party split over presidency | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-hengen-ronald-f.html | Paid Notice: Deaths HENGEN, RONALD F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-silver-lining-in-the-backpacks.html | PULSE: THE KIDS' LIST; Silver Lining In the Backpacks | False | By Ellen Tien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/region/thecity/when-big-brown-puts-on-the-brakes.html | When Big Brown Puts on the Brakes | False | By Jeff Vandam | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/a-ceo-needs-a-certain-shine-best-learned-at-finishing-school.html | A C.E.O. Needs a Certain Shine Best Learned at Finishing School | False | By Hillary Chura | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/orchard-project-theater-in-the-catskills-754650.html | ORCHARD PROJECT; Theater in the Catskills | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-mideast.2609882.html | Kidnapped journalists freed in Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-in-delaware-privacy-for-big-paychecks.html | OPENERS; SUITS; In Delaware, Privacy For Big Paychecks | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/style/men-who-become-women-764620.html | Men Who Become Women | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/rodriguez-finds-no-wizardry-in-no-2-spot.html | Rodriguez Finds No Wizardry in No. 2 Spot | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school-756660.html | Paying to Play at School | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-regional-outlook.html | COLLEGE FOOTBALL; Regional Outlook | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-memorials-lesher-john-l.html | Paid Notice: Memorials LESHER, JOHN L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-BASE.2606526.html | Baseball: Twins survive a White Sox rally - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-letter.2604480.html | Letter from Washington: Democrats do the math, and they like the results - Americas - International Herald Tribune | False | By Albert R. Hunt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/rachel-lansang-and-angel-hidalgo-jr.html | Rachel Lansang and Angel Hidalgo Jr. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/measuring-square-footage.html | Measuring Square Footage | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on-755362.html | DEVELOPMENT; Zoning Decision Delayed; Debate on Growth Goes On | False | By Steve Strunsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/christina-jimenez-ohara-tudor.html | Christina Jiménez-Núñez, O'Â·Ã„Â´Hara Tudor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/an-open-space-fight-over-synthetic-turf.html | An Open Space Fight Over Synthetic Turf | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/style/better-late-period-764663.html | Better Late. Period. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/man-arrested-after-spree-of-shootings-across-queens.html | Man Arrested After Spree of Shootings Across Queens | False | By Cara Buckley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/lorenzen-sets-sights-on-backup-role.html | Lorenzen Sets Sights on Backup Role | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/words-of-wisdom-vs-words-from-our-sponsor.html | Words of Wisdom vs. Words From Our Sponsor | False | By Randall Stross | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/slugging-it-out-756938.html | Slugging It Out | False | By Patrick J. Diegnan Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/being-catherine-keener.html | Being Catherine Keener | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/the-growing-cost-of-city-pensions-765309.html | The Growing Cost of City Pensions | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-wallach-beatrice-ruth.html | Paid Notice: Deaths WALLACH, BEATRICE RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/arminda-bepko-victor-suthammanont.html | Arminda Bepko, Victor Suthammanont | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/pageoneplus/corrections-763276.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-altman-robert-bob.html | Paid Notice: Deaths ALTMAN, ROBERT (BOB) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/detention-extended-for-airliner-bomb-suspect.html | Detention Extended for Airliner Bomb Suspect | False | By Carlotta Gall and Ismail Khan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edsafire.2605250.html | Language: How's yourself? - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-walsey-miller-sylvia.html | Paid Notice: Deaths WALSEY MILLER, SYLVIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Status | By | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/buzz-kill.html | Buzz Kill | False | By Kara Jesella | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/come-on-and-do-the-tuckermotion-with-me.html | Come On and Do the Tuckermotion With Me | False | By Mark Leibovich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-phillips-estelle.html | Paid Notice: Deaths PHILLIPS, ESTELLE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/woman-of-letters.html | Woman of Letters | False | By Francine Du Plessix Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/style/necessity-not-choice-764655.html | Necessity, Not Choice | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/patterns-of-abuse.html | Patterns of Abuse | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-kidnap.2605031.html | Journalists kidnapped in Gaza are freed - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/magazine/childproof-746991.html | Childproof | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/hadar-harris-and-rahim-sabir.html | Hadar Harris and Rahim Sabir | False | By Lynette Clemetson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/noticed-a-station-unsure-where-its-headed.html | NOTICED; A Station Unsure Where It's Headed | False | By Jeff Holtz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/magazine/fat-factors-746975.html | Fat Factors | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-face-trend-spotting.html | The Face; Trend Spotting | False | By Kara Jesella | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/hoffa-chooses-to-skip-teamsters-election-debate.html | Hoffa Chooses to Skip Teamsters Election Debate | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-storm.2608184.html | First of the season: Hurricane Ernesto - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/your-money/27iht-mergers.2609879.html | Signs of insider trading match surge in mergers - Your Money - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/read-between-all-those-for-sale-signs.html | Read Between All Those For-Sale Signs | False | By David Leonhardt and Vikas Bajaj | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-neuschatz-blossom.html | Paid Notice: Deaths NEUSCHATZ, BLOSSOM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/washington/for-bush-subdued-trip-to-family-home.html | For Bush, Subdued Trip to Family Home | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Match Status | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-landsman-elinor-gersten.html | Paid Notice: Deaths LANDSMAN, ELINOR GERSTEN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-lawrence-morton-brown.html | Paid Notice: Deaths LAWRENCE, MORTON BROWN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27iht-baluch.2605211.html | Pakistan reports killing of militant tribal leader - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/ann-of-antwerp.html | Ann of Antwerp | False | By Cathy Horyn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/a-sisters-debts.html | A Sisterâ€šÃ„¢s Debts | False | By Randy Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/strong-enough-to-kick-sand-in-their-faces.html | Strong Enough to Kick Sand in Their Faces | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/the-mystery-of-the-missing-novel.html | The Mystery of the Missing Novel | False | By Rachel Donadio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-dance.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-OPEN.2607803.html | Tennis: Tour changes for 2007 - Higher payouts, less stressful schedules - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/health/27iht-perelman.2605231.html | In genius, intentions appear to be simple - Health & Science - International Herald Tribune | False | By George Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-creglia-bruno.html | Paid Notice: Deaths CREGLIA, BRUNO | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-naranjo-fanny.html | Paid Notice: Deaths NARANJO, FANNY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/pagoneplus/corrections-763268.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/weddingscelebrations-katherine-bonamici-benjamin-flaim.html | WEDDINGS/CELEBRATIONS; Katherine Bonamici, Benjamin Flaim | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/boating-on-the-bay-and-ogling-the-city-across-it.html | Boating on the Bay, and Ogling the City Across It | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/how-many-fund-choices-are-too-many.html | How Many Fund Choices Are Too Many? | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Match Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-CUP.2607783.html | Soccer: Marseille takes lead from Lyon - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/ingrid-grosz-felix-chen.html | Ingrid Grosz, Felix Chen | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/interpreter-of-malefactors.html | Interpreter of Malefactors | False | By Wyatt Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/palestinian-premier-is-upbeat-on-release-of-journalists.html | Palestinian Premier is Upbeat on Release of Journalists | False | By Greg Myre | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-packing-up-baby.html | PULSE: THE KIDS LIST; Packing Up Baby | False | By Ellen Tien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/arts/paperback-best-sellers-august-27-2006.html | PAPERBACK BEST SELLERS: August 27, 2006 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-reuters.2605254.html | Israeli airstrike hits journalists' car in Gaza, wounding 5 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bite-port-chester-handmade-ice-pops-in-extra-cool.html | QUICK BITE: Port Chester; Handmade Ice Pops, In Extra Cool | False | By Emily Denitto | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-like-son-like-father.html | OPENERS: SUITS; LIKE SON, LIKE FATHER | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-briefs2.2608210.html | Briefly: British soldier is killed; 7 others are wounded - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/hot-stuff.html | Hot Stuff | False | By Holly Brubach | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/chicago-the-james.html | Chicago: The James | False | By Denny Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edbombs.2605240.html | No place for cluster bombs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/with-candles-as-a-backdrop-a-stabbing-victim-is-remembered-in-the.html | With Candles as a Backdrop, a Stabbing Victim Is Remembered in the Bronx | False | By Manny Fernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/dark-victory.html | Dark Victory | False | By Chandler Burr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-ridder.2607320.html | What-ifs of a media eclipse - Americas - International Herald Tribune | False | By Katherine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/kander-without-ebb-start-spreading-the-news.html | Kander Without Ebb? Start Spreading the News | False | By Jesse Green | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Material Added | Display | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-club28.2608246.html | For journalists, a warm setting for hot topics - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/why-we-travel-killea-ireland.html | WHY WE TRAVEL: KILLEA, IRELAND | False | As told to Austin Considine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/babeths-feast.html | Babethâ€šÃ„Ã´s Feast | False | By Cathy Horyn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-austria.2608187.html | Austrian girl is even avoiding her parents - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/in-britainpakistan-ties-crickets-the-easy-part.html | In Britain-Pakistan Ties, Cricket's the Easy Part | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/infra-structure.html | Infra Structure | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/cuomo-vs-green.html | Cuomo vs. Green | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/talk-to-the-hand.html | Talk to the Hand | False | By S.s. Fair | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/this-time-the-indians-tell-their-own-story.html | This Time, the Indians Tell Their Own Story | False | By John Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground-755664.html | GENERATIONS; Decades Apart, Sons Find Shared Ground | False | By Akiko Busch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/sports/the-brown-shoe-drops-768804.html | The Brown Shoe Drops | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/baby-got-back-hair.html | Baby Got Back Hair | False | By Daphne Merkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-pakistan.2608222.html | Chieftain's death rocks Pakistan region - Africa & Middle East - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/tradeoffs-for-security-765260.html | Tradeoffs for Security | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/27iht-rauf.2605220.html | Bomb suspect's detention extended - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Ismail Khan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/the-space-cadet.html | The Space Cadet | False | By Ingrid Sischy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/autosreview/2007-dodge-ram-srt10-overpriced-overpowered-and.html | 2007 Dodge Ram SRT10: Overpriced, Overpowered and Proud of It | False | By Ezra Dyer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/after-splendid-rookie-starts-two-pitchers-lose-command.html | After Splendid Rookie Starts, Two Pitchers Lose Command | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-way-we-eat-solid-gold.html | The Way We Eat: Solid Gold | False | By Jonathan Hayes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/exploding-the-charter-school-myth.html | Exploding the Charter School Myth | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/critical-thinker.html | Critical Thinker | False | By Ada Calhoun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix.html | The Remix | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/two-winners-from-the-lakes.html | Two Winners From the Lakes | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/chase-is-on-for-kenseth-after-a-victory-at-bristol.html | Chase Is On for Kenseth After a Victory at Bristol | False | By Viv Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball-mets-notebook-pitching-with-no-pain-glavine-is-feeling.html | BASEBALL: METS NOTEBOOK; Pitching With No Pain, Glavine Is Feeling Giddy | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/jets-overhead-noise-complaints-below.html | Jets Overhead, Noise Complaints Below | False | By Linda Saslow | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edcells.2605242.html | Shaping stem cell research - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/the-week-liabilities-aug-2026.html | THE WEEK; Liabilities \| Aug. 20-26 | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/27iht-web.0827minister.2603717.html | Assertive role on Lebanon brings pride and worry to Italy - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/for-1000-auto-shops-can-buy-nascar-name.html | For $1,000, Auto Shops Can Buy Nascar Name | False | By Viv Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/8cylinder-teenage-mating-dance.html | 8-Cylinder Teenage Mating Dance | False | By Alex Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | Url | Title | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/a-man-among-ball-boys-and-ball-girls.html | A Man Among (Ball) Boys and (Ball) Girls | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/justice-for-barbaro.html | Justice for Barbaro | False | By Micah Morrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-kamhi-rochelle.html | Paid Notice: Deaths KAMHI, ROCHELLE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/magazine/her-morning-shift-746983.html | Her Morning Shift | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-BASKET2.2607799.html | Basketball: Greece advances to quarterfinals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-OPEN.2606539.html | Tour changes for 2007: Higher payouts, less stressful schedules - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/israeli-tourism-moved-to-south-during-conflict.html | Israeli Tourism Moved to South During Conflict | False | By Aric Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nonconformity-is-skin-deep.html | Nonconformity Is Skin Deep | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/democratic-choice-for-governor-755761.html | Democratic Choice for Governor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edcells.2607620.html | Shaping stem cell research - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-players-to-watch.html | COLLEGE FOOTBALL; Players to Watch | False | By Pete Thamel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/dara-mandle-james-panero.html | Dara Mandle, James Panero | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/made-in-mysteryland-765279.html | Made in Mysteryland | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/27iht-warming.2604483.html | Scientists are split over hurricane trends - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/washington/magazine/the-way-we-live-now-82706-questions-for-cc-goldwater.html | THE WAY WE LIVE NOW: 8-27-06: QUESTIONS FOR CC GOLDWATER; Goldwater Girl | False | By Deborah Solomon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Register/New Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/when-bureaucracy-trumps-sanity.html | When Bureaucracy Trumps Sanity | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/the-remix-arch-angel-salvatore-ferragamo.html | The Remix; Arch Angel \| Salvatore Ferragamo | False | By Jamie Wallis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/ham-on-a-roll.html | Ham on a Roll | False | By Rob Walker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/the-pros-and-cons-of-independent-boards.html | The Pros and Cons of Independent Boards | False | By William J. Holstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/27iht-edletmon2.2607636.html | Negotiating with Hezbollah; The lessons concerning the war on terrorism couldn't be clearer - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/mars-voltas-playlist-dungeons-dragons-conjurers-and-cowboys.html | Mars Voltaâ€šÃ„Â´s Playlist: Dungeons & Dragons, Conjurers and Cowboys | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/find-the-soul-of-love-and-paris-you-have-five-minutes-go.html | Find the Soul of Love and Paris. You Have Five Minutes. Go! | False | By Kristin Hohenadel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/the-new-fed-isnt-phoning-in-its-interest-rate-moves.html | The New Fed Isnâ€šÃ„Â´t Phoning in Its Interest Rate Moves | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-popjazz.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; POP/JAZZ | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/touting-the-benefits-of-indian-point-768480.html | Touting the Benefits Of Indian Point | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/petro-dollies.html | Petro Dollies | False | By Sameer Reddy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/fatal-hit-and-run-is-second-in-9hour-span-in-manhattan.html | Fatal Hit and Run Is Second in 9-Hour Span in Manhattan | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/the-view-from-tract-910.html | The View From Tract 910 | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/27iht-travel28.html | Update: Spain weighs toll system for motorists in towns | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Notes | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world-755478.html | The New Crossroads of the World | False | By Ford Fessenden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/greens-chase-revives-greenbergs-name-and-fame.html | Greenâ€šÃ„¸Ã„¹s Chase Revives Greenbergâ€šÃ„¸Ã„¹s Name and Fame | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/your-money/27iht-morgenson.2608255.html | Gretchen Morgenson: When shareholders aren't valued - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/of-shame-and-face.html | Of Shame and Face | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/classical-recordings-paved-with-imitation-road-to-success.html | CLASSICAL RECORDINGS; Paved With Imitation: Road to Success | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/cant-stop-wont-stop-732419.html | Can't Stop Won't Stop | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/winning-the-battle-against-burnout.html | Winning the Battle Against Burnout | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/teach-your-children-well.html | Teach Your Children Well | False | By Judith Shulevitz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/for-those-little-luxuries-the-heart-and-wallet-desire.html | For Those Little Luxuries the Heart and Wallet Desire | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-wong-mary-a.html | Paid Notice: Deaths WONG, MARY A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-cast.2608243.html | On paper, stars don't make financial sense - Business - International Herald Tribune | False | By Eduardo Porter and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-mergers.2605034.html | Signs of insider trading surge along with mergers - Business - International Herald Tribune | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/nationalspecial/outlines-emerge-for-a-shaken-new-orleans.html | Outlines Emerge for a Shaken New Orleans | False | By Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/letters-to-the-editor-750786.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/crimes-of-the-heartland.html | Crimes of the Heartland | False | By Robert Draper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/contributors.html | Contributors | False | By Paul L Underwood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/africa/27iht-sudan.2608228.html | Release of journalist held by Sudan urged - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/science/launching-of-the-space-shuttle-is-delayed-after-lightning-strike.html | Launching of the Space Shuttle Is Delayed After Lightning Strike | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-finger-food-big-servings.html | The Remix; Finger Food | Big Servings | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/alexandra-volp-jason-stull.html | Alexandra Volp, Jason Stull | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/long-strange-trip-for-a-hypnotic-film.html | Long, Strange Trip for a Hypnotic Film | False | By James Gaddy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/emily-estock-and-stephen-rigo-jr.html | Emily Estock and Stephen Rigo Jr. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/style/the-focus-is-wrong-764639.html | The Focus Is Wrong | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-mitchell-robert-d.html | Paid Notice: Deaths MITCHELL, ROBERT D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/calendar-756253.html | CALENDAR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/a-current-affair.html | A Current Affair | False | By Herbert Muschamp | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-google.2608349.html | Software by Google is aimed at Microsoft - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/ed-linderman-sandy-levitt.html | Ed Linderman, Sandy Levitt | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/dust-to-dust-an-affair-post-911.html | Dust to Dust: An Affair Post 9/11 | False | By Nikki Stern | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/the-doctor-will-see-you-and-your-party-now.html | The Doctor Will See You, and Your Party, Now | False | By Anna Bahney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/justice-for-barbaro-762067.html | Justice for Barbaro | False | By Micah Morrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-television.html | THE WEEK AHEAD: Aug. 27 - Sept. 2; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well-755613.html | HOME WORK; Water Witch, Guardian of the Well | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/mourning-a-marine-remembering-the-man.html | Mourning a Marine, Remembering the Man | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/thecity/where-clipclops-sounded-fears-of-the-wrecking-ball.html | Where Clipclops Sounded, Fears of the Wrecking Ball | False | By Saki Knafo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-seven-up-and-coming.html | The Remix; Seven up (and coming) | False | By Lee Carter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/reverberations-of-a-baby-boom.html | Reverberations of a Baby Boom | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/us-and-venezuela-at-odds-and-seized-cargo-is-just-the-half.html | U.S. and Venezuela at Odds, and Seized Cargo Is Just the Half of It | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/technology/27iht-wiki.2604689.html | Building Wikipedia in African languages - Technology - International Herald Tribune | False | By Noam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/basketball/douglas-and-sun-play-on-one-uneasy-step-at-a-time.html | Douglas and Sun Play On, One Uneasy Step at a Time | False | By Michael Weinreb | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-abdoo-jayma-ann.html | Paid Notice: Deaths ABDOO, JAYMA ANN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-landlord-is-charged-with-overcrowding.html | THE WEEK; Landlord Is Charged With Overcrowding | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/jennifer-bernell-marc-majzner.html | Jennifer Bernell, Marc Majzner | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce-756679.html | ADVERTISING; Small-Town Sensibility Clashes With Commerce | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/anatomically-incorrect.html | Anatomically Incorrect | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/julie-merchant-evan-dick.html | Julie Merchant, Evan Dick | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/us/california-builders-fight-air-pollution-fee.html | California Builders Fight Air Pollution Fee | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/theater-review-science-vs-religion-in-southern-california.html | THEATER REVIEW; Science vs. Religion In Southern California | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Headline | Material Opt In | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/disputes-spur-his-critics-karzai-says.html | Disputes Spur His Critics, Karzai Says | False | By Sultan M. Munadi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/meghann-sullivan-william-van-dorn.html | Meghann Sullivan, William Van Dorn | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/alexandra-block-curtis-weiss.html | Alexandra Block, Curtis Weiss | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-sweater-matchcom.html | The Remix; Sweater Match.Com | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/ladakh-little-tibet-comes-of-age.html | Ladakh, â€šÃ„ÃºLittle Tibetâ€šÃ„‚Ã´, Comes of Age | False | By Alexander Zaitchik | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/parking-headaches-at-train-stations-768677.html | Parking Headaches At Train Stations | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/laugh-lines-david-letterman.html | Laugh Lines; David Letterman | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/a-man-in-cedar-rapids-732435.html | A Man in Cedar Rapids | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-obolensky-mary.html | Paid Notice: Deaths OBOLENSKY, MARY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/not-so-looming-732427.html | Not So Looming | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/business/worldbusiness/27iht-web.0827bank.html | Italian bank buys smaller rival for â€šÃ‡Ã´29.6 billion | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/the-sweat-hog.html | The Sweat Hog | False | By Susie Rushton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/technology/noticed-for-thruway-users-traffic-alerts-by-email.html | NOTICED; For Thruway Users, Traffic Alerts by E-Mail | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-sullivan-james-boyd.html | Paid Notice: Deaths SULLIVAN, JAMES BOYD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/lone-star-style.html | Lone Star Style | False | By Cathy Horyn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/dining/south-norwalk-a-promising-start-in-an-inviting-setting.html | DINING/SOUTH NORWALK; A Promising Start In an Inviting Setting | False | By Patricia Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Material Claim | Byline | Registration / Pre-Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-shichman-david.html | Paid Notice: Deaths SHICHMAN, DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/news/27iht-crash.2610096.html | Crash of airliner on takeoff kills 49 in Kentucky - - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/opening-doors-to-the-hot-spots.html | Opening Doors to the Hot Spots | False | By Seth Kugel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/tag-youre-in.html | Tag, You're In | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/region/redevelopment-for-its-next-big-deal-peekskill-looks-downtown-756709.html | REDEVELOPMENT; For Its Next Big Deal, Peekskill Looks Downtown | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/the-skin-trade.html | The Skin Trade | False | By Armand Limnander | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/humboldts-travels-732400.html | Humboldt's Travels | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/tmagazine/painted-lady.html | Painted Lady | False | By Leslie Camhi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/cary-bailey-leon-hoyer.html | Cary Bailey, Leon Hoyer | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-lamont-campaign-elevates-adviser.html | THE WEEK; Lamont Campaign Elevates Adviser | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-aspinwall-valerie.html | Paid Notice: Deaths ASPINWALL, VALERIE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/in-israel-the-vitriol-spreads.html | In Israel, the Vitriol Spreads | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/in-transit-cruise-lines-announce-return-to-new-orleans.html | IN TRANSIT; Cruise Lines Announce Return to New Orleans | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-deaths-lynton-andrew-e.html | Paid Notice: Deaths LYNTON, ANDREW E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/honda-insight-the-once-and-future-mileage-king.html | Honda Insight: The Once and Future Mileage King | False | By Jerry Garrett | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-featherweight-champion.html | The Remix; Featherweight Champion | False | By Alexandra Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/sports/johnson-needs-wins-not-spin-768839.html | Johnson Needs Wins, Not Spin | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Stand-Alone | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/sports/the-gumbel-watch-768820.html | The Gumbel Watch | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/classified/paid-notice-memorials-mandle-robert.html | Paid Notice: Memorials MANDLE, ROBERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/style/age-appropriate.html | Age Appropriate? | False | By Lynn Yaeger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/missing-chechen-was-secret-bride-of-terror-leader.html | Missing Chechen Was Secret Bride of Terror Leader | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/27iht-CUP.2606529.html | Soccer: Lyon tops rankings in France - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-27 | 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/on-politics-on-profiling-and-police-corzine-buys-some-time.html | ON POLITICS; On Profiling and Police, Corzine Buys Some Time | False | By Richard G. Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/opinion/l28hollywood.html | A Battle Royal in Hollywood (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/business/media/28addes.html | Addenda | False | The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/opinion/l28bush.html | A Question for Mr. Bush (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/arts/music/28choi.html | New CDâ€šÃ„Â´s | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/world/europe/28plot.html | Details Emerge in British Terror Case | False | By Don Van Natta Jr., Elaine Sciolino and Stephen Grey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/sports/tennis/28serena.html | For Williams, Biggest Changes Are on the Inside | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/sports/tennis/28araton.html | Nationalism Isnâ€šÃ„Â´t Sole Rooting Interest | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/opinion/l28airport.html | A Minor Inconvenience (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/arts/television/28emmy.html | â€šÃ„Â²24â€šÃ„Â´ Is Among the Big Winners as Television Presents Its Emmy Awards | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/opinion/l28pluto.html | The Unhappy Tale of Plutoâ€šÃ„Â´s Demotion (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/business/media/28drill.html | Donâ€šÃ„Â´t Have a Cow. Itâ€šÃ„Â´s Just a Radio Ad. | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/opinion/l28herbert.html | The Cultural Crisis in Black America (5 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 0001-01-01 | https://www.nytimes.com/2006/08/28/world/middleeast/28nations.html | Annan Will Travel the Mideast to Bolster Lebanon Peace Plan | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-abox2.2619116.html | After liberty, a statement - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-briefs2.2619121.html | Briefly: Holocaust victims' kin urge railroad to pay - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-turkey.2619104.html | 3 killed in bomb blast in Turkish tourist city - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/people-and-accounts-of-note.html | People and Accounts of Note | | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-nasrallah.2615511.html | Hezbollah chief didn't think raid would lead to war - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-shield.2616693.html | Rumsfeld seeks tests of missile shield - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-honors.html | ADDENDA; Honors | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-korea.2619092.html | North is capable of a nuclear test, Seoul official says - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-base.2614782.html | Baseball: Veteran helps Tigers regain poise - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/us-open-preview.html | U.S. Open Preview | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-trade.2620501.html | U.S urges the IMF to reflect new order - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-uruguay.html | When politics serves as an extension of medicine | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/italys-creation-of-a-banking-giant-is-seen-as-a.html | Italyâ€šÃ„Â´s Creation of a Banking Giant Is Seen as a Precursor | False | By Heather Timmons | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-GOLF2.2618711.html | Golf: Woods wins 4th straight - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/a-master-plan-pursued-a-pass-at-a-time.html | A Master Plan, Pursued a Pass at a Time | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/manhattan-man-charged-in-fatal-hit-and-run.html | Manhattan: Man Charged in Fatal Hit and Run | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Title | Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-letter.2619095.html | Malaysia's secular vision vs. 'writing on the wall' - Asia - Pacific - International Herald Tribune | False | Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-obits.2614993.html | Obituaries: Hrishikesh Mukherjee, 84, acclaimed Indian director - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/chavez-finds-a-home-in-the-mets-outfield.html | Chã¡sÃ¡vez Finds a Home in the MetsÃ¢sÃ„Ã¡ Outfield | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/24-is-among-the-big-winners-as-television-presents-its-emmy-awards.html | '24' Is Among the Big Winners as Television Presents Its Emmy Awards | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828sudan.2612844.html | Journalist faces charges over entering Darfur region - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/science/space/nasa-makes-two-sets-of-plans-for-shuttle.html | NASA Makes Two Sets of Plans for Shuttle | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/iraq-veteran-dreamed-of-fighting-fires-at-home.html | Iraq Veteran Dreamed of Fighting Fires at Home | False | By Jennifer 8. Lee and Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/us-open-a-winning-experience-starts-with-a-strategy.html | U.S. OPEN; A Winning Experience Starts With a Strategy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828iraq.2616453.html | Shiite militia battles Iraqi troops - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer and John O'Neil | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28iht-ebay.2615008.html | Google and eBay pair up on ads - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/in-diversification-move-times-company-buys-a-subscription.html | In Diversification Move, Times Company Buys a Subscription Entertainment Database | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/blaylock-looks-to-be-a-jets-starter.html | Blaylock Looks to Be a Jets Starter | False | By David Picker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-moritz-wallace.html | Paid Notice: Deaths MORITZ, WALLACE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/fashion-forward-with-forehands.html | Fashion Forward, With Forehands | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-archer-lucille.html | Paid Notice: Deaths ARCHER, LUCILLE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration / Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/order-in-the-courts.html | Order in the Courts | False | By J Alexander Thier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-museum.2615496.html | Baghdad Museum chief flees to Syria - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-safeway-moves-part-of-its-television-account.html | ADDENDA; Safeway Moves Part Of Its Television Account | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-siwek-reubin-m.html | Paid Notice: Deaths SIWEK, REUBIN M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-greenberg-anna.html | Paid Notice: Deaths GREENBERG, ANNA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/bar-none.html | Bar None | False | By Jack Turner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-letter.2614637.html | Letter from Malaysia: Nation's secular vision vs. 'writing on the wall' - Asia - Pacific - International Herald Tribune | False | Thomas Fuller | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/sports-of-the-times-nationalism-isnt-sole-rooting-interest.html | Sports of The Times; Nationalism Isn't Sole Rooting Interest | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-place.2620367.html | In an age of boom and bust, metals might be on the cusp - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/for-williams-biggest-changes-are-on-the-inside.html | For Williams, Biggest Changes Are on the Inside | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/27/arts/27iht-opera.2608363.html | Exhibitions: Contemporary art, at the opera - Arts & Leisure - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/two-rookies-take-root-as-giants-prune-roster.html | Two Rookies Take Root as Giants Prune Roster | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-fed.2615635.html | The Fed faces a lonelier battle against inflation - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-SERENA.2614779.html | For Williams, pain was mental as well as physical - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-ramsey.2621220.html | Prosecutors won't file charges in Ramsey case - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828baghdad.2614010.html | Suicide bomber kills 14 in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-notes.2621217.html | Briefly: Runway in deadly crash had just been altered - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Metadata Blank? | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/drilling-down-dont-have-a-cow-its-just-a-radio-ad.html | DRILLING DOWN; Don't Have a Cow. It's Just a Radio Ad. | False | By Alex Mindlin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/books/a-manboy-thirsting-for-really-savage-wealth.html | A Man-Boy Thirsting for Really Savage Wealth | False | By Janet Maslin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/tennis/real-challenge-is-knowing-when-to-complain.html | Real Challenge Is Knowing When to Complain | False | By Richard Sandomir | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edother.2618337.html | Other Views: Sydney Morning Herald, Arab News, Business Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/a-sighting-perhaps-of-a-fugitive-in-high-tech.html | A Sighting, Perhaps, of a Fugitive in High Tech | False | By Julie Creswell and Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-loewer-ruth-f.html | Paid Notice: Deaths LOEWER, RUTH F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edun.2618089.html | It's not easy being blue - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/dance/parisian-dancers-serve-balanchine-jewels-in-three-flavors.html | Parisian Dancers Serve Balanchine Jewels in Three Flavors | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-philecon.2615341.html | Farm output aids GDP in Philippines - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-web.0828aletter.2617398.html | Text: Natascha Kampusch's letter - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-booktue.2616622.html | The Return of the Player - Africa & Middle East - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828nasrallah.2614171.html | Hezbollah leader questions capture of Israeli soldiers - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/28iht-grass.html | Güˆˆˆnter Grass: Puzzling lapses in recalling the past | False | By John Vinocur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/slipping-through-the-cracks-bin-ladens-mole.html | Slipping Through the Cracks: Bin Ladenáèˆ,Ä´s Mole | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/the-unhappy-tale-of-plutos-demotion-770361.html | The Unhappy Tale of Pluto's Demotion | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Material Altered | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-yuan.2615645.html | 'Adjust' yuan level if needed, a Chinese paper advises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-pru.2620677.html | Prudential to pay $600 million to settle mutual fund trading case - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-iran.2615493.html | Former official offers Iran's view of the U.S. - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/the-safer-cigarette-delusion.html | The Safer Cigarette Delusion | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-born-eleanor-l.html | Paid Notice: Deaths BORN, ELEANOR L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edbosworth2.2618070.html | One year after Katrina: The storm that blew New Orleans apart - Editorials & Commentary - International Herald Tribune | False | Sheila Bosworth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-world2.2618708.html | Roundup: Ventoso wins stage - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/us-open-advantage-fans-classics-courtesy-of-agassi.html | U.S. OPEN; Advantage, Fans: Classics Courtesy of Agassi | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edlet2.2618080.html | Sneakers for everyone; Nuclear recycling; The Bush plan; Hezbollah's fighters - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/highlevel-courtship-and-whispers-of-rdapova.html | High-Level Courtship and Whispers of â€šÃ„ÏÃ€šÃ„ï€£dapováâ€šÃ„Â' | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-sinett-sheldon-a.html | Paid Notice: Deaths SINETT, SHELDON A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/books/whats-peter-pan-up-to-now-all-will-soon-be-revealed.html | Whatâ€šÃ„Â's Peter Pan Up to Now? All Will Soon Be Revealed | False | By Dinitia Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/29/news/29iht-web.0828iraq.2623554.html | At least 28 Iraqis killed as Shiite militia and army clash - - International Herald Tribune | False | By Damien Cave and Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/ads-tread-carefully-on-katrina-anniversary.html | Ads Tread Carefully on Katrina Anniversary | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/clijsterss-return-to-top-takes-another-detour.html | Clijstersâ€šÃ„Â's Return to Top Takes Another Detour | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/sports-briefing-tv-sports-alvarez-to-join-fox.html | SPORTS BRIEFING; TV SPORTS; ALVAREZ TO JOIN FOX | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Statutory Damages | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/dance/hansel-and-gretel-wander-in-a-quirky-forest-of-fear.html | Hansel and Gretel Wander in a Quirky Forest of Fear | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/27/world/africa/27iht-lebanon.2610113.html | Israeli blockade still grounds Lebanese fishermen - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-syria3.2620838.html | In Syria, a quiet Islamic revival - Africa & Middle East - International Herald Tribune | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-ebay.2618559.html | Google and eBay pair up on ads - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/the-cultural-crisis-in-black-america-770345.html | The Cultural Crisis in Black America | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-maruca-damiano-g-aia-pe-asce.html | Paid Notice: Deaths MARUCA, DAMIANO G., AIA, PE, ASCE. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-nuke.2616684.html | Atomic inquiry in Japan looks at possible Iran link - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-chechnya.2612785.html | In murky war zone, a secret life as terrorist's wife - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-jets.2620219.html | Battle of bathrooms: Era of very light jets starts with basics - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-sullivan-amely.html | Paid Notice: Deaths SULLIVAN, AMELY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/setback-for-pavano-isnt-cause-for-worry.html | Setback for Pavano Isnâ€šÃ„Â´t Cause for Worry | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-pakistan.2614996.html | Pakistanis strike over killing of tribal chief - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-abdoo-jayma-ann.html | Paid Notice: Deaths ABDOO, JAYMA ANN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-peso.2620167.html | Creditors and the Philippines: An unlikely love story - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-tennis2.2618705.html | Tennis: Speedy victory for Henin-Hardenne - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/stage-left-sage-right-agassi-says-goodbye.html | Stage Left, Sage Right: Agassi Says Goodbye | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Match Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/annan-will-travel-the-mideast-to-bolster-lebanon-peace-plan.html | Annan Will Travel the Mideast To Bolster Lebanon Peace Plan | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-GOLF.2614785.html | Golf: Woods wins 4th straight - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/ralph-schoenstein-humorist-and-author-is-dead-at-73.html | Ralph Schoenstein, Humorist and author, Is Dead at 73 | False | By Stuart Lavietes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/front page/world/in-tapes-receipts-and-a-diary-details-of-the-british.html | In Tapes, Receipts and a Diary, Details of the British Terror Case | False | This article was reported and written by Don van Natta Jr., Elaine Sciolino and Stephen Grey. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/bloomberg-to-replace-head-of-civil-service-commission.html | Bloomberg to Replace Head of Civil Service Commission | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-web.0828crash.2612189.html | Plane crash in U.S. kills 49 - Americas - International Herald Tribune | False | By Ian Urbina and Amanda Van Benschoten | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-unilever.html | Unilever finds buyer for frozen foods lines | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-web.0828pakistan.2612521.html | Tribal leader's killing incites riots in Pakistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-austria.2619193.html | Freed Austrian seeks freedom from media - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/to-burnish-its-image-a-city-stages-an-alumni-reunion.html | To Burnish Its Image, a City Stages an Alumni Reunion | False | By David Staba | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-baghdad2.2619118.html | Soldiers in south balk at deployment to Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-creglia-bruno.html | Paid Notice: Deaths CREGLIA, BRUNO | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/us/49-die-in-crash-as-jet-takes-off-from-wrong-runway.html | 49 Die in Crash as Jet Takes Off From Wrong Runway | False | By Ian Urbina and Amanda Van Benschoten | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-energy.2616112.html | Taxes, not nationalism, prompted oil dispute, Chad says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-japan.2615110.html | Koizumi defends war shrine visits - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/pageoneplus/corrections-771228.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/seeking-entrylevel-prophet-burning-bush-and-tablets-not-required.html | Seeking Entry-Level Prophet: Burning Bush and Tablets Not Required | False | By Michael Luo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edrashid2.2618476.html | Pakistan: A country unravels - Editorials & Commentary - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/pageoneplus/corrections-771236.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-shoes.2620170.html | Tariffs on Asian shoes expected from the EU - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-sidon.2615499.html | Lebanese fishermen are marooned by war - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-ebay3.2620832.html | Google and eBay pair up on ads - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-wages.2615638.html | The future looks leaner as U.S. wages stagnate - Business - International Herald Tribune | False | By Steven Greenhouse and David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/a-15-billion-merger-of-refiners-planned.html | A $1.5 Billion Merger of Refiners Planned | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-feldman-charles.html | Paid Notice: Deaths FELDMAN, CHARLES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/pageoneplus/corrections-771210.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/purple-the-color-of-a-legal-conniption.html | Purple, the Color of a Legal Conniption | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/firefighter-dies-and-4-are-hurt-in-bronx-blaze.html | Firefighter Dies and 4 Are Hurt in Bronx Blaze | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/the-emmys-though-moved-up-to-augusts-dog-days-had-the-bite.html | The Emmys, Though Moved Up to Augustâ€šÃ„Ã´s Dog Days, Had the Bite of Early Fall | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-nations.2620844.html | Annan asks Hezbollah to release 2 Israelis - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/front page/can-inflation-be-curbed.html | Can Inflation Be Curbed? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Title | Status | By-line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/us/for-56-years-battling-evils-of-hollywood-with-prayer.html | For 56 Years, Battling Evils of Hollywood With Prayer | False | By Charlie Leduff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/design/a-crystal-showcase-reflects-a-citys-glass-legacy.html | A Crystal Showcase Reflects a Cityâ€šÃ„Ã´s Glass Legacy | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/us/nationalspecial/year-after-katrina-bush-still-fights-for-911-image.html | Year After Katrina, Bush Still Fights for 9/11 Image | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-buckner-ann.html | Paid Notice: Deaths BUCKNER, ANN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-web.0828turkey.2612386.html | 4 blasts hit Turkey, injuring 27 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/bread-wants-to-make-it-with-you.html | Bread Wants to Make It with You | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-harrison-ridgely-w-jr.html | Paid Notice: Deaths HARRISON, RIDGELY W. JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/three-die-in-shootings-as-bronx-murder-rate-climbs.html | Three Die in Shootings as Bronx Murder Rate Climbs | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/bernardini-and-barbaro-a-rivalry-that-wasnt.html | Bernardini and Barbaro: A Rivalry That Wasnâ€šÃ„Ã´t | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-wags.2620370.html | Wages are weak spot for U.S. Republicans - Business - International Herald Tribune | False | By Steven Greenhouse and David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/global-trends-may-hinder-effort-to-curb-us-inflation.html | Global Trends May Hinder Effort to Curb U.S. Inflation | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edcig.2618072.html | The safer cigarette delusion - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/critics-choice-new-cds-771058.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/for-delta-another-obstacle-to-normalcy.html | For Delta, Another Obstacle to Normalcy | False | By Jeff Bailey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/an-honest-yellow-fellow-but-he-repeats-himself-so.html | An Honest Yellow Fellow, but He Repeats Himself So | False | By Susan Stewart | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/us-open-handicapping-the-draws.html | U.S. OPEN; Handicapping the Draws | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-memorials-goldfein-pauline.html | Paid Notice: Memorials GOLDFEIN, PAULINE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-kinder.2619280.html | Big pipeline operator accepts takeover bid - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-turkey.2620847.html | 3 killed in explosion in Turkish tourist city - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/in-london-a-haven-and-a-forum-for-war-reporters.html | In London, a Haven and a Forum for War Reporters | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/travel/28iht-travel292.2618714.html | Update: Floods and mudslides hit resort after wildfires - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/suspect-in-shooting-spree-is-hospitalized-for-mental-tests.html | Suspect in Shooting Spree Is Hospitalized for Mental Tests | False | By Michael Wilson and Matthew Sweeney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/a-minor-inconvenience-770329.html | A Minor Inconvenience | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-horowitz-miriam.html | Paid Notice: Deaths HOROWITZ, MIRIAM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/wireless-providers-poised-to-win-spectrum-licenses.html | Wireless Providers Poised to Win Spectrum Licenses | False | By Ken Belson and Matt Richtel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/a-battle-royal-in-hollywood-770353.html | A Battle Royal In Hollywood | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/this-is-only-a-drill-in-california-testing-technology-in-a.html | This Is Only a Drill: In California, Testing Technology in a Disaster Response | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/bebopping-and-bluesy-with-coolers-and-warmth.html | Bebopping and Bluesy, With Coolers and Warmth | False | By Ben Ratliff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/travel/28iht-kapoor.2616625.html | The dense heart of a city, revealed in a reflection - Travel & Dining - International Herald Tribune | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/us-open-numbers-game.html | U.S. OPEN; Numbers Game | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/us/california-seeks-to-clear-hemp-of-a-bad-name.html | California Seeks to Clear Hemp of a Bad Name | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Data | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-einstein.2617468.html | Einstein's man in China - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-lawrence-morton-b.html | Paid Notice: Deaths LAWRENCE, MORTON B. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/washington/rumsfeld-sees-some-progress-in-missile-plan.html | Rumsfeld Sees Some Progress in Missile Plan | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28iht-cast.2615005.html | Viacom's star fatigue: A shrewd strategy? - Technology - International Herald Tribune | False | By Eduardo Porter and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/oldtimer-lifts-the-young-guys-and-the-weary-yanks-head-home.html | Old-Timer Lifts the Young Guys, and the Weary Yanks Head Home | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-bush.2619133.html | Katrina errors mar Bush legacy - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-sp-Singapore-07.2614210.html | Doing business in the island-state: Easy, efficient and profitable - Africa & Middle East - International Herald Tribune | False | By Julia Clerk | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-comverse.2615632.html | Sighting of fugitive CEO claimed in Sri Lanka - Business - International Herald Tribune | False | By Julie Creswell and Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/teenage-garden-of-verses-on-a-jones-beach-summer-night.html | Teenage Garden of Verses on a Jones Beach Summer Night | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28iht-disaster.2618565.html | Disaster simulation in U.S. finds computers vulnerable - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-forbes.2618568.html | Forbes.com: Is it still the biggest and baddest on the Web? - Business - International Herald Tribune | False | By Peter Edmonston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828annan.2614454.html | Annan begins Mideast tour in Beirut - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/travel/28iht-kapoor.2618717.html | The dense heart of a city, revealed in a reflection - Travel & Dining - International Herald Tribune | False | By Randy Kennedy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/pageoneplus/corrections-771198.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-comverse.2620164.html | Sighting claimed of Comverse fugitive - Business - International Herald Tribune | False | By Julie Creswell and Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database? | Review | Registration Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-garnick-philip.html | Paid Notice: Deaths GARNICK, PHILIP | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/ebay-strikes-an-ad-deal-with-google.html | EBay Strikes an Ad Deal With Google | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/pageoneplus/corrections-771201.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28iht-techbrief.2621223.html | Briefing: 2 publishers explore sale of local papers - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-gerecon.2615338.html | Germany upbeat on growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/critics-choice-new-cds-771040.html | Critics' Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/google-to-offer-services-for-businesses.html | Google to Offer Services for Businesses | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-asia.2615107.html | Briefly: Suicide bomber kills 17 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/kenseth-closing-fast-as-nextel-cup-nears-playoff.html | Kenseth Closing Fast as Nextel Cup Nears Playoff | False | By Viv Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-crash.2619136.html | Altered taxiway cited in crash that killed 49 - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/wake-of-war-idles-lebanons-fleet-and-its-fishermen.html | Wake of War Idles Lebanonâ€šÃ„,Ä´s Fleet, and Its Fishermen | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edpak.2618086.html | Pakistan's growing pains - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-ibrief.2620215.html | Briefing: U.S. puts pressure on China over trade and banks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-nuke.2619127.html | Atom case in Japan focuses on Iran link - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/style/28iht-fruca.2616690.html | Clothing cool enough for skaters and stars alike - Style - International Herald Tribune | False | By Guy Trebay | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/lavishing-attention-on-the-collegebound.html | Lavishing Attention on the College-Bound | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author(s) | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/28iht-web.0828list.2612614.html | The Winners and nominees - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-peso.2615468.html | Creditors and the Philippines: A love story - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828iraq.2612233.html | Bomber attacks Baghdad paper on day when 52 are killed - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/a-recasting-a-staff-shuffle-and-a-resignation-at-dwell.html | A Recasting, a Staff Shuffle and a Resignation at Dwell Magazine | False | By Maria Aspan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/crime-in-south-of-russia-is-on-the-rise.html | Crime in South of Russia is on the Rise | | COMPILED BY Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-force.2619100.html | Italy approves its force for Lebanon - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/news/28iht-OLD29.2619191.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-world.2615820.html | Roundup: Juventus out of cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-notes.2619140.html | Briefly: Electoral court declines to alter vote's outcome - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/voters-find-some-machines-harder-to-use.html | Voters Find Some Machines Harder to Use | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-pollute.2614999.html | Hong Kong haze bodes ill for investors, survey finds - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-nations.2619113.html | Annan asks Hezbollah to release 2 Israelis - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/29/world/europe/29iht-web.0829turkey.2623807.html | 3 killed in explosion in Turkish tourist city - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/us-officials-say-venezuela-knew-military-equipment-was-in.html | U.S. Officials Say Venezuela Knew Military Equipment Was in Seized Cargo | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/29/world/americas/29iht-web.0829karr.2623633.html | Ramsey suspect won't be charged in killing - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-korea.2616578.html | North Korea seen as capable of test - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-austin-joan-hanley-nee-neary.html | Paid Notice: Deaths AUSTIN, JOAN HANLEY (NEE NEARY) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-ibrief.2616139.html | Briefing: World Cup spurs sales of Tsingtao Brewery - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-manila.2614990.html | Filipino adviser links deaths to Communists - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/real-wages-fail-to-match-a-rise-in-productivity.html | Real Wages Fail to Match a Rise in Productivity | False | By Steven Greenhouse and David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/director-of-baghdad-museum-resigns-citing-political-threat.html | Director of Baghdad Museum Resigns, Citing Political Threat | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/a-question-for-mr-bush-770337.html | A Question for Mr. Bush | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-singecon.2615345.html | Singapore manufacturing posts 19% growth for July - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/hearing-footsteps-not-horns-in-times-square.html | Hearing Footsteps, Not Horns, in Times Square | False | By Frank Litsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-israel.2619110.html | Hamas aide blames Palestinians for Giza chaos - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-kinder.2615761.html | Pipeline operator accepts takeover bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-skouras-barbara.html | Paid Notice: Deaths SKOURAS, BARBARA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/broken-promises.html | Broken Promises | False | By Paul Krugman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-memorials-miller-pearl-c.html | Paid Notice: Memorials MILLER, PEARL C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/its-not-easy-being-blue.html | Itâ€šÃ„¸Ã´s Not Easy Being Blue | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-shuttle.2619143.html | Launching of shuttle delayed as storm nears - Americas - International Herald Tribune | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/queens/queens-correction-officer-accused-of-brandishing-gun.html | Queens: Correction Officer Accused of Brandishing Gun | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Is Part Of | Byline | Register of Review Date | Registration Number | Secondary Register of Record Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-yen.2615641.html | Kazakhstan and Japan seek partnership on uranium supplies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/saving-the-last-for-last-see-you-next-summer-wolfgang.html | Saving the Last for Last (See You Next Summer, Wolfgang) | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/at-forbescom-lots-of-glitter-but-maybe-not-so-many-visitors.html | At Forbes.com, Lots of Glitter but Maybe Not So Many Visitors | False | By Peter Edmonston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/what-is-the-latest-thing-to-be-discouraged-about-the-rise-of.html | What Is the Latest Thing to Be Discouraged About? The Rise of Pessimism | False | By Adam Cohen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-venezuela.2616696.html | Venezuela knew contents of seized freight, U.S. says - Americas - International Herald Tribune | False | By Simon Romero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/an-exofficial-offers-glimpse-of-iranian-views-of-us.html | An Ex-Official Offers Glimpse of Iranian Views of U.S. | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28iht-forbes.2615011.html | Can a capitalist tool still get the job done on the Web? - Technology - International Herald Tribune | False | By Peter Edmonston | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/pageoneplus/corrections-771180.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/28iht-edthier2.2618144.html | Order in the courts - Editorials & Commentary - International Herald Tribune | False | J Alexander Thier | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/us/nationalspecial/anniversary-brings-out-the-politics-of-commemoration.html | Anniversary Brings Out the Politics of Commemoration | False | By Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/a-fixation-with-secrecy.html | A Fixation With Secrecy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-web.0828nations.2612378.html | Annan to begin tour of Mideast - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/europe/28iht-force.2620853.html | Turkey steps toward Lebanon force - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/28iht-nurses.2615113.html | Arroyo to tighten oversight on nurses - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Web Title | Status | Print Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/us-ruled-when-tennis-was-extreme.html | U.S. Ruled When Tennis Was Extreme | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/28iht-wireless29.2615437.html | Wireless: Cellphones saving lives - Technology - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-kiley-patricia-c-nee-cordiner.html | Paid Notice: Deaths KILEY, PATRICIA C. (NEE CORDINER) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/fox-news-journalists-free-after-declaring-conversion.html | Fox News Journalists Free After Declaring Conversion | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/federer-and-nadal-prepare-for-rubber-match.html | Federer and Nadal Prepare for Rubber Match | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-bush.2616575.html | A year after hurricane, competing images of Bush - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/tribal-leaders-killing-incites-riots-in-pakistan.html | Tribal Leaderâ€šÃ„Ã´s Killing Incites Riots in Pakistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/baroque-phrasing-in-balance-with-modern-forcefulness.html | Baroque Phrasing in Balance With Modern Forcefulness | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/journalist-faces-charges-over-entering-darfur-region.html | Journalist Faces Charges Over Entering Darfur Region | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-wireless29.2619314.html | Wireless: A disconnect on dialing 112 to save lives - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/28iht-SERENA.2618702.html | Tennis: For Williams, pain was mental as well as physical - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/a-big-star-may-not-a-profitable-movie-make.html | A Big Star May Not a Profitable Movie Make | False | By Eduardo Porter and Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/28iht-peeptue.2616628.html | People: Kiefer Sutherland, Keith Richards, Mallika Sherawat - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/basketball/shock-knocks-off-sun-to-reach-the-finals.html | Shock Knocks Off Sun to Reach the Finals | False | By John Eligon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Origin Date | URL | Title | Status | Author | Registration Number / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/bomber-attacks-baghdad-paper-on-day-when-52-are-killed.html | Bomber Attacks Baghdad Paper on Day When 52 Are Killed | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/28iht-food.html | Unilever to sell units to Permira for â€šÃ‚Â¹1.7 billion | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-clinton3.2620829.html | Clinton revels in post-presidential life - Americas - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/crosswords/bridge/a-close-finish-in-the-semifinals.html | A Close Finish in the Semifinals | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/generating-buzz-in-all-the-right-places-entourage-fills-a.html | Generating Buzz in All the Right Places, 'Entourage' Fills a Gap for HBO | False | By Bill Carter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/28iht-iraq.2619124.html | Shiite militiamen kill 15 Iraqi troops - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/red-cross-ferry-evacuates-161-in-sri-lanka-as-supplies-fade.html | Red Cross Ferry Evacuates 161 in Sri Lanka as Supplies Fade | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/the-postsoviet-world-needs-to-know-about-tomkat.html | The Post-Soviet World Needs to Know About TomKat | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/now-in-the-recovery-room-music-for-hearts-to-heal-by.html | Now in the Recovery Room, Music for Hearts to Heal By | False | By Tina Kelley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/28iht-crash.2616687.html | U.S. airliner took off from wrong runway before fatal crash - Americas - International Herald Tribune | False | By Ian Urbina and Amanda Van Benschoten | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-28 | 2006-08-28 | https://www.nytimes.com/2006/08/28/classified/paid-notice-deaths-kalter-irwin-e.html | Paid Notice: Deaths KALTER, IRWIN E. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/l29tierney.html | Sanity on Marijuana (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/l29wages.html | Blame for Falling Wages (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/health/29conv.html | Saving Lives With Tailor-Made Medication | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/us/29brfs-004.html | Tennessee: Note Prompts Diversion of Plane | False | By Theo Emery | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/science/29lett.html | Letters | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/l29pill.html | The Morning-After Pill (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Is Registered | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/health/29canc.html | Obesity Is Found to Make Ovarian Cancer Deadlier | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/sports/tennis/29notes.html | For Some, Opponents Are Half the Battle | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/science/29qna.html | Transfusion Trepidation | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/health/29flu.html | New Test Speeds Diagnosis of Lethal Avian Flu Strain | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/health/29error.html | Medical Errors? Patients May Be the Last to Know | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/health/29real.html | The Claim: Acne Is Affected by Changes in Season | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-004.html | Manhattan: Sliwa May Not Testify | False | By Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/washington/29mbrfs-001.html | Nevada: Cheney Criticizes Idea of Leaving Iraq | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/29duke.html | Duke and DNA Evidence (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/29housing.html | Real Estate When It Fizzles. . . (3 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/nyregion/29mbrfs-001.html | Albany: Spitzer to Continue as Trustee | False | By Danny Hakim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/29welfare.html | From Welfare to Work (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/us/29list.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 0001-01-01 | https://www.nytimes.com/2006/08/29/opinion/29clergy.html | Up Against a Stained-Glass Ceiling (6 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-deploy.2627280.html | Iraqi Army unit refuses order to patrol in Baghdad - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-fischbein-adele-levine.html | Paid Notice: Deaths FISCHBEIN, ADELE (LEVINE) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/tired-arms-are-better-than-injured-ones.html | Tired Arms Are Better Than Injured Ones | False | By Murray Chass | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-iraq.2630836.html | Iraq truce holds, but pipeline blast kills at least 27 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/news/29iht-briefs.2632444.html | Briefly: U.S. cruiser arrives amid Korea tension -- International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-web.0829google.2625921.html | EBay gambles on Google partnership for success of Skype - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/bronx-mayor-urges-city-shopping.html | Bronx: Mayor Urges City Shopping | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-skype.2632227.html | EBay hopes deal clicks for Skype - Business - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/design/a-pilgrimage-through-the-balkans-looking-for-dots-to-connect.html | A Pilgrimage Through the Balkans, Looking for Dots to Connect | False | By Stephen Zacks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-russek-kalman-shimon.html | Paid Notice: Deaths RUSSEK, KALMAN (SHIMON) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-obama.2626757.html | U.S. senator urges Kenyans to battle corruption - Americas - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/30/world/americas/30iht-web.0830polygamy.2635863.html | Leader of polygamist Mormon sect is arrested - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/young-muslims-in-britain-hear-competing-appeals.html | Young Muslims in Britain Hear Competing Appeals | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/29iht-guitar.2627583.html | Solving the mystery of the Web guitarist - Arts & Leisure - International Herald Tribune | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/manhattan-hundreds-trapped-on-train.html | Manhattan: Hundreds Trapped on Train | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/from-welfare-to-work-773530.html | From Welfare to Work | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/television/actress-delivers-therapy-on-ending-relationships.html | Actress Delivers Therapy on Ending Relationships | False | By Susan Stewart | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29iht-flu.2627470.html | New test a breakthrough in combating bird flu - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-albright-veronique-joan.html | Paid Notice: Deaths ALBRIGHT, VERONIQUE JOAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29iht-web.0829clinton.2625693.html | Clinton makes up for lost time in battling AIDS - Health & Science - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/newark-exsecret-service-agent-arrested.html | Newark: Ex-Secret Service Agent Arrested | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/television/an-often-discouraging-depiction-of-the-working-poor-in.html | An Often Discouraging Depiction of the Working Poor in America | False | By Anita Gates | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Statement of Print | Byline | Registration Review Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-ibrief.2626945.html | Briefing: Factory production slips in S Korea amid strikes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/29iht-lon30.2627586.html | For a stage veteran, a brand-new role - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-postal.2626918.html | Postal bank set to open across China this autumn - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/obituaries/marion-cajori-56-filmmaker-who-explored-artistic-process-dies.html | Marion Cajori, 56, Filmmaker Who Explored Artistic Process, Dies | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/the-falling-paycheck.html | The Falling Paycheck | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-mexican.html | Challenges to election rejected in Mexico | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-iran.2630833.html | Iranian brushes aside UN nuclear demands - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/the-philippines-persuades-investors-to-take-a-chance.html | The Philippines Persuades Investors to Take a Chance | False | By Wayne Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-white-harry-ross.html | Paid Notice: Deaths WHITE, HARRY ROSS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29iht-guard.2627473.html | Former Red Guards revisit their past - Asia - Pacific - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/3-die-and-scores-are-hurt-in-bomb-attacks-in-turkey.html | 3 Die and Scores Are Hurt in Bomb Attacks in Turkey | False | By Sebnem Arsu | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/choosing-a-god-squad-when-the-mind-has-faded.html | Choosing a â€˜Â°God Squad,â€˜Â¨ When the Mind Has Faded | False | By Barron H. Lerner, M.d. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/books/hyperion-starts-imprint-to-help-women-whittle-the-book-choices.html | Hyperion Starts Imprint to Help Women Whittle the Book Choices | False | By Motoko Rich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-flu.2630852.html | New test speeds diagnosis of lethal avian influenza strains - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/othersports/barbaros-recovery-continues-to-go-in-the-right-direction.html | Barbaroâ€˜Â¨s Recovery Continues to Go in the Right Direction | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/travel/29iht-trtrans.2627589.html | In Transylvania, a count's hideaway beckons travelers - Travel & Dining - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Editorial Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-drought.2632469.html | Drought devastates northern U.S. plains - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-first-day-of-replay.html | TENNIS: NOTEBOOK; FIRST DAY OF REPLAY | False | By Liz Robbins (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/designing-a-banner-and-forging-a-bond.html | Designing a Banner, and Forging a Bond | False | By Conrad Mulcahy | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-harrison-ridgely-w-jr.html | Paid Notice: Deaths HARRISON, RIDGELY W. JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/landlord-of-store-that-burned-is-distraught-his-lawyer-says.html | Landlord of Store That Burned Is Distraught, His Lawyer Says | False | By Al Baker | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-web.0829lebanon.2626375.html | Annan visits peacekeepers on Middle East tour - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-bush.2629612.html | Bush stresses progress in Gulf Coast visit - Americas - International Herald Tribune | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/space/taking-humdrum-astronaut-food-and-kicking-it-up-a-notch.html | Taking Humdrum Astronaut Food, and Kicking It Up a Notch | False | By Kim Severson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/science/qa-transfusion-trepidation.html | Q & A; Transfusion Trepidation | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-bush.2630829.html | Bush marks a year since Katrina - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-skype.2626942.html | Ebay bets on Google tie-up for success of Skype - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/design/a-city-plots-its-future-by-reaching-into-the-past.html | A City Plots Its Future by Reaching Into the Past | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/federal-prosecutor-says-jailed-bonanno-boss-made-threats-during.html | Federal Prosecutor Says Jailed Bonanno Boss Made Threats During His Trial | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/candidates-for-governor-engage-in-debate-sans-spitzer.html | Candidates for Governor Engage in Debate, Sans Spitzer | False | By Danny Hakim | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/science/condoms-for-women-774561.html | Condoms for Women | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-tennis.2630729.html | Tennis: Agassi prolongs his U.S. farewell - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | | Byline | | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/assist-to-connors-as-roddick-rolls-in-first-round.html | Assist to Connors as Roddick Rolls in First Round | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/real-estate-when-it-fizzles-773492.html | Real Estate When It Fizzles | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/29iht-bp.2632030.html | BP faces new trading investigation - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edely.2629966.html | Meanwhile: The pull of the sea - Editorials & Commentary - International Herald Tribune | False | Elissa Ely | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/30/world/americas/30iht-web.0830polyamy.2635863.html | Leader of polygamist Mormon sect is arrested - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-techbrief2.2631009.html | Briefing: IPod subcontractor sues for defamation - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/the-situation-is-this-jacobs-wants-the-football.html | The Situation Is This: Jacobs Wants the Football | False | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/outcomes-for-older-surgeons-workload-may-outweigh-age.html | Outcomes: For Older Surgeons, Workload May Outweigh Age | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-glob30.2626933.html | Managing Globalization: Of politics and powwows - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-syria.2627296.html | Islamic women's groups test Syrian secularism - Africa & Middle East - International Herald Tribune | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/music/leopold-simoneau-90-acclaimed-mozart-tenor-dies.html | Là¨sÃ©opold Simoneau, 90, Acclaimed Mozart Tenor, Dies | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-bankcol30.2627250.html | Banking Matters: Being big offers way to adapt - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edlet2.2629970.html | Cluster bombs; Mobiles for all - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-libya.2630819.html | Libya seeks death for 6 medics - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-jets.2627020.html | Jetmakers battle over bathrooms - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-austin-ernest-allen-jr.html | Paid Notice: Deaths AUSTIN, ERNEST ALLEN, JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/call-it-a-hole-in-the-ground-we-can-take-it.html | Call It a Hole in the Ground. We Can Take It. | False | By Clyde Haberman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/pageoneplus/corrections-774707.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/new-york-seeks-to-open-more-filmcrew-jobs-to-women-and-minorities.html | New York Seeks to Open More Film-Crew Jobs to Women and Minorities | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-fashena-rachel-1.html | Paid Notice: Deaths FASHENA, RACHEL L. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/29iht-conway.2627574.html | This year in Venice, a nod to Hollywood - Arts & Leisure - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-eads.2632278.html | Russian bank is said to buy EADS shares - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/parcells-and-owens-smile-as-the-heat-in-texas-builds.html | Parcells and Owens Smile as the Heat in Texas Builds | False | By Clifton Brown | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-basket.2626894.html | Basketball: Spain crushes Lithuania to reach the semifinals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-music.2631553.html | 'Free' music downloads (with a hook) are a rival to iTunes - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/radical-militia-and-iraqi-army-in-fierce-battle.html | Radical Militia and Iraqi Army in Fierce Battle | False | By Damien Cave and Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/a-watchdog-group-warns-against-aols-free-software.html | A Watchdog Group Warns Against AOL's Free Software | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-feldman-kenneth.html | Paid Notice: Deaths FELDMAN, KENNETH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/the-beep-of-the-sensor-the-thrill-of-control.html | The Beep of the Sensor, the Thrill of Control | False | By Dan Hurley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-old30.2630983.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/29iht-web.0829flu.2626230.html | New test speeds diagnosis of lethal avian flu strain - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Metadata | By | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/journey-of-discovery-rebel-to-statesman.html | Journey of Discovery: Rebel to Statesman | False | By Harvey Araton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/28/style/28iht-fbeach.2619252.html | Surf and sun, an hour from Tokyo - Style - International Herald Tribune | False | By Kaori Shoji | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edmexico.html | Mexico's recount | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/walmart-counters-criticism-with-a-politicalstyle-ad-campaign.html | Wal-Mart Counters Criticism With a Political-Style Ad Campaign | False | By Michael Barbaro | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/kinder-morgan-agrees-to-an-improved-buyout-offer-led-by-its.html | Kinder Morgan Agrees to an Improved Buyout Offer Led by Its Chairman | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29ht-world2.2630732.html | Roundup: Zabel wins stage - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-landau-ruth-nee-lefkowitz.html | Paid Notice: Deaths LANDAU, RUTH (NEE LEFKOWITZ) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/court-rejects-challenges-to-mexico-presidential-vote.html | Court Rejects Challenges to Mexico Presidential Vote | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/biorhythms-certain-hours-of-the-day-certain-kinds-of-stroke.html | Biorhythms: Certain Hours of the Day, Certain Kinds of Stroke | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/trying-to-export-the-success-of-a-maine-seabird-program.html | Trying to Export the Success of a Maine Seabird Program | False | By Murray Carpenter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/new-test-speeds-diagnosis-of-lethal-avian-flu-strain.html | New Test Speeds Diagnosis Of Lethal Avian Flu Strain | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/up-against-a-stainedglass-ceiling-773476.html | Up Against a Stained-Glass Ceiling | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-turkey.2630825.html | Kurdish militants warn of turning Turkey into 'hell' - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/ebay-gambles-on-google-partnership-for-success-of-skype-the.html | EBay Gambles on Google Partnership for Success of Skype, the Internet Phone Service | False | By Saul Hansell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-franc.2632284.html | Business is having its say in French politics - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Editorial Flag | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-saexecs.2631582.html | South Africa looks abroad for leaders - Business - International Herald Tribune | False | By Rebecca Harrison | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/pageoneplus/corrections-774723.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/mining-boom-stirs-wave-of-mergers-and-talk-of-a.html | Mining Boom Stirs Wave of Mergers and Talk of a Slump | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-cruise.2626939.html | Cruise gets financing for projects - Technology - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-italy.2632484.html | Italy shifts back to the camp of Europe - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/sports-briefing-college-football-exsooner-picks-college.html | SPORTS BRIEFING: COLLEGE FOOTBALL; EX-SOONER PICKS COLLEGE | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/islamic-revival-in-syria-is-led-by-women.html | Islamic Revival in Syria Is Led by Women | False | By Katherine Zoepf | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/duke-and-dna-evidence-773484.html | Duke and DNA Evidence | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-shoes.2626921.html | EU official to propose tariffs on Asian shoes - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-davenport-wins-easily.html | TENNIS: NOTEBOOK; DAVENPORT WINS EASILY | False | By Liz Robbins (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-barrie-milton-r.html | Paid Notice: Deaths BARRIE, MILTON R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-terror.2630822.html | 9th person charged in plot - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/death-of-a-supercentenarian.html | Death of a Supercentenarian | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/a-conversation-with-mary-v-relling-saving-lives-with-tailormade.html | A CONVERSATION WITH -- Mary V. Relling; Saving Lives With Tailor-Made Medication | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/times-withholds-web-article-in-britain.html | Times Withholds Web Article in Britain | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/29iht-picasso.2627580.html | Art: The four-legged muse behind Picasso - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-ttk.2631018.html | Indian state targets Windows - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/news/29iht-web.0828mexico.html | Mexican court throws out presidential election challenge | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-oji.2627325.html | Oji Paper puts Hokuetsu tender to rest - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/plane-in-crash-narrowly-missed-takeoff-data-suggests.html | Plane in Crash Narrowly Missed Takeoff, Data Suggests | False | By Matthew L. Wald and Shaila Dewan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-HOOPS.2626866.html | Basketball: Not so big in Japan - Sports - International Herald Tribune | False | Christopher Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edgreen.2629968.html | H.D.S. Greenway: Remember the people - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-kupferstein-dr-leon.html | Paid Notice: Deaths KUPFERSTEIN, DR. LEON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/blocks-mens-return-to-california-from-pakistan.html | U.S. Blocks Menâ€šÃ„Â's Return to California From Pakistan | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-iran.2632481.html | Rare face-off in Iran: A news conference - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edother.2629954.html | Other Views: Le Monde, New Straits Times, Montreal Gazette - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-web.0829tennis.2624968.html | Tennis: Agassi advances to 2nd round - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/science/oneupping-the-doctor-774588.html | One-Upping the Doctor | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/metro-briefing-new-york-manhattan-sliwa-may-not-testify.html | Metro Briefing | New York: Manhattan: Sliwa May Not Testify | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/sanity-on-marijuana-773514.html | Sanity on Marijuana | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-abduct.2627265.html | Austrian girl tells of escape after 8 years - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-web.0829bush.2625761.html | Bush visits Gulf Coast, stressing progress - Americas - International Herald Tribune | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Status | Review By | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/in-natures-immigration-fight-newcomers-battle-natives.html | In Natureâ€šÃ„Â´s Immigration Fight, Newcomers Battle Natives | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-migrants.2632490.html | Spain puts pressure on EU over migration - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/middleeast/hamas-spokesman-blames-palestinians-for-gaza-chaos.html | Hamas Spokesman Blames Palestinians for Gaza Chaos | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/a-father-of-two-and-a-mentor-in-the-neighborhood.html | A Father of Two and a Mentor in the Neighborhood | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/middleeast/lebanon-insists-it-can-control-the-syrian-border-by-itself.html | Lebanon Insists It Can Control the Syrian Border by Itself | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-britain.2630813.html | For Britain's young Muslims, forks in the road - Europe - International Herald Tribune | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/developer-agrees-to-scale-back-catskills-resort-project-that-would.html | Developer Agrees to Scale Back Catskills Resort Project That Would Rise Near Some City Reservoirs | False | By Anthony Depalma | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-notes2.2630840.html | Briefly: 59 more feet of runway might have saved jet - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-rosenberg-bernard.html | Paid Notice: Deaths ROSENBERG, BERNARD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/a-fortunate-box-of-treats-to-soothe-the-grounded-beasts.html | A Fortunate Box of Treats to Soothe the Grounded Beasts | False | By Ross Klein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-wto.2632341.html | U.S. urges Beijing to speak up in WTO talks - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-fed.2632381.html | Fed chiefs' decision to halt interest-rate rises was 'close call' - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/blame-for-falling-wages-773522.html | Blame for Falling Wages | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/agassi-survives-three-tie-breakers.html | Agassi Survives Three Tie Breakers | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/pageoneplus/corrections-774715.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Statement of | Byline | Registration / Renewal Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/nationalspecial/bush-visits-gulf-coast-stressing-progress.html | Bush Visits Gulf Coast, Stressing Progress | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/bmws-custommade-university.html | BMWâ€šÃ„Â´s Custom-Made University | False | By Lynnley Browning | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/gulf-coast-marks-a-year-since-katrina.html | Gulf Coast Marks a Year Since Katrina | False | By Anne Kornblut and Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/even-a-dream-season-has-its-bumps.html | Even a Dream Season Has Its Bumps | False | By Joe Lapointe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/realestate/29iht-rekorea.2627319.html | From onions to a metropolis, Korea plans a new city - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/clinton-makes-up-for-lost-time-in-battling-aids.html | Clinton Makes Up for Lost Time in Battling AIDS | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/detroit-sees-cheap-gas-as-history.html | Detroit Sees Cheap Gas as History | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/books/a-man-who-looks-in-the-mirror-and-smiles.html | A Man Who Looks in the Mirror and Smiles | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29iht-guard.2630810.html | Ex-Red Guards come to grips with Maoist tumult - Asia - Pacific - International Herald Tribune | False | By Jehangir S Pocha | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/how-a-vaccine-search-ended-in-triumph.html | How a Vaccine Search Ended in Triumph | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edturner2.2629960.html | Drink and the law: When thirst waives the rules - Editorials & Commentary - International Herald Tribune | False | Jack Turner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-iraq.2627289.html | 24 bodies found dumped in Iraq capital - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/music/a-junedecember-romance-adds-piquancy-to-pagliacci.html | A June-December Romance Adds Piquancy to â€šÃ„¹Pagliacciâ€šÃ„Â´ | False | By Steve Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-storm.2630846.html | Florida battens down as tropical storm sweeps across Keys - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-world2.2626872.html | Roundup: Betis buys Odonkor - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/big-battle-in-smalljet-skies.html | Big Battle in Small-Jet Skies | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/iraqi-soldiers-refuse-to-go-to-baghdad-defying-order.html | Iraqi Soldiers Refuse to Go to Baghdad, Defying Order | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Material | By Line | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-ramsey.2632505.html | Prosecutor defends arrest of suspect in Ramsey murder - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-le-vita-dr-david.html | Paid Notice: Deaths LE VITA, DR. DAVID | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/prudential-to-pay-fine-in-trading.html | Prudential to Pay Fine in Trading | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-wto.2627459.html | U.S. calls on Beijing to strengthen WTO - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/inquiry-criticizes-us-broadcasting-official-over-hiring.html | Inquiry Criticizes U.S Broadcasting Official Over Hiring | False | By Stephen Labaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-place.2627329.html | The boom in metals may teeter - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-warner-virginia.html | Paid Notice: Deaths WARNER, VIRGINIA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-guitar.2630962.html | Solving the mystery of the Web guitarist - Technology - International Herald Tribune | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/renovating-a-sacred-place-where-the-911-remains-wait.html | Renovating a Sacred Place, Where the 9/11 Remains Wait | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-coupon.2631556.html | Paper coupons still popular as Internet tries to clip them - Business - International Herald Tribune | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/austrian-girl-describes-8-years-of-captivity-and-her-escape.html | Austrian Girl Describes 8 Years of Captivity and Her Escape | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-rumsfeld.2630843.html | Rumsfeld denounces Bush critics - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/industrious-bacteria.html | Industrious Bacteria | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-nations.2632493.html | Deadlock over Lebanon blockade - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/brownforman-will-acquire-tequila-maker.html | Brown-Forman Will Acquire Tequila Maker | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-web.0829uganda.2626509.html | Cease-fire begins in Uganda - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Metadata | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-eduge.2629946.html | Death of a supercentenarian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/arts-briefly-emmy-apology-from-nbc.html | Arts, Briefly; Emmy Apology From NBC | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29iht-pakistan.2630860.html | Pakistan's leaders under concerted attack - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-rubin-continues-recovery.html | TENNIS NOTEBOOK; RUBIN CONTINUES RECOVERY | False | By Liz Robbins (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/pageoneplus/corrections-774685.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-romania.2632275.html | Romania demands equality - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/2-failed-bidders-for-gm-building-sue-the-winner.html | 2 Failed Bidders for G.M. Building Sue the Winner | False | By Charles V Bagli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/ramsey-case-suspect-cleared-after-dna-tests.html | Ramsey Case Suspect Cleared After DNA Tests | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/realestate/29iht-renz.2627322.html | Cost limits luxury in New Zealand - Properties - International Herald Tribune | False | By Anne Gibson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-kaufman-miguel-md.html | Paid Notice: Deaths KAUFMAN, MIGUEL, M.D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/german-suspects-from-opposite-sides-of-a-lebanese-town.html | German Suspects From Opposite Sides of a Lebanese Town | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/29iht-peepswd.2627577.html | People: Eminem, Gong Li, Keith Richards - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-hamas.2627286.html | Palestinians at fault in Gaza, Hamas official says - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/number-of-food-stamp-users-drops-for-2nd-summer-in-row.html | Number of Food Stamp Users Drops for 2nd Summer in Row | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Retaliatory | By-line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/suicide-bomber-kills-17-afghans-attacks-persist-in-the-south.html | Suicide Bomber Kills 17 Afghans; Attacks Persist in the South | False | By Abdul Waheed Wafa | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/earth/study-shows-hopeful-pause-in-steady-loss-of-bird-species.html | Study Shows Hopeful Pause in Steady Loss of Bird Species | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/cruise-gets-first-funds-for-projects.html | Cruise Gets First Funds for Projects | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-drug.2631559.html | Schering settles case with U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/a-quiet-nights-sleep-priceless-if-you-can-get-it.html | A Quiet Nightâ€šÃ„Ã´s Sleep? Priceless, if You Can Get It | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-bankcol30.2632311.html | Banking Matters: Being big offers way to adapt - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-soccer.2630407.html | Soccer: Makelele is free to make his choice - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/yankees-fume-after-pavano-fails-to-disclose-most-recent.html | Yankees Fume After Pavano Fails to Disclose Most Recent Injury | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/south-dakota-plans-its-first-execution-since-1947.html | South Dakota Plans Its First Execution Since 1947 | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-notes.2632499.html | Briefly: 59 more feet of runway might have saved jet - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-kramer-adele.html | Paid Notice: Deaths KRAMER, ADELE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/a-whiff-of-futility-and-rodriguez-cant-breathe-easy.html | A Whiff of Futility, and Rodriguez Canâ€šÃ„Ã´t Breathe Easy | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/obama-urges-kenyans-to-get-tough-on-corruption.html | Obama Urges Kenyans to Get Tough on Corruption | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-loewer-ruth-f.html | Paid Notice: Deaths LOEWER, RUTH F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/greens-criticism-of-cuomo-in-campaign-stirs-some-criticism-of.html | Greenâ€šÃ„Ã´s Criticism of Cuomo in Campaign Stirs Some Criticism of Green | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Related Database | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/music/down-from-the-mountain-to-warm-up-and-shine.html | Down From the Mountain to Warm Up and Shine | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-foxconn.2626912.html | Ipod subcontractor is suing over article on employees - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/court-ruling-clears-mother-in-sons-suicide.html | Court Ruling Clears Mother in Sonáe§Ã„Ã´s Suicide | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-still-a-future-consideration.html | TENNIS: NOTEBOOK; STILL A FUTURE CONSIDERATION | False | By Liz Robbins (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/national-briefing-west-nevada-cheney-criticizes-idea-of-leaving-iraq.html | National Briefing | West: Nevada: Cheney Criticizes Idea Of Leaving Iraq | False | By David S. Cloud (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/star-of-the-right-loses-his-base-at-the-border.html | Star of the Right Loses His Base at the Border | False | By Jason Deparle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edorleans.2629952.html | New Orleans: A tribute for the living - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/medical-errors-patients-may-be-the-last-to-know.html | Medical Errors? Patients May Be the Last to Know | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/metro-briefing-new-york-albany-spitzer-to-continue-as-trustee.html | Metro Briefing | New York: Albany: Spitzer To Continue As Trustee | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-yen.2627332.html | Japan jobless rate falls, but consumers hold back - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-tennis.2626869.html | Tennis: Agassi prolongs his U.S. farewell - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-wilson-richard-j.html | Paid Notice: Deaths WILSON, RICHARD J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-germany.2630816.html | Different paths taken by 2 bomb suspects - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-kalter-irwin.html | Paid Notice: Deaths KALTER, IRWIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/deaths-and-injuries-in-greyhound-bus-accident.html | Deaths and Injuries in Greyhound Bus Accident | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-ramsey.2627274.html | DNA tests clear suspect in Ramsey murder case - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/truck-driver-for-the-city-dies-in-crash.html | Truck Driver for the City Dies in Crash | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-emit.2631562.html | EU warning on auto emissions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-basket2.2630404.html | Basketball: Spain and Argentina to face off in semifinals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/manhattan-news-media-seek-astor-filings.html | Manhattan: News Media Seek Astor Filings | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/concussions-football-helmets-are-only-as-good-as-the-fit.html | Concussions: Football Helmets Are Only as Good as the Fit | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/science/yearning-for-fame-774570.html | Yearning for Fame | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29iht-india.2627268.html | Indian state to bypass Microsoft 'monopoly' - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-curtin-william-d.html | Paid Notice: Deaths CURTIN, WILLIAM D. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/umpires-change-a-call-changing-wrights-luck.html | Umpires Change a Call, Changing Wright's Luck | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/obesity-is-found-to-make-ovarian-cancer-deadlier.html | Obesity Is Found to Make Ovarian Cancer Deadlier | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-pitney-james-c.html | Paid Notice: Deaths PITNEY, JAMES C. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/30/world/africa/30iht-web.0830sudan.2635395.html | Sudan's leader rejects Darfur force - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-hill-fred-h.html | Paid Notice: Deaths HILL, FRED H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/obituaries/leslie-kaul-48-chef-at-daily-soup-chain-dies.html | Leslie Kaul, 48, Chef at Daily Soup Chain, Dies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/travel/29iht-travel302.2630410.html | Briefly: U.K. rail strike cripples several commuter lines - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29iht-pakistan.2627271.html | Mourners riot after Pakistani tribal leader's funeral - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/pageoneplus/corrections-774693.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/the-morningafter-pill-773506.html | The Morning-After Pill | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-web.0829baghdad.2625479.html | Looters caught in Iraqi pipeline blast - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-selwyn-ruth.html | Paid Notice: Deaths SELWYN, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-ibrief.2631960.html | Briefing: Rate of poverty in U.S. levels off in 2005 - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-mine.2626915.html | Protests shut down production at gold mine in Peru - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-times.2627028.html | On the Web, The Times accepts law of the land - Technology & Media - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/theater/arts/arts-briefly-autumn-at-p-s-122.html | Arts, Briefly; Autumn at P. S. 122 | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/blistering-drought-ravages-farmland-on-plains.html | Blistering Drought Ravages Farmland on Plains | False | By Monica Davey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-reshuffle.2627253.html | China shuffles finance executives - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/mexicos-recount.html | Mexicoâ€šÃ„‚Ã´s Recount | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/americas/29iht-briefs2.2630849.html | Briefly: U.S. cruiser arrives amid Korea tension - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-horowitz-miriam.html | Paid Notice: Deaths HOROWITZ, MIRIAM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/in-instant-routine-became-disaster-in-bronx-fire.html | In Instant, Routine Became Disaster in Bronx Fire | False | By Michael Wilson and Michelle O'Donnell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/defunders-of-liberty.html | Defunders of Liberty | False | By Thomas Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edbowring.2629962.html | Philip Bowring: Malaysia's racial politics - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/queens-arraignment-today-in-shootings.html | Queens: Arraignment Today in Shootings | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Headline | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-gas.2626930.html | Detroit adjusts to high fuel prices - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/29iht-HOOPS.2630401.html | Basketball: Not so big in Japan - Sports - International Herald Tribune | False | Christopher Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-for-french-player-with-iranian-parents-opponents-are.html | TENNIS NOTEBOOK; For French Player With Iranian Parents, Opponents Are Only Half the Battle | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/29iht-aol.2626936.html | Monitoring group warns against free AOL software - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/pageoneplus/corrections-774677.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-nimura-lisan-kay.html | Paid Notice: Deaths NIMURA, LISAN KAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/the-metropolitan-operas-new-stage.html | The Metropolitan Operaâ€šÃ„Ã´s New Stage | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/peoples-champ-earns-public-tribute.html | Peopleâ€šÃ„Ã´s Champ Earns Public Tribute | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/opart-a-flood-of-images.html | OP-ART; A Flood of Images | False | By David Roberts, Karoline Schleh, Jacqueline Bishop, Jeffrey Marshall, AND Paul Rogers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/a-many-splendored-mandible.html | A Many- Splendored Mandible | False | By Henry Fountain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-wilson-john.html | Paid Notice: Deaths WILSON, JOHN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/a-tribute-for-the-living.html | A Tribute for the Living | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-reshuffle.2631579.html | Foreigners can profit, but Beijing decides executive lineup - Business - International Herald Tribune | False | By George Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/buyouts-at-ford-are-no-1-topic-for-union-leaders-tuesday.html | Buyouts at Ford Are No. 1 Topic for Union Leaders Tuesday | False | By Nick Bunkley and Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/science/health-care-and-the-economy-774553.html | Health Care and the Economy | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/national-briefing-south-tennessee-note-prompts-diversion-of-plane.html | National Briefing | South: Tennessee: Note Prompts Diversion Of Plane | False | By Theo Emery (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-mann-ellery-wilson-jr.html | Paid Notice: Deaths MANN, ELLERY WILSON, JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-britain.2627453.html | For Britain's young Muslims, competing appeals - Europe - International Herald Tribune | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-majzlin-freda.html | Paid Notice: Deaths MAJZLIN, FREDA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/south-park-refugees.html | South Park Refugees | False | By John Tierney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/classified/paid-notice-deaths-darmante-emanuel-a-mike.html | Paid Notice: Deaths DARMANTE, EMANUEL A. (MIKE) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/us/south-floridians-make-ready-as-storm-threatens.html | South Floridians Make Ready as Storm Threatens | False | By Abby Goodnough | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/dance/from-opera-to-dance-his-new-style-no-sweat.html | From Opera to Dance: His New Style, No Sweat | False | By Gia Kourlas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/29iht-edavi2.2629948.html | Talking to the neighbors: It's time Israel embraced the Mideast - Editorials & Commentary - International Herald Tribune | False | Avi Azrieli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/condom-use-risky-business-unprotected-serious-sex.html | Condom Use: Risky Business: Unprotected â€šÃ„Â²Seriousâ€šÃ„Â' Sex | False | By Eric Nagourney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/29iht-bookwed.2627571.html | Voyage Along the Horizon - Arts & Leisure - International Herald Tribune | False | Reviewed by Wyatt Mason | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/health/help-for-the-child-who-says-no-to-school.html | Help for the Child Who Says No to School | False | By Jane E. Brody | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/29iht-germany.2627456.html | One town in Lebanon, 2 suspects in Germany - Europe - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/tennessee-governor-returns-to-work.html | Tennessee: Governor Returns to Work | False | By Theo Emery (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/lawsuit-filed-by-grasso-is-dismissed.html | Lawsuit Filed by Grasso Is Dismissed | False | By Jenny Anderson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/books/reckoning-with-grasss-reckoning-of-nazi-past.html | Reckoning With Grassâ€šÃ„Â´s Reckoning of Nazi Past | False | By John Vinocur | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/japanese-company-suspected-of-selling-nuclear-equipment-to-iran.html | Japanese Company Suspected of Selling Nuclear Equipment to Iran | False | By Martin Fackler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-aol.2630872.html | Warning issued on AOL's free software - Business - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-force.2627283.html | Lebanon contends it can guard its borders - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/asia/29iht-srilanka.2627277.html | At least 95 killed in Sri Lanka warfare - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/sleek-well-no-complex-yes-indeed.html | Sleek? Well. No. Complex? Yes, Indeed. | False | By Erica Goode | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/science/space/wary-of-storm-nasa-plans-to-return-shuttle-to-hangar.html | Wary of Storm, NASA Plans to Return Shuttle to Hangar | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-prudential.2627336.html | Prudential settles charges over mutual fund trading - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/man-posts-bail-in-hezbollah-tv-case.html | Man Posts Bail in Hezbollah TV Case | False | By Jennifer 8. Lee and William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-29 | 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/29iht-libya.2632487.html | Libya seeks death for 6 accused of HIV injections - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30well.html | There€$Ã„Â´s More to Like About Grass-Fed Beef | False | By Marian Burros | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/sports/ncaafootball/30sportsbriefs1.ready.html | Army Could Play in Bowl Game | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/world/africa/30briefs-002.html | Nigeria: Presidential Vote Set for April 21 | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/nyregion/30mbrfs-005.html | Bronx: Street Renamed for Slain Officer | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/301crex.html | Recipe: Coconut Poached Black Bass | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30chef.html | From Malaysia, a Pungent Ferment | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/opinion/130katrina.html | One Year After Katrina, the Struggle Continues (9 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/304arex.html | Recipe: Goat-Cheese-Stuffed Boquerã´sî%ônes | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/realestate/commercial/30barnard.html | Unlikely Dorm Mates at Barnard | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/sports/baseball/30shea.html | Living Up to Metsâ€šÃ„Â´ Expectations With the Rockies | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/sports/baseball/30pins.html | Matsui Ready to Take His Bat Out of Mothballs | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/nyregion/30bloomberg.html | Bloomberg Says He Will Make No Endorsement in Governorâ€šÃ„Â´s Race | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/world/middleeast/30briefs-004.html | Iran: U.S. Grants Visa to Ex-Leader | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/washington/30armitage.html | Source of C.I.A. Leak Said to Admit Role | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/africa/30briefs-001.html | South Africa: Anti-Mercenary Law Passed | False | By Michael Wines | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/sports/football/30giants.html | Giants Lose Underwood for Year | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/opinion/l30brooks.html | Whatâ€šÃ„Â´s in a Tattoo? (2 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/nyregion/30lieberman.html | Lieberman Gains G.O.P. Ally but Loses a Democratic One | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30pbox.html | Where to Buy the Best Pigs in Blankets | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30umas.html | Tiny Come-Ons, Plain and Fancy | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/world/americas/30briefs-005.html | Mexico: Mediation, but City Closes | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30fobriefs.html | World Business Briefing: Asia and Europe | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30pigs.html | The Kings of the Cocktail Hour Once Again | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/opinion/l30intel.html | The Iran Report (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/movies/30fest.html | At Venice Film Festival, Even Outsiders Are Critics | False | By RODERICK CONWAY MORRIS | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/nyregion/30school.html | Mayor Defends No-Bid Consulting Deal | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30dcxn.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/302crex.html | Recipe: Spicy Fried Fish Balls (Otak-Otak) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/nyregion/30mbrfs-004.html | Queens: Opera Rescheduled Because of Rain | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30vafe.html | Cheese Crisps That Need Some T.L.C. | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Fabrication Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/sports/30sportsbriefs.html | Sports Briefing | False | By Bill Pennington | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30mini.html | Lobster as Understudy in a Summer Special | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 0001-01-01 | https://www.nytimes.com/2006/08/30/dining/30wbox.html | Grazing: Suppliers of the Best Grass-Fed Steaks | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/dont-pave-it-over.html | Donâ€šÃ„Ã´t Pave It Over | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/theater/arts/arts-briefly-albbes-dubuque-lady-has-london-date.html | Arts, Briefly; Albee's Dubuque Lady Has London Date | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-med.2645693.html | India's healthy appeal: Modern (and cheap) services promoted - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/arts-briefly-protesting-cbss-idea-of-race-vs-race-on-survivor.html | Arts, Briefly; Protesting CBS's Idea of Race vs. Race on 'Survivor' | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-detect.2639363.html | Raytheon detection effort aims at nuclear material - Technology - International Herald Tribune | False | By Robert Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-entracte.2639276.html | Entr'acte: Strutting upon a stage, politicians as of yore - Europe - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/tire-problem-suspected-as-cause-of-fatal-bus-crash.html | Tire Problem Suspected as Cause of Fatal Bus Crash | False | By Fernanda Santos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-majdlin-freda.html | Paid Notice: Deaths MAJZLIN, FREDA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/begat-bothered-bewildered.html | Begat, Bothered, Bewildered | False | By Maureen Dowd | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/who-is-most-opposed-to-iraq-war-four-congressional-candidates-make.html | Who Is Most Opposed to Iraq War? Four Congressional Candidates Make It a Brooklyn Battle | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-web.0830chechnya.2636079.html | In humiliation of Chechen, questions on rule of law - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/universal-music-group-and-an-online-site-plan-a-joint-venture-to.html | Universal Music Group and an Online Site Plan a Joint Venture to Challenge iTunes | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/reflection-and-red-faces-after-the-ramsey-storm.html | Reflection and Red Faces After the Ramsey Storm | False | By Julie Bosman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/a-flick-of-a-lighter-kills-scores-of-gaslooting-iraqis.html | A Flick of a Lighter Kills Scores of Gas-Looting Iraqis | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-kraft.2645690.html | Kraft still longing to breathe free - Business - International Herald Tribune | False | By Melanie Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-vietnam.2639289.html | Vietnam frees dissident from jail - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/iranian-president-meets-press-and-is-challenged.html | Iranian President Meets Press and Is Challenged | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/census-reports-slight-increase-in-05-incomes.html | Census Reports Slight Increase in â€šÃ„Â'05 Incomes | False | By Rick Lyman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-BIKE.2639372.html | Cycling: After the tumbling down, Julich is upbeat - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/the-chef-zak-pelaccio-from-malaysia-a-pungent-ferment.html | THE CHEF: ZAK PELACCIO; From Malaysia, a Pungent Ferment | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/arts-briefly-bloomberg-casts-vote-for-shakira.html | Arts, Briefly; Bloomberg Casts Vote for Shakira | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-voa.2639301.html | Broadcast chief accused of misuse - Americas - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-curtin-william-d.html | Paid Notice: Deaths CURTIN, WILLIAM D. | | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edcensus.2642628.html | Downward mobility - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-leak.2644214.html | Source of CIA leak is said to admit role - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/region/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/an-anniversary-with-strong-images-sorrow-selfcongratulation-and-blame.html | An Anniversary With Strong Images, Sorrow, Self-Congratulation and Blame | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-tarpey-leo-t.html | Paid Notice: Deaths TARPEY, LEO T. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/brooklyn-man-sentenced-for-possessing-stolen-goods.html | Brooklyn: Man Sentenced for Possessing Stolen Goods | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/metro-briefing-new-york-bronx-street-renamed-for-slain-officer.html | Metro Briefing | New York: Bronx: Street Renamed For Slain Officer | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Statement of Law | Byline | Registration / Renew Date / | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/travel/lake-placid-ny-the-whiteface-lodge-resort-and-spa.html | Lake Placid, N.Y.: The Whiteface Lodge Resort and Spa | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/music/knowing-mozart-better-in-the-evolution-of-the-piano.html | Knowing Mozart Better in the Evolution of the Piano | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/world-briefing-africa-nigeria-presidential-vote-set-for-april-21.html | World Briefing | Africa: Nigeria: Presidential Vote Set For April 21 | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/faa-memo-on-controllers-wasnt-followed-in-lexington.html | F.A.A. Memo on Controllers Wasnâ€šÃ„Ât Followed in Lexington | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edtussing.2640227.html | Meanwhile: The seasonal tide of the tourists - Editorials & Commentary - International Herald Tribune | False | Justin Tussing | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/us-agencies-open-another-investigation-into-energy.html | U.S. Agencies Open Another Investigation Into Energy Trading at BP | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/technology/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/tiny-comeons-plain-and-fancy-the-kings-of-the-cocktail-hour.html | Tiny Come-Ons, Plain and Fancy; The Kings of the Cocktail Hour Once Again | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/offering-truth-and-illusion-and-nothing-but-the-two.html | Offering Truth and Illusion and Nothing but the Two | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778206.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edmorozov.html | The triumph of the nerd | False | Evgeny Morozov | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-bp.2639332.html | BP aware of U.S. trading inquiry - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30iht-obits.2639311.html | Obituaries: Naguib Mahfouz, writer and Nobel laureate, 94 - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/books/woman-on-a-hunt-for-spies-who-didnt-come-home.html | Woman on a Hunt for Spies Who Didnâ€šÃ„Ât Come Home | False | By William Grimes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-fischbein-adele-levine.html | Paid Notice: Deaths FISCHBEIN, ADELE (LEVINE) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/inco-not-getting-raised-bid-returns-to-phelps-dodge.html | Inco, Not Getting Raised Bid, Returns to Phelps Dodge Offer | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/hit-and-runs-leave-1-dead-and-13-injured.html | Hit and Runs Leave 1 Dead and 13 Injured | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-cx.2639284.html | Correction - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/football/pennington-back-as-no-1-but-martin-has-far-to-go.html | Pennington Back as No. 1, but Martin Has Far to Go | False | By Karen Crouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/rainer-barzel-82-force-in-postwar-germany-dies.html | Rainer Barzel, 82, Force in Postwar Germany, Dies | False | By Wolfgang Saxon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-yen.2639350.html | Rain and oil costs deter Japanese from spending - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-leak.2641302.html | Source of CIA leak is said to admit role - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/ford-updates-union-leaders.html | Ford Updates Union Leaders | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-paret-john-j-sj.html | Paid Notice: Deaths PARET, JOHN J., S.J. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edcensus.2640203.html | Downward mobility - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-ecom.2639366.html | Web retailers see riches in college-bound - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-hoops.2639381.html | Basketball: Perfect Greece smothers France - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-ports.2639357.html | India bars Hutchison from port project in Mumbai - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edrichard.2640225.html | When the world wanted to help America - Editorials & Commentary - International Herald Tribune | False | Anne C. Richard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/eating-well-theres-more-to-like-about-grassfed-beef.html | EATING WELL; There's More to Like About Grass-Fed Beef | False | By Marian Burros | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/travel/30iht-balkan.2640933.html | A caravan of hope for the Balkans - Travel & Dining - International Herald Tribune | False | By Stephen Zacks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-transcol31.2639344.html | Human factor remains air safety's weakest link - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-rabinowitz-ruth.html | Paid Notice: Deaths RABINOWITZ, RUTH | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-gaza.2644471.html | 9 more Palestinians die in Israeli assault - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ncaafootball/moving-from-down-home-to-the-big-time.html | Moving From Down Home to the Big Time | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778150.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/first-source-of-cia-leak-admits-role-lawyer-says.html | First Source of C.I.A. Leak Admits Role, Lawyer Says | False | By Neil A. Lewis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/31/world/americas/31iht-web.0831warming.2648611.html | Leaders accept California bill to cut emissions - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-poland.2644508.html | Poles riled by Berlin exhibition - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/for-congress-in-brooklyn.html | For Congress in Brooklyn | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-hot.2645163.html | 'Excessive' $51 million Vioxx verdict thrown out - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/leader-of-aryan-brotherhood-deserves-to-live-lawyer-says.html | Leader of Aryan Brotherhood Deserves to Live, Lawyer Says | False | By Tori Richards | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-techbrief.2645684.html | Google's book search will offer the classics - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-spain.2644368.html | Radical idea for an emptied Spanish village - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-kleinkramer-saul-r.html | Paid Notice: Deaths KLEINKRAMER, SAUL R. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/tiny-comeons-plain-and-fancy-the-amusebouche-is-welcomed-at.html | Tiny Come-Ons, Plain and Fancy; The Amuse-Bouche Is Welcomed at Home | False | By Melissa Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-reilly-michael-curran.html | Paid Notice: Deaths REILLY, MICHAEL CURRAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-hill-fred-h.html | Paid Notice: Deaths HILL, FRED H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/science/space/improved-weather-may-allow-shuttle-launching-next-week.html | Improved Weather May Allow Shuttle Launching Next Week | False | By Warren E. Leary | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Status | Display | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/broadcast-chief-misused-office-inquiry-reports.html | Broadcast Chief Misused Office, Inquiry Reports | False | By Stephen Labaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/31/news/31iht-web.0831warming.2648288.html | California reaches deal to limit greenhouse gas emissions - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball-yankees-notebook-matsui-ready-to-take-his-bat-out-of.html | BASEBALL: YANKEES NOTEBOOK; Matsui Ready to Take His Bat Out of Mothballs | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30iht-bookthu.2641014.html | The Discomfort Zone - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/us-court-orders-city-to-ensure-aid-for-battered-immigrants.html | U.S. Court Orders City to Ensure Aid for Battered Immigrants | False | By Nina Bernstein | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/shootingspree-suspect-cited-devils-influence-police-say.html | Shooting-Spree Suspect Cited Devilâ€šÃ„Ã´s Influence, Police Say | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edchell.2642630.html | Iran and Pakistan: A double standard at the UN - Editorials & Commentary - International Herald Tribune | False | Brahma Chellaney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-music.2639338.html | Free music, complete with strings - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-sat.2644220.html | SAT scores show greatest decline in 31 years - Americas - International Herald Tribune | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-kupferstein-dr-leon.html | Paid Notice: Deaths KUPFERSTEIN, DR. LEON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/lieberman-gains-gop-ally-but-loses-a-democratic-one.html | Lieberman Gains G.O.P. Ally But Loses a Democratic One | False | By Jennifer Medina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-sat.2639298.html | SAT scores show greatest decline in 31 years - Americas - International Herald Tribune | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-chechnya.2644532.html | Chechen's ordeal points to bleak trend - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/for-people-with-aids-a-government-with-two-faces.html | For People With AIDS, a Government With Two Faces | False | By Tina Rosenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/clip-and-save-holds-its-own-against-point-and-click.html | Clip and Save Holds Its Own Against Point and Click | False | By Steve Lohr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Statutory Damage | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-TENNIS.2644610.html | Tennis: Through mist, glimpses of Agassi past and future - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/in-chechens-humiliation-questions-on-rule-of-law.html | In Chechenâ€šÃ„Â´s Humiliation, Questions on Rule of Law | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/chef-settles-by-the-chesapeake-but-keeps-an-aussie-accent.html | Chef Settles by the Chesapeake but Keeps an Aussie Accent | False | By R.w. Apple Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30iht-web.0830simoneau.html | Lâ€šÃ©opold Simoneau, 90, acclaimed Mozart tenor, dies | False | By Anne Midgette | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30iht-peopthu.2640930.html | People: Kevin Costner, Ashton Kutcher, von Trapp family - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/health/30iht-snvaccine.2638963.html | Vaccine to end cervical cancer conquers myths - and a virus - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/metro-briefing-new-york-queens-opera-rescheduled-because-of-rain.html | Metro Briefing | New York: Queens: Opera Rescheduled Because Of Rain | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/world-business-briefing-europe-russia-state-banks-interest-lifts.html | World Business Briefing | Europe: Russia: State Bank's Interest Lifts EADS | False | By Andrew E. Kramer (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/10-are-arrested-in-europe-as-part-of-steroids-raid.html | 10 Are Arrested in Europe as Part of Steroids Raid | False | By Brian Montopoli | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edother1a.2642642.html | Other Views: The Scotsman, The Hindu, Gulf Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-marrero-louis-j-sr.html | Paid Notice: Deaths MARRERO, LOUIS J., SR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/realestate/unlikely-dorm-mates-at-barnard.html | Unlikely Dorm Mates at Barnard | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/nurses-and-doctor-again-face-execution-in-hiv-trial-in-libya.html | Nurses and Doctor Again Face Execution in H.I.V. Trial in Libya | False | By Craig S. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/census-figures-show-scant-improvement-in-city-poverty-rate.html | Census Figures Show Scant Improvement in City Poverty Rate | False | By Sam Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Status | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/reviews/tokyo-nights-without-the-smoke.html | Tokyo Nights, Without the Smoke | False | By Peter Meehan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball/pavanos-new-injury-bemuses-the-yanks.html | Pavanoâ€šÃ„,Ã´s New Injury Bemuses the Yanks | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-albright-veronique-joan.html | Paid Notice: Deaths ALBRIGHT, VERONIQUE JOAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/design/history-claims-her-artwork-but-she-wants-it-back.html | History Claims Her Artwork, but She Wants It Back | False | By Steve Friess | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-iran.2639304.html | Iran's chief challenged by reporters on economy - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/travel/30iht-travel31.2644396.html | Update: Transport strike is off, but 3 more are planned - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/media/body-by-milk-more-than-just-a-white-mustache.html | Body by Milk: More Than Just a White Mustache | False | By Jane L. Levere | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/call-me-local.html | Call Me Local | False | By Justin Tussing | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/basketball/at-66-nelson-goes-back-to-the-bench.html | At 66, Nelson Goes Back to the Bench | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/nationalspecial/bush-repeats-vow-to-help-new-orleans.html | Bush Repeats Vow to Help New Orleans | False | By Anne Kornblut and Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/the-minimalist-lobster-as-understudy-in-a-summer-special.html | THE MINIMALIST; Lobster As Understudy In a Summer Special | False | By Mark Bittman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-iraq.2646061.html | Bombs kill 48 Iraqis; U.S. general sees declining security role - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-ramsey.2639317.html | Costly flight for suspect in Ramsey case defended - Americas - International Herald Tribune | False | By Mindy Sink | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/accountant-is-key-witness-at-third-trial-for-gotti.html | Accountant Is Key Witness at Third Trial for Gotti | False | By Timothy Williams | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-nations.2646067.html | Israel rebuffs request to lift Lebanon blockade - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/dance/on-endless-stages-outdoor-dance-tempts-audiences-and-trouble.html | On Endless Stages, Outdoor Dance Tempts Audiences and Trouble | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Matched Display | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/whats-in-a-tattoo-777439.html | What's in a Tattoo? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-eu.2644504.html | EU is urged to help Spain - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/asia/30iht-china.2639281.html | Falun Gong practitioner sentenced to labor camp - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/travel/30iht-trtripoli.2640936.html | A changing Tripoli, for visitors and city alike - Travel & Dining - International Herald Tribune | False | By Kevin Gray | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/kraft-foods-is-inching-to-a-spinoff.html | Kraft Foods Is Inching to a Spinoff | False | By Melanie Warner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/the-iran-report-777447.html | The Iran Report | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-terror.2644511.html | Longer stay for air plot suspect - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-entracte.2644366.html | Entr'acte: Strutting upon a stage, politicians as of yore - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/food-stuff-cheese-crisps-that-need-some-tlc.html | FOOD STUFF; Cheese Crisps That Need Some T.L.C. | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-ptendB1.2638779.html | The End User: E-mailing bottled time - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778222.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-drug.2639326.html | Schering-Plough pleads guilty to conspiracy - Business - International Herald Tribune | False | By Jeffrey Krasner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-web.0830chechen.2638104.html | In humiliation of Chechen, questions on rule of law - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-dialect.2644361.html | Koreas: Divided by a common language - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-corp.2644674.html | In Japan's front offices, a new fusion of East and West - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-cass-sidney-h.html | Paid Notice: Deaths CASS, SIDNEY H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/us-consumer-confidence-fell-in-august.html | U.S. Consumer Confidence Fell in August | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/education/upon-further-reflection-a-few-random-thoughts.html | Upon Further Reflection, a Few Random Thoughts | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/care-by-the-hour.html | Care by the Hour | False | By Robin Cook | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-bush.2639292.html | Bush takes responsibility on Katrina - Americas - International Herald Tribune | False | By Anne Kornblut and Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edrichard.2642650.html | Katrina aid: When the world wanted to help America - Editorials & Commentary - International Herald Tribune | False | Anne C. Richard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-peace.2644477.html | New rules give peacekeepers greater leeway - Africa & Middle East - International Herald Tribune | False | By Celestine Bohlen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-apple.2639360.html | Apple weighs in on dispute over work conditions - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-srilanka.2644480.html | Sri Lanka blamed in deaths of aid workers - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/for-harry-anderson-the-new-orleans-magic-is-gone.html | For Harry Anderson, the New Orleans Magic Is Gone | False | By John Schwartz | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/briefing-africa-south-africa-antimercenary-law-passed.html | World Briefing | Africa: South Africa: Anti-Mercenary Law Passed | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-cell.2644671.html | Cellphone secrets resist best efforts to wipe them out - Technology - International Herald Tribune | False | By Ted Bridis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/pressures-increase-on-pakistans-government.html | Pressures Increase on Pakistanâ€šÃ„Â´s Government | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/30iht-ausch.2640927.html | A survivor's artwork, but whose to claim? - Arts & Leisure - International Herald Tribune | False | By Steve Friess | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/william-d-curtin-times-copy-editor-60-dies.html | William D. Curtin, Times Copy Editor, 60, Dies | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/education/sat-reading-and-math-scores-show-decline.html | SAT Reading and Math Scores Show Decline | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/governor-gives-contest-to-replace-delay-a-new-twist.html | Governor Gives Contest to Replace DeLay a New Twist | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/tennis/baghdatis-may-be-the-closest-thing-to-a-new-agassi.html | Baghdatis May Be the Closest Thing to a New Agassi | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/britain-charges-3-more-suspects-with-plotting-to-bomb.html | Britain Charges 3 More Suspects With Plotting to Bomb Airplanes | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/coram-woman-pulled-from-burning-car.html | Coram: Woman Pulled From Burning Car | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/serena-could-use-some-agassi-grit-in-her.html | Serena Could Use Some Agassi Grit in Her | False | By Selena Roberts | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/middleeast/lift-blockade-of-lebanon-annan-urges.html | Lift Blockade of Lebanon, Annan Urges | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-wives.2639320.html | In U.S., polygamist arrest deflates his mystique - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/education/dispute-on-loan-consolidation.html | Dispute on Loan Consolidation | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/health/30iht-web.0830schwartz.2644269.html | Melvin Schwartz dies at 73; won Nobel Prize in physics - Health & Science - International Herald Tribune | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-world.2644755.html | Roundup: Ullrich reaches terms with ex-team - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-apple.2644616.html | Apple works to resolve dispute over iPod factory - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-google.2639369.html | Free downloads of classics - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-mahfouz.2644217.html | Obituary: Naguib Mahfouz, Egyptian novelist, 94 - Africa & Middle East - International Herald Tribune | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-fertig-david-m.html | Paid Notice: Deaths FERTIG, DAVID M. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/reviews/comfort-between-regal-and-rustic.html | Comfort, Between Regal and Rustic | False | By Frank Bruni | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/annely-juda-91-gallery-owner-who-championed-modernism-dies.html | Annely Juda, 91, Gallery Owner Who Championed Modernism, Dies | False | By Roberta Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-plot.2639314.html | 3 more are charged in airliner bomb plot - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-chechnya.2640751.html | Brutality in Chechnya, and new fears for the future - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/downward-mobility.html | Downward Mobility | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/second-party-in-russia-met-with-some-skepticism.html | Second Party in Russia Met with Some Skepticism | False | COMPILED BY Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/sports-briefing.html | Sports Briefing | False | By Bill Pennington (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/rumsfeld-says-war-critics-havent-learned-lessons-of-history.html | Rumsfeld Says War Critics Haven'€ŠÃ„'t Learned Lessons of History | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-ediran.2642636.html | Ugly images in Iran - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/asia/saving-thai-democracy-will-the-cure-kill-the-patient.html | Saving Thai Democracy: Will the Cure Kill the Patient? | False | By Seth Mydans | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/feds-notes-see-easing-in-growth.html | Fed'€ŠÃ„'s Notes See Easing in Growth | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/asia/30iht-srilanka.2639272.html | Sri Lanka blamed for killing of aid workers - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-usecon.2645167.html | U.S economy shows healthy signs - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-web.0830polygamy.2638161.html | Leader of polygamist Mormon sect is arrested - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/soccer/for-us-youth-team-history-is-a-sore-subject.html | For U.S. Youth Team, History Is a Sore Subject | False | By Jack Bell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/food-stuff-modern-asian-flavors-behind-glass-doors-in-the-east.html | FOOD STUFF; Modern Asian Flavors Behind Glass Doors In the East Village | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/health/30iht-snmanatee.html | For manatees, it's brains over beauty | False | By Erica Goode | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/floridians-some-with-leftover-damage-await-new-storms.html | Floridians, Some With Leftover Damage, Await New Storms | False | By Abby Goodnough and Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edpay.2640223.html | The failing paycheck - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-web.0829katrina.2635583.html | Bush repeats vow to help New Orleans - Americas - International Herald Tribune | False | By Anne Kornblut and Adam Nossiter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/health/30iht-aging.2645997.html | The secret to a long life? - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-notes.2646070.html | Briefly: Bush assumes blame for Katrina response - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-peace.2639278.html | UN force to have more leeway in Lebanon - Africa & Middle East - International Herald Tribune | False | By Celestine Bohlen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/leader-of-polygamist-mormon-sect-is-arrested.html | Leader of Polygamist Mormon Sect Is Arrested | False | By Kirk Johnson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778176.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-austria.2644501.html | Kidnapper's friend says girl looked 'happy' - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/the-french-culinary-institute-adds-even-more-to-its-plate.html | The French Culinary Institute Adds Even More to Its Plate | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edhunter.2642634.html | Mideast peace: Bush has a job to do - Editorials & Commentary - International Herald Tribune | False | Robert E. Hunter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/a-forecast-for-a-fork-in-the-road.html | A Forecast for a Fork in the Road | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-alcatel.2645157.html | Alcatel rebuts criticism of its plan for Lucent - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/us-envoy-in-sudan-fails-to-get-accord.html | U.S. Envoy in Sudan Fails to Get Accord | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-kaul-leslie.html | Paid Notice: Deaths KAUL, LESLIE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/one-year-after-katrina-the-struggle-continues-777455.html | One Year After Katrina, the Struggle Continues | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/some-jewish-lifeguards-claim-bias-at-jones-beach.html | Some Jewish Lifeguards Claim Bias at Jones Beach | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Established | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/sorry-zinfandel-maybe-next-term.html | Sorry, Zinfandel, Maybe Next Term | False | By Jesse McKinley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-nations.2644573.html | Olmert rebuffs UN plea to lift blockade - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/albany/albany-correctional-commissioner-named.html | Albany: Correctional Commissioner Named | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30iht-enclave.2639335.html | MetLife is selling 110 New York buildings - Business - International Herald Tribune | False | By Charles V Bagli and Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778168.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/30iht-won.2639347.html | Vacations and strikes hurt Korea - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/corrections-778141.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/realestate/real-estate-deals-to-flip-over.html | Real Estate Deals to Flip Over | False | By Terry Pristin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-web.0830annan.2637222.html | Israel rejects call to lift Lebanon blockade - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-stauffer-robert-a.html | Paid Notice: Deaths STAUFFER, ROBERT A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/home-depot-alters-voting-but-critics-seek-more-change.html | Home Depot Alters Voting, but Critics Seek More Change | False | By Dow Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/walmart-suit-dismissed.html | Wal-Mart Suit Dismissed | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edlet.2642638.html | Letters: The military solution, Rebuilding Lebanon, Crime wave - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/othersports/four-groups-place-bids-to-operate-state-tracks.html | Four Groups Place Bids to Operate State Tracks | False | By Joe Drape | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-old31.2644715.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/music/cans-pots-some-chaos-and-lots-of-numbers.html | Cans, Pots, Some Chaos and Lots of Numbers | False | By Allan Kozinn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Origin Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/hoboken-contaminated-site-now-clean-is-for-sale.html | Hoboken: Contaminated Site, Now Clean, Is for Sale | False | By Anthony Depalma (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/exhilaration-as-gray-clouds-start-to-hover.html | Exhilaration as Gray Clouds Start to Hover | False | By Dan Barry | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-ibrief.2645866.html | Briefing: EU pushes for duties on shoes from Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/melvin-schwartz-dies-at-73-won-nobel-prize-in-physics.html | Melvin Schwartz Dies at 73; Won Nobel Prize in Physics | False | By Kenneth Chang | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-inco.2639354.html | Inco gives its support to Phelps Dodge's bid - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-corp.2645687.html | In Japan's front offices, a new fusion of East and West - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-transcol31.2645696.html | Free flow: Human error is the hardest flight risk to eliminate - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-web.0830lanka.2638447.html | Monitors blame Sri Lankan military for aid worker killings - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-frasca-anthony.html | Paid Notice: Deaths FRASCA, ANTHONY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-dialect.2639260.html | For 2 Koreas, a quest to unite a language - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-shopenn-bert.html | Paid Notice: Deaths SHOPENN, BERT | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-web.0830baghdad.2637045.html | Dozens killed in explosions across Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/corrections-778249.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edpay.2642648.html | The falling paycheck - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/education/world/world-briefing-americas-mexico-mediation-but-city-closes.html | World Briefing | Americas: Mexico: Mediation, But City Closes | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/a-wine-man-who-vowed-to-drain-the-cup.html | A Wine Man Who Vowed to Drain the Cup | False | By Frank J. Prial | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-iraq.2644474.html | Bombs kill 44 Iraqis; U.S. general sees declining security role - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Editorial | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edother1.2642642.html | Other Views: The Scotsman, The Hindu, Gulf Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-trevor-john-b-jr.html | Paid Notice: Deaths TREVOR, JOHN B. JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-pakistan.2639286.html | Pakistan killing stirs wider unrest - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/30iht-ptask31.html | Help File: Why the question marks? | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/california-painter-of-light-investigated.html | California: â€šÃ„Â²Painter of Lightâ€šÃ„Â´ Investigated | False | By Edward Wyatt (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/at-venice-film-festival-even-outsiders-are-critics.html | At Venice Film Festival, Even Outsiders Are Critics | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-fed.2639329.html | Varied rate signals push euro over yen - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/bloomberg-says-he-will-make-no-endorsement-in-governors-race.html | Bloomberg Says He Will Make No Endorsement in Governor's Race | False | By Sewell Chan | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/prosecutor-defends-actions-after-ramsey-case-falls-apart.html | Prosecutor Defends Actions After Ramsey Case Falls Apart | False | By Mindy Sink | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-ringgit.2639341.html | Malaysia grows at fastest rate in over a year - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-hoops.2644689.html | Basketball: U.S. to meet Greece in semifinal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-BIKE.2644607.html | Cycling: After all the tumbling down, Julich is still upbeat - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edtussing.2642652.html | Meanwhile: The seasonal tide of the tourists - Editorials & Commentary - International Herald Tribune | False | Justin Tussing | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-TENNIS.2639375.html | Tennis: Glimpses of Agassi past and future - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/what-pilots-could-tell-us.html | What Pilots Could Tell Us | False | By Jon A. Krosnick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/30iht-darfur.2646050.html | War looms again over Darfur - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778214.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Database Flag | Byline | Registration or Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-hdtv.2645160.html | Broadcasters shrink from taking HDTV leap - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-ediran.2640209.html | Ugly images in Iran - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/food-stuff-for-the-picknicker-in-everyone-baskets-to-go.html | FOOD STUFF; For the Picknicker In Everyone, Baskets to Go | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-voa.2644223.html | Broadcast chief accused of misconduct - Americas - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/911-inspector-joins-inquiry-into-bronx-floor-collapse.html | 9/11 Inspector Joins Inquiry Into Bronx Floor Collapse | False | By Michael Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-fly.2645852.html | Travelers' resilience is boon for low-cost carriers - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/italys-peacekeeping-offer-signals-shift-in-its-foreign-policy.html | Italyâ€šÃ„Â´s Peacekeeping Offer Signals Shift in Its Foreign Policy | False | By Ian Fisher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/deadly-drug-mix-resurfaces-in-new-york.html | Deadly Drug Mix Resurfaces in New York | False | By Marc Santora | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/pageoneplus/corrections-778397.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edlet1.2642638.html | Letters: The military solution, Rebuilding Lebanon, Crime wave - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-memorials-vogel-gerald.html | Paid Notice: Memorials VOGEL, GERALD | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/americas/30iht-rumsfeld.2639295.html | Rumsfeld compares war critics to appeasers - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/dance/bits-of-opera-and-dance-whimsically-undefined.html | Bits of Opera and Dance, Whimsically Undefined | False | By John Rockwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/tennis/rain-backs-up-open-schedule.html | Rain Backs Up Open Schedule | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/effort-to-ease-election-spending-rules-fails.html | Effort to Ease Election Spending Rules Fails | False | By Kate Phillips | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-deal.2645271.html | Russian-Swiss aluminum alliance could unseat Alcoa - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-feder-jeanette.html | Paid Notice: Deaths FEDER, JEANETTE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/30iht-dialectbox.2639270.html | Speak Korean? - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edhunter.2640207.html | Bush has a job to do - Editorials & Commentary - International Herald Tribune | False | Robert E. Hunter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/women-suddenly-scarce-among-justices-clerks.html | Women Suddenly Scarce Among Justicesâ€šÃ„Â´ Clerks | False | By Linda Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/30iht-briefs.2646003.html | Briefly: 2 held after protesting expulsion of migrant - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778192.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/110building-site-in-ny-is-put-up-for-sale.html | 110-Building Site in N.Y. Is Put Up for Sale | False | By Charles V Bagli and Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778230.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/us-official-urges-china-to-work-to-revive-trade.html | U.S. Official Urges China to Work to Revive Trade Talks | False | By David Lague | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-memorials-weiss-doris-trotzky.html | Paid Notice: Memorials WEISS, DORIS TROTZKY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edlet.2640219.html | Letters: Rebuilding Lebanon, Crime wave - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/giants-lose-underwood-for-year.html | Giants Lose Underwood for Year | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/us/massachusetts-lawsuit-filed-in-tunnel-death.html | Massachusetts: Lawsuit Filed in Tunnel Death | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-edelstein-dina.html | Paid Notice: Deaths EDELSTEIN, DINA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/classified/paid-notice-deaths-penty-george-p.html | Paid Notice: Deaths PENTY, GEORGE P. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/pageoneplus/corrections-778389.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Detail | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/education/mayor-defends-no-bid-consulting-deal.html | Mayor Defends No-Bid Consulting Deal | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/baseball/mets-bang-out-15-hits-in-denvers-rarefied-air.html | Mets Bang Out 15 Hits in Denverâ€šÃ„´s Rarefied Air | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/30iht-edchell.2640205.html | A double standard at the UN - Editorials & Commentary - International Herald Tribune | False | Brahma Chellaney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/world/world-briefing-middle-east-iran-us-grants-visa-to-exleader.html | World Briefing | Middle East: Iran: U.S. Grants Visa To Ex-Leader | False | By Laurie Goodstein (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-corporation.2639267.html | Made in corporate Japan: New approach to business - Business - International Herald Tribune | False | by Patrick L. Smith | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/30iht-scene.2645487.html | Economic View. Does money buy happiness? - Business - International Herald Tribune | False | By Robert H. Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/us-seeks-bigger-china-role-in-imf.html | U.S. Seeks Bigger China Role in I.M.F. | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/30iht-world.2639378.html | Roundup: Japan nominates Tokyo for Games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-30 | 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/pageoneplus/corrections-778184.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/us/31brfs-004.html | Massachusetts: Bias Lawsuit Settled | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/opinion/31rumsfeld.html | Rumsfeldâ€šÃ„´s View of War Critics (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/nyregion/31subgreen.html | Gerald Green, 84, Author and Screenwriter, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/world/middleeast/31briefs-001.html | Iran: Writer Freed | False | By Nazila Fathi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/opinion/31brooks.html | Love My Tattoo (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/world/europe/31briefs-002.html | Britain: Extra Week to Question 5 Terror Suspects | False | By Alan Cowell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/garden/31cheapintro.html | The Cheap Fix | False | By Alexandra Lange | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/garden/31nsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/fashion/31side.html | Room Key and Deodorant, Please | False | By Anna Bahney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/opinion/31stem.html | Gray Areas in Stem Cell Research (4 Letters) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Credit | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/nyregion/31lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31fobriefs.html | World Business Briefing: Americas and Asia | False | By The New York Times | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/us/31brfs-005.html | Rhode Island: Reduced Sentence Sought in Fire | False | By Katie Zezima | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/opinion/31advert.html | Sexy Clothes for Kids (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/sports/football/31jets.html | Penningtonâ€šÃ„Â´s Load Grows Because of Martinâ€šÃ„Â´s Injury | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/opinion/31israel.html | When Israel Is Attacked (1 Letter) | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/learning/quoteoftheday/31QUOTE.html | at a clinic run by the International Rescue Committee, on the lack of antibiotics and antimalarial drugs. | False | DR. HASSAN IBRAHIM ISAAC, | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/world/europe/31briefs-004.html | Poland Wants to Open a School in Ireland | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/sports/tennis/31tennis.html | No Rain, No Upsets, Little Suspense. Just Top-Seeded Players Playing Well. | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/world/middleeast/31nations.html | Israel Says Blockade of Lebanon Will Continue | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/opinion/31butterfly.html | Sometimes, Metamorphosis Can Be Cruel (3 Letters) | Fa | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/arts/31arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/us/31brfs-007.html | Georgia: Record Crystal Methamphetamine Raid | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/fashion/31skin.html | Red Alert: When Lip Gloss Wonâ€šÃ„Â´t Fly | False | By Anna Bahney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/sports/baseball/31shea.html | Metsâ€šÃ„Â´ Offense Stands Out, but Defense Is Overlooked | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/us/31list.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/sports/baseball/31tigers.html | Tigersâ€šÃ„Â´ Rookie Reliever Is Unfazed in Debut | False | By Joe Lapointe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 0001-01-01 | https://www.nytimes.com/2006/08/31/us/31meth.html | 2nd Huge Georgia Drug Find Points to Pattern, Officials Say | False | By Brenda Goodman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/naguib-mahfouz-94-nobel-laureate-in-literature-dies.html | Naguib Mahfouz, 94, Nobel Laureate in Literature, Dies | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/3-candidates-for-governor-offer-bleak-view-of-new-york.html | 3 Candidates for Governor Offer Bleak View of New York | False | By Michael Cooper | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-lawrence-michael.html | Paid Notice: Deaths LAWRENCE, MICHAEL | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/30/technology/30iht-ptgadgets31.2644728.html | Gadgets of the Week: Tool fights braindrain - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-tabler-phyllis-baker.html | Paid Notice: Deaths TABLER, PHYLLIS BAKER | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/pro-football-extra-points.html | PRO FOOTBALL; EXTRA POINTS | False | By Michael Weinreb (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/no-quarters-for-the-meter-no-problem.html | No Quarters for the Meter? No Problem | False | By Ellen Rosen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-trevor-john-jr.html | Paid Notice: Deaths TREVOR, JOHN JR. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/travel/31iht-web.0831tripoliinfo.2650186.html | Visitor information - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edother.2656825.html | Other Views: Daily Star, South China Morning Post, Deccan Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-lanka.2656971.html | UN threatens to stop Sri Lanka aid - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-sachs-mel-a.html | Paid Notice: Deaths SACHS, MEL A. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edtina.2653585.html | For people with AIDS, a two-faced government - Editorials & Commentary - International Herald Tribune | False | Tina Rosenberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/priest-who-exposed-scandal-leaves-parish-and-the-church.html | Priest Who Exposed Scandal Leaves Parish and the Church | False | By Stacey Stowe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/schools-chief-says-union-rules-lead-him-to-create-unneeded-jobs.html | Schools Chief Says Union Rules Lead Him to Create Unneeded Jobs | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/appeals-court-backs-ruling-on-judges-elections.html | Appeals Court Backs Ruling on Judgesâ€šÃ„Ã´ Elections | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/tigers-brush-aside-yanks-bid-for-a-sweep.html | Tigers Brush Aside Yanksâ€šÃ„Ã´ Bid for a Sweep | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/pageoneplus/correction-779407.html | Correction | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/monitors-say-troops-killed-aid-workers-in-sri-lanka.html | Monitors Say Troops Killed Aid Workers in Sri Lanka | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Begin Date | URL | Title | Status | | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/undiscovered-quarterback-is-a-star-up-north.html | Undiscovered Quarterback Is a Star Up North | False | By Jason Diamos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/shaky-darfur-peace-at-risk-as-new-fighting-looms.html | Shaky Darfur Peace at Risk as New Fighting Looms | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-memorials-brownstein-stanley.html | Paid Notice: Memorials BROWNSTEIN, STANLEY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31iht-obits.2656977.html | Obituary: Glenn Ford, movie actor, 90 - Americas - International Herald Tribune | False | By Richard Severo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/hingis-cheered-in-return-as-big-thinker-not-hitter.html | Hingis Cheered in Return as Big Thinker, Not Hitter | False | By George Vecsey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/brees-is-coming-back-with-new-orleans.html | Brees Is Coming Back With New Orleans | False | By Lee Jenkins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-web.0831hong.2649300.html | China jails reporter for 5 years as spy - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-kessman-neal-f.html | Paid Notice: Deaths KESSMAN, NEAL F. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/in-literary-london-the-strange-case-of-the-steamy-letter.html | In Literary London, the Strange Case of the Steamy Letter | False | By Sarah Lyall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edandy.2653592.html | Meanwhile: Where have all the protesters gone? - Editorials & Commentary - International Herald Tribune | False | Andrew Rosenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/bush-shifting-public-focus-to-terrorism-and-iraq-war.html | Bush Shifting Public Focus to Terrorism and Iraq War | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-feder-jeanette.html | Paid Notice: Deaths FEDER, JEANETTE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/us/national-briefing-new-england-rhode-island-reduced-sentence-sought-in.html | National Briefing | New England: Rhode Island: Reduced Sentence Sought In Fire | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/gop-congressman-shifts-to-favor-an-iraq-timetable.html | G.O.P. Congressman Shifts to Favor an Iraq Timetable | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/capturing-images-of-progress-and-hope.html | Capturing Images of Progress and Hope | False | By David W. Dunlap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/sharapova-and-roddick-are-all-business-on-court.html | Sharapova and Roddick Are All Business on Court | False | By Liz Robbins | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782181.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edlet.2654673.html | Blowing smoke; Who's to blame?; Crossing borders; The only option - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/31iht-techbrief.2657668.html | Briefing: France approves merger of 2 pay-TV operators - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-legal.2658721.html | In hunt for heftier awards, lawyers seek backdating suits - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/when-israel-is-attacked-780421.html | When Israel Is Attacked | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/no-rain-no-upsets-little-suspense-just-topseeded-players.html | TENNIS; No Rain, No Upsets, Little Suspense. Just Top-Seeded Players Playing Well. | False | By Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/30/technology/30iht-ptpogue31.2644731.html | Review: Trio of new cameras widens digital vistas - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-horowitz-miriam.html | Paid Notice: Deaths HOROWITZ, MIRIAM | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/skin-deep-red-alert-when-lip-gloss-wont-fly.html | Skin Deep; Red Alert: When Lip Gloss Won't Fly | False | By Anna Bahney | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/obituaries/william-f-quinn-87-governor-elected-as-hawaii-became-state-is.html | William F. Quinn, 87, Governor Elected as Hawaii Became State, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/manhattan-witness-talks-of-gotti-and-guns.html | Manhattan: Witness Talks of Gotti and Guns | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/us-drafting-sanctions-as-iran-ignores-deadline.html | U.S. Drafting Sanctions as Iran Ignores Deadline | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/world/world-briefing-middle-east-iran-writer-freed.html | World Briefing | Middle East: Iran: Writer Freed | False | By Nazila Fathi (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/stars-in-their-eyes.html | Stars in Their Eyes | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home-and-garden/personal-shopper-bright-ideas-in-time-for-longer.html | PERSONAL SHOPPER; Bright Ideas, in Time for Longer Nights | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/travel/31iht-helsinki.2654469.html | Enjoying summer's last stretch in Helsinki - Travel & Dining - International Herald Tribune | False | By Jonathan Levi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-gaza.2651913.html | Israeli raid kills a top militant in West Bank - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/national-briefing-new-england-massachusetts-bias-lawsuit-settled.html | National Briefing | New England: Massachusetts: Bias Lawsuit Settled | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-TENNIS.2651761.html | Tennis: Federer and Nadal cruise through first round - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/world/in-the-teeming-city-an-alley-of-secrets.html | In the Teeming City, An Alley of Secrets | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/everyday-scenes-painted-every-day.html | Everyday Scenes, Painted Every Day | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/wont-raise-your-heart-rate-then-you-wont-raise-mine.html | Wonâ€šÃ„´t Raise Your Heart Rate? Then You Wonâ€šÃ„´t Raise Mine | False | By Abby Ellin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-nurses.2651408.html | No retesting of nurses, Philippines says - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-iraq.2658804.html | Bombings kill dozens in Baghdad - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/health/live-long-die-young-answer-isnt-just-in-genes.html | Live Long? Die Young? Answer Isnâ€šÃ„´t Just in Genes | False | By Gina Kolata | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-spill.2651397.html | Manila revises oil-spill assessment - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/alcatel-battles-criticism-of-its-lucent-deal.html | Alcatel Battles Criticism of Its Lucent Deal | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-brody-harold-phd.html | Paid Notice: Deaths BRODY, HAROLD, PH.D | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31iht-bush.2651400.html | With elections in view, Bush focuses on Iraq - Americas - International Herald Tribune | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-iata.2651937.html | Rising travel demand likely to keep lid on airline losses, IATA says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-iraq.2651916.html | U.S. soldier dies as Iraq bombings continue - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Matched Search Term | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782190.html | Corrections | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/sadness-and-anxiety-over-imperiled-enclave.html | Sadness and Anxiety Over Imperiled Enclave | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/for-sale-sign-on-complex-complicates-housing-policy.html | â€šÃ„Â´For Saleâ€šÃ„Â´ Sign on Complex Complicates Housing Policy | | By Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-letter.2651395.html | Letter from China: The patience of China vs. the patience of Tibet - Asia - Pacific - International Herald Tribune | | By Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/there-is-silence-in-the-streets-where-have-all-the-protesters-gone.html | There Is Silence in the Streets; Where Have All the Protesters Gone? | | By Andrew Rosenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/sometimes-metamorphosis-can-be-cruel-780413.html | Sometimes, Metamorphosis Can Be Cruel | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/colors-not-too-big-for-their-breeches.html | Colors Not Too Big for Their Breeches | | By Susan Guerrero | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edmissile.2653571.html | The missile defense mirage - Editorials & Commentary - International Herald Tribune | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/movies/glenn-ford-leading-man-in-films-and-tv-dies-at-90.html | Glenn Ford, Leading Man in Films and TV, Dies at 90 | | By Richard Severo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-alcoa.2651934.html | Will Russia deal dethrone Alcoa? - Business - International Herald Tribune | | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/pack-of-lies.html | Pack of Lies | | By Mark Derr | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782165.html | Corrections | | False | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/arts-briefly-outkast-makes-way-for-danity-kane.html | Arts, Briefly; OutKast Makes Way For Danity Kane | | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/rookies-will-learn-soon-if-its-nfl-or-backup-plan.html | Rookies Will Learn Soon if Itâ€šÃ„Â´s N.F.L. or Backup Plan | | By John Branch | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31iht-france.2656937.html | In France, political lines blur - Europe - International Herald Tribune | | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-iran.2658796.html | Iran defies UN by continuing enrichment - Africa & Middle East - International Herald Tribune | | By Michael Slackman and Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-letter.2656932.html | Letter from China: The patience of China vs. the patience of Tibet - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-aid.2656934.html | $940 million for Lebanon aid - Africa & Middle East - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/arts-briefly-making-light-of-katie-couric.html | Arts, Briefly; Making Light Of Katie Couric | False | By Edward Wyatt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/sec-will-take-no-action-against-former-chief-of-shell.html | S.E.C. Will Take No Action Against Former Chief of Shell | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/a-choice-for-new-york-priests-in-abuse-cases.html | A Choice for New York Priests in Abuse Cases | False | By Andy Newman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/big-house-didnt-break-lil-kim-rap-diva.html | Big House Didnâ€šÃ„‚Ã„´t Break Lilâ€šÃ„‚Ã„´ Kim, Rap Diva | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-web.0831lanka.2650509.html | UN threatens to suspend aid to Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31iht-scream3.2658801.html | 'The Scream' is recovered - Europe - International Herald Tribune | False | By Walter Gibbs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/us/flight-controller-had-little-sleep-before-crash.html | Flight Controller Had Little Sleep Before Crash | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-ecb.2651922.html | Euro-zone interest rates hold steady - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/31iht-cell.2651959.html | Secrets that don't die: What's on the cellphone you just sold? - Technology - International Herald Tribune | False | By Ted Bridis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/love-my-tattoo-780405.html | Love My Tattoo | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/fire-in-subdivided-basement-kills-two-in-a-new-jersey-home.html | Fire in Subdivided Basement Kills Two in a New Jersey Home | False | By John Holl | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31iht-cx.2651403.html | Corrections - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31iht-bush.2656962.html | As voting nears, Bush seeks to rally support - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-base.2657503.html | Baseball: White Sox and Tigers leave it late - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/violence-grows-killing-52-iraqis-in-face-of-security-plan.html | Violence Grows, Killing 52 Iraqis, in Face of Security Plan | False | By Damien Cave | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/homestretch-for-a-hack.html | Homestretch for a Hack | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Metadata? | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/storm-passes-but-insurance-worries-stay.html | Storm Passes, but Insurance Worries Stay | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-briefs2.2656949.html | Briefly: UN Rwanda tribunal rejects bid to move trial - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/news/31iht-sudan.2655726.html | Risk of renewed conflict growing in Darfur - - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/who-put-the-black-in-black-style.html | Who Put the Black in Black Style? | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-memorials-macnair-susan.html | Paid Notice: Memorials MACNAIR, SUSAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/ohio-to-delay-destruction-of-presidential-ballots.html | Ohio to Delay Destruction of Presidential Ballots | False | By Ian Urbina | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/china-jails-reporter-for-5-years-as-spy.html | China Jails Reporter for 5 Years as Spy | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/travel/31iht-trqa1.2654472.html | Frequent Traveler Q & A: With airlines, be patient and vigilant - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-euecon.2657588.html | Signs point to fragility of recovery in Europe - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/revision-lifts-pace-of-growth.html | Revision Lifts Pace of Growth | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edbaccy.2653573.html | Raising nicotine, on the sly - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-friedenberg-isle.html | Paid Notice: Deaths FRIEDENBERG, ISLE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-WORLD.2657497.html | Roundup: Hushovd wins 6th stage in Spain - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/travel/31iht-travel01.2657674.html | Update: Russia names official to head air crash inquiry - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/the-high-price-of-friendship.html | The High Price of Friendship | False | By Patricia Weitsman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-interiors-art-to-paste-right-onto-the-walls.html | CURRENTS: INTERIORS; Art to Paste Right Onto the Walls | False | By Aric Chen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/genzyme-to-make-offer-for-anormed.html | Genzyme to Make Offer for AnorMed | False | By Andrew Pollack | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Headline | Status | By-line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/a-new-york-murder-mystery-with-freud-at-the-center.html | A New York Murder Mystery With Freud at the Center | False | By Janet Maslin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/asia/31iht-china3.2658784.html | A less ideological Chinese text puts Mao in his place - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31iht-padua.2658790.html | In Italy, a barrier to crime and integration - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/31iht-apple.2651919.html | Google link to Apple: What's up? - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31iht-notes2.2656974.html | Briefly: Hurricane skirts Pacific Coast city - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/marine-accused-of-murder-in-iraq-will-not-face-the-death.html | Marine Accused of Murder in Iraq Will Not Face the Death Penalty | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/us/storm-fizzles-as-it-heads-for-carolinas.html | Storm Fizzles as It Heads for Carolinas | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31iht-data.2656953.html | EU and U.S. plan deal to share traveler data - Americas - International Herald Tribune | False | By Dan Bilefsky and Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/city-officials-in-new-jersey-plead-guilty-to-corruption.html | City Officials in New Jersey Plead Guilty to Corruption | False | By Ronald Smothers | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-usecon.2651947.html | U.S. growth figures provide reassurance - Business - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31iht-fmlede01.2654457.html | 18 neighborhoods, 18 takes on the city of love - Arts & Leisure - International Herald Tribune | False | By Kristin Hohenadel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/us/police-chiefs-want-us-aid-in-crime-fight.html | Police Chiefs Want U.S. Aid in Crime Fight | False | By John Files | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/a-playroom-complete-with-furnishings.html | A Playroom, Complete With Furnishings | False | By Elizabeth Hayt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/a-backup-battery-for-all-your-stuff-and-available-in-midflight.html | A Backup Battery for All Your Stuff, and Available in Midflight | False | By Eric A. Taub | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/education/los-angeles-mayor-gains-control-of-the-schools-but-hardly-total.html | Los Angeles Mayor Gains Control of the Schools, but Hardly Total Control | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-albert-stanley-n.html | Paid Notice: Deaths ALBERT, STANLEY N. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Title | Metadata | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/31iht-detain.html | Detentions on ties to charities are challenged | False | By Farah Stockman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/a-firefighter-is-remembered-for-his-patriotism-and-humor.html | A Firefighter Is Remembered for His Patriotism and Humor | False | By Tina Kelley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/jds-uniphase-narrows-loss-in-4th-quarter.html | JDS Uniphase Narrows Loss in 4th Quarter | False | By Dow Jones | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/when-the-richpoor-gap-widens-gatsby-becomes-a-guidebook.html | When the Rich-Poor Gap Widens, â€šÃ„Â²Gatsbyâ€šÃ„‚Ã„´ Becomes a Guidebook | False | By Robert H. Frank | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/africa/31iht-force.2651909.html | Annan calls on Israel to detail cluster bomb usage - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/after-winning-by-a-mile-mets-reach-the-highest-ground.html | After Winning by a Mile, Mets Reach the Highest Ground | False | By Ben Shpigel | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-web.0831timor.2649511.html | E. Timor launches manhunt for escaped rebel leader - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/a-guide-for-the-perplexed.html | A Guide for the Perplexed | False | By David Brooks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/staten-island-2-children-found-dead-in-tub.html | Staten Island: 2 Children Found Dead in Tub | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-furniture-beneath-the-surface-older.html | CURRENTS: FURNITURE; Beneath the Surface, Older Hardwoods Sing | False | By Elaine Louie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/obituaries/gerald-green-84-author-and-screenwriter-is-dead.html | Gerald Green, 84, Author and Screenwriter, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-china.2651854.html | A textbook example of change in China - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/odd-characters-in-email.html | Odd Characters in E-Mail | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-kong.2651940.html | Ex-chief of Taiwan regulator is charged - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/game-set-match-above-the-roar-of-the-city.html | Game, Set, Match Above the Roar of the City | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Article Title | | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-dow.2658714.html | Dow Chemical plans to close factories - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/precautionary-tests-for-rivera-and-giambi.html | Precautionary Tests for Rivera and Giambi | False | By Tyler Kepner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/television/dateline-newsrooms-subject-reporting.html | Dateline: Newsrooms; Subject: Reporting | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/spring-summer-winter-fall-etc.html | Spring, Summer, Winter, Fall, Etc. | False | By Eric Wilson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/tennis/painful-win-leads-agassi-to-injection.html | Painful Win Leads Agassi to Injection | False | By Karen Crouse and Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/officials-reach-california-deal-to-cut-emissions.html | Officials Reach California Deal to Cut Emissions | False | By Felicity Barringer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/education/students-paths-to-small-colleges-can-bypass-sat.html | Studentsâ€šÃ„Ã´ Paths to Small Colleges Can Bypass SAT | False | By Tamar Lewin | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-rupee.2658793.html | The next industrial giant is ... India? - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/31iht-foxconn.2651928.html | Apple contractor cuts defamation demands - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-TENNIS2657494.html | Tennis: Federer and Nadal cruise through first round - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-BIKE.2651754.html | Cycling: Julich wrestles with the uncertainties of suspicion - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/theater/chicago-critic-criticized-for-an-unfair-review.html | Chicago Critic Criticized for an â€šÃ„Â²Unfairâ€šÃ„Â´ Review | False | By Campbell Robertson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/sexy-clothes-for-kids-780391.html | Sexy Clothes for Kids | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/an-applegoogle-friendship-and-a-common-enemy.html | An Apple-Google Friendship, and a Common Enemy | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782203.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-darfur3.2658807.html | Sudan rejects UN plan to send peacekeepers - Africa & Middle East - International Herald Tribune | False | By Daniel B. Schneider and Lydia Polgreen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Material Status | Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-phillips-almarin.html | Paid Notice: Deaths PHILLIPS, ALMARIN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-ford.2658758.html | Ford puts Aston Martin on block - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31iht-bookfri.2654454.html | A Life in Secrets: Vera Atkins and the Missing Agents of WWII - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-labor.2658718.html | Child labor in Asia declining a bit - Business - International Herald Tribune | False | By Kelly Olsen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-ibrief.2658935.html | Briefing: Mining workers voting and may end the strike - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-who-knew-soft-enough-for-a-baby-and-tough.html | CURRENTS: WHO KNEW?; Soft Enough for a Baby, And Tough Enough, Too | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-BIKE.2657489.html | Cycling: Winners wrestle with uncertainties - Sports - International Herald Tribune | False | By Samuel Abt | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/films-that-come-over-the-net-dont-come-easy.html | Films That Come Over the Net Donâ€šÃ„Â´t Come Easy | False | By John R. Quain | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-iran.2657446.html | Iran defies UN by continuing enrichment - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Brian Knowlton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31iht-scream2.2656946.html | 'The Scream' is recovered by the police in Norway - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/edward-p-jones-city-his-own-known-world.html | Edward P. Jonesâ€šÃ„Â´s City, His Own Known World | False | By William L. Hamilton | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/us/national-briefing-south-georgia-record-crystal-methamphetamine-raid.html | National Briefing | South: Georgia: Record Crystal Methamphetamine Raid | False | By Brenda Goodman (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-darfur.2656965.html | UN approves creation of Sudan peace force - Africa & Middle East - International Herald Tribune | False | Daniel B. Schneider | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-cass-sidney-h.html | Paid Notice: Deaths CASS, SIDNEY H. | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-lebanon.2657448.html | Lebanon's uneasy truce grows more fragile - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/fully-loaded-pc-but-small-enough-to-slip-between-books-on-a.html | Fully Loaded PC, but Small Enough to Slip Between Books on a Shelf | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Origin Date | URL | Title | Statement | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-nations.2656943.html | Israeli force hands over border area in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/a-trumpeter-doesnt-need-solos-to-go-with-the-mood.html | A Trumpeter Doesnâ€šÃ„Ã´t Need Solos to Go With the Mood | False | By Nate Chinen | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-suez.2658761.html | French lawmakers bless utility deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/staten-island-man-charged-with-murder.html | Staten Island: Man Charged With Murder | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/education/world/world-briefing-europe-poland-wants-to-open-a-school-in.html | World Briefing | Europe: Poland Wants To Open A School In Ireland | False | By Agence France-Presse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-ferkin-jay.html | Paid Notice: Deaths FERKIN, JAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/31iht-fmreview01.2657597.html | A boy's coming-of-age tale, one grilled worm at a time - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/werner-scharff-90-designer-of-a-classic-warm-nightgown-dies.html | Werner Scharff, 90, Designer of a Classic Warm Nightgown, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/corrections-782211.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-iraq.2656956.html | Accord lets Iraq speaker keep job - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-brumer-etta.html | Paid Notice: Deaths BRUMER, ETTA | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/middleclass-residents-ask-how-long-they-will-be-welcome-in-their.html | Middle-Class Residents Ask How Long They Will Be Welcome in Their â€šÃ„Â²Townâ€šÃ„Â´ | False | By Alan Feuer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-rupee.2651860.html | India develops its industrial strength - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/rumsfelds-view-of-war-critics-780430.html | Rumsfeld's View Of War Critics | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/clorox-names-coke-official-to-be-chief.html | Clorox Names Coke Official to Be Chief | False | By Alex Berenson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edsecret.2653583.html | A fixation with secrecy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | Url | Title | Tabloid | By-line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-collin-eleanor.html | Paid Notice: Deaths COLLIN, ELEANOR | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/president-set-to-renominate-five-for-appeals-courts.html | President Set to Renominate Five for Appeals Courts | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-moghtaderi-homayoon.html | Paid Notice: Deaths MOGHTADERI, HOMAYOON | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-alcalay-naumi-csw.html | Paid Notice: Deaths ALCALAY, NAUMI, CSW | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/bad-bittersweet-or-good.html | Bad Bittersweet, or Good? | False | By Leslie Land | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/world/possible-3way-merger-would-create-aluminum-giant.html | Possible 3-Way Merger Would Create Aluminum Giant | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/world/business/31iht-pollute.2651953.html | California sets pace on pollution limits - Business - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782149.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/build-a-nice-house-and-mom-wants-in.html | Build a Nice House, and Mom Wants In | False | By Joyce Wadler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/arrest-in-killing-of-former-aide-to-giuliani.html | Arrest in Killing of Former Aide to Giuliani | False | By Emily Vasquez | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31iht-france.2658798.html | In France, political lines blur - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31iht-peepfri.2654466.html | People: Warren Buffett, Annie Proulx, Pink - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/raising-nicotine-doses-on-the-sly.html | Raising Nicotine Doses, on the Sly | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782122.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/world/business/31iht-apple.2657500.html | What's up with Google-Apple link? - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/world-briefing-europe-britain-extra-week-to-question-5-terror.html | World Briefing | Europe: Britain: Extra Week To Question 5 Terror Suspects | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-iran.2651857.html | Tehran still enriching uranium, UN asserts - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/queens-charge-of-impersonating-agent.html | Queens: Charge of Impersonating Agent | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/a-farewell-to-a-quiet-man-killed-in-a-violent-spree.html | A Farewell to a Quiet Man, Killed in a Violent Spree | False | By Corey Kilgannon and Angela Macropoulos | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-fly.2658755.html | British Airways to adopt N.Y. biometric screening - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-base.2651764.html | Baseball: White Sox and Tigers both leave it late - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782157.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/health/31iht-web.0831aging.2649642.html | Live long? Die young? Answer isn't just in genes - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/scan-print-and-copy-no-computer-required.html | Scan, Print and Copy; No Computer Required | False | By John Biggs | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/rudner-is-firmly-rooted-and-all-over-the-place.html | Rudner Is Firmly Rooted and All Over the Place | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/the-cheap-fix.html | The Cheap Fix | False | By Alexandra Lange | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edbremmer.2653575.html | Apartheid's gone, but poverty remains - Editorials & Commentary - International Herald Tribune | False | Ian Bremmer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/the-many-faces-of-you-clean-up-with-a-click.html | The Many Faces of You (Clean Up With a Click) | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/israel-says-blockade-of-lebanon-will-continue.html | Israel Says Blockade of Lebanon Will Continue | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-reilly-michael-curran.html | Paid Notice: Deaths REILLY, MICHAEL CURRAN | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/in-uruguay-the-president-also-reads-mammograms.html | In Uruguay, the President Also Reads Mammograms | False | By Larry Rohter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/rivals-in-new-jersey-senate-race-invade-each-others-turf.html | Rivals in New Jersey Senate Race Invade Each Otherâ€šÃ„ˆ‚Äˆ‚s Turf | False | By David W. Chen and Laura Mansnerus | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edweit.2653587.html | The high price of friendship - Editorials & Commentary - International Herald Tribune | False | Patricia Weitsman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-peso.2651944.html | Harvests bolster Philippine GDP - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/bulky-boxes-that-can-take-great-photos.html | Bulky Boxes That Can Take Great Photos | False | By David Pogue | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-mine.2657621.html | Strike end is in sight at copper mine - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edandy.2657568.html | Where have all the protesters gone? - Editorials & Commentary - International Herald Tribune | False | Andrew Rosenthal | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-soccer.2651757.html | Soccer: Tevez says he's joining West Ham - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/newark-theft-from-songwriters-guild.html | Newark: Theft From Songwriters Guild | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/gray-areas-in-stem-cell-research-780448.html | Gray Areas in Stem Cell Research | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/books/if-hollywood-is-a-game-this-player-says-its-over.html | If Hollywood Is a Game, This Player Says Itâ€šÃ„ˆ‚Äˆ‚s Over | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/cuomos-three-party-rivals-hold-debate-without-him.html | Cuomoâ€šÃ„ˆ‚Äˆ‚s Three Party Rivals Hold Debate Without Him | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/31iht-edanna.2653569.html | The difficult path from war to normal life - Editorials & Commentary - International Herald Tribune | False | Anna Husarska | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/dual-fuel-vehicles-open-mileage-loophole-for-carmakers.html | Dual-Fuel Vehicles Open Mileage Loophole for Carmakers | False | By Alexei Barrioneuvo and Micheline Maynard | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/breaking-the-biology-barrier.html | Breaking the Biology Barrier | False | By Lynette Clemetson | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/like-puffs-of-boardwalk-cotton-candy.html | Like Puffs of Boardwalk Cotton Candy | False | By Anne Raver | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/realestate/31iht-relakes.html | The allure of Italy's lakes | False | By Michael Fitzpatrick | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | False | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/israeli-raid-kills-9-in-gaza-tunnel-is-found.html | Israeli Raid Kills 9 in Gaza; Tunnel Is Found | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/gm-drops-survivor-but-says-racial-format-isnt-the-reason.html | G.M. Drops â€šÂ„Â'Survivorâ€šÂ„Â' but Says Racial Format Isnâ€šÂ„Â't the Reason | False | By Edward Wyatt and Stuart Elliott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-williams-jeffrey.html | Paid Notice: Deaths WILLIAMS, JEFFREY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-reporter.2651411.html | China jails journalist for 5 years in spy case - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/arts-briefly-bands-equipment-stolen-in-brooklyn.html | Arts, Briefly; Band's Equipment Stolen In Brooklyn | False | By Ben Sisario | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/music/outshining-mtv-how-video-killed-the-video-star.html | Outshining MTV: How Video Killed the Video Star | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/news/31iht-OLD1.2657492.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/31iht-srilanka.2651414.html | UN warns it may suspend relief work in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/31iht-kosovo.2656968.html | Serbs say UN envoy shows bias - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/war-exhibit-further-strains-germanpolish-relations.html | War Exhibit Further Strains German-Polish Relations | False | By Mark Landler | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-pollute.2658727.html | California sets pace on pollution limits - Business - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/90-minutes-from-manhattan-serenity-rules.html | 90 Minutes From Manhattan, Serenity Rules | False | By Elaine Louie | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/monroe-and-his-mother-share-another-big-stage.html | Monroe and His Mother Share Another Big Stage | False | By Joe Lapointe | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31iht-loomis.2654463.html | A whirlwind tour of Mozart's 22 operas - Arts & Leisure - International Herald Tribune | False | By George Loomis | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-Glamis.2651931.html | Gold firm in Canada to buy rival - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Print Date | URL | Title | Matches Wayback | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/fill-up-on-corn-if-you-can.html | Fill Up on Corn if You Can | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-frasca-anthony.html | Paid Notice: Deaths FRASCA, ANTHONY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/playing-around-with-a-calculator-no-working-out.html | Playing Around With a Calculator? No, Working Out | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/currents-lofts-student-living-in-high-style.html | CURRENTS; LOFTS; Student Living in High Style | False | By Liz Arnold | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-shopping-in-east-hampton-a-sophisticated.html | CURRENTS; SHOPPING; In East Hampton, a Sophisticated Slant On the Old-Time General Store | False | By Sylvie Bigar | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/brooklyn-lawyer-wants-report-shielded.html | Brooklyn: Lawyer Wants Report Shielded | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/court-freezes-the-assets-of-exmedia-baron.html | Court Freezes the Assets of Ex-Media Baron | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/park-service-to-emphasize-conservation-in-new-rules.html | Park Service to Emphasize Conservation in New Rules | False | By Felicity Barringer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/education/judge-allows-race-as-factor-in-schools.html | Judge Allows Race as Factor in Schools | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/down-to-the-wire-at-the-bermuda-bowl-trials.html | Down to the Wire at the Bermuda Bowl Trials | False | By Phillip Alder | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/weimar-in-a-tent-old-chum.html | Weimar in a Tent, Old Chum | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/classified/paid-notice-deaths-isenman-dorothy.html | Paid Notice: Deaths ISENMAN, DOROTHY | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/31iht-web.0831ford.2649041.html | Actor Glenn Ford dies at 90 - Arts & Leisure - International Herald Tribune | False | By Richard Severo | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-insure.2651950.html | Hurricane jitters lift Florida insurance rates - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/protections-for-rentstabilized-units.html | Protections for Rent-Stabilized Units | False | By Janny Scott | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |

| Digital Date | Digital Date | URL | Headline | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/told-his-daughter-was-molested-a-lawyer-kills-his-neighbor-police.html | Told His Daughter Was Molested, a Lawyer Kills His Neighbor, Police Say | False | By Avi Salzman | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782173.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/pageoneplus/corrections-782130.html | Corrections | False | | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/15-pounds-part-of-freshman-meal-plan.html | 15 Pounds: Part of Freshman Meal Plan? | False | By Natasha Singer | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-nasa.2658781.html | Lockheed wins $3.9 billion NASA contract - Business - International Herald Tribune | False | By Edmond Lococco and Demian McLean | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-nations.2658787.html | Syria allows arms to Lebanon, UN asserts - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-web.0831diplo.2648753.html | U.S. drafts list of sanctions as Iran ignores deadline - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/31iht-soccer.2657662.html | Soccer: Clubs in trading frenzy as deadline nears - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/pro-football-penningtons-load-grows-because-of-martins-injury.html | PRO FOOTBALL; Pennington's Load Grows Because of Martin's Injury | False | By Dave Caldwell | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/31iht-euecon.2658752.html | Signs point to fragility in Europe - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/31iht-gaza2.2656940.html | Palestinians in Gaza resume rocket attacks on Israel - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-08-31 | 2006-08-31 | https://www.nytimes.com/2006/08/31/us/three-polls-find-workers-sensing-deep-pessimism.html | Three Polls Find Workers Sensing Deep Pessimism | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-132 | 2009-08-06 | TX 6-684-039 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/us/01list.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/01last.html | Last Call for Summer: Three Days Before Real Life Returns | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01letters.html | A Worthwhile Stop | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01notes.html | For Israeli, Victories Are Service to Country | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/world/asia/01briefs-004.html | Kazakhstan: 10 Convicted in Opposition Killing | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | State Child | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/travel/escapes/01correct.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/music/01classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/design/01art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/learning/quoteoftheday/01QUOTE.html | an assistant football coach at South Plaquemines High School in Louisiana, to his players before their first game since Hurricane Katrina. | | ROGER HALPHEN, | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/dance/01dance.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/l01charter.html | The Charter Schools Experiment (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/l01afghan.html | Our Loss of Moral Force (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/music/01jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/l01katrina.html | Bushâ€šÃ„Â´s Return to New Orleans (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/l01butterfly.html | Saving Wild Butterflies (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/world/americas/01briefs-007.html | Mexico: Warning From Strikersâ€šÃ„Â´ Sympathizers | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/l01drug.html | Testing Drugs on Inmates (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/sports/tennis/01tennis.html | After Five Sets, Agassi Is the One Standing | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/sports/football/01nfl.html | Jets, Picking Ramsey, Deal Bollinger to Vikings | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/world/europe/01briefs-005.html | Russia: Orthodox Culture to Be Taught at Schools | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/sports/football/01jets.html | Mangini Has Confidence in Rhodesâ€šÃ„Â´s Word Game | False | By Michael Weinreb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/movies/01movie.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/world/middleeast/01nations.html | Annan to Ask Syria to Keep Arms From Crossing Its Border | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/theater/01theater.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/arts/music/01pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/l01foie.html | A Taste for Foie Gras (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital ID | URL | Title | Metadata Blank | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/sports/baseball/01shea.html | Nice Job, Williams: See You Later | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/opinion/01hollywood.html | The Business of Movies (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 0001-01-01 | https://www.nytimes.com/2006/09/01/realestate/01liv.ART.html | Beyond the Trailer Park | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-timor.2667491.html | Clashes in East Timor erupt after jailbreak - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/if-boomers-have-it-all-whats-left.html | If Boomers Have It All, Whatâ€šÃ„Â´s Left? | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-world**.2671710.html | Roundup: Griping players face punishment - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-truce.2667506.html | Cease-fire violations continue in Lebanon - Africa & Middle East - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/the-peninsula-on-the-indian-river-bay-the-club-at-spanish-peaks.html | The Peninsula on the Indian River Bay; The Club at Spanish Peaks | False | By Nick Kaye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/corrections-788511.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-idlede2.2664431.html | Garrison Keillor: How a fateful day was captured on film - Arts & Leisure - International Herald Tribune | False | By Garrison Keillor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/childrens-events.html | Childrenâ€šÃ„Â´s Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/rendezvous-with-oblivion.html | Rendezvous With Oblivion | False | By Thomas Frank | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-mideast.2672144.html | Defense chief joins call for Israeli war inquiry - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/01iht-travel02**.2671455.html | Update: EU considers tightening rules for hand luggage - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-blair.2672055.html | Blair warns his foes: I'm not ready to quit - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/new-name-and-strategy-for-chip-division-at-philips.html | New Name and Strategy for Chip Division at Philips | False | By Steve Lohr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-chiu-patty.html | Paid Notice: Deaths CHIU, PATTY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/englewood-owners-of-burned-building-cited.html | Englewood: Owners of Burned Building Cited | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/big-video-game-producer-receives-more-subpoenas.html | Big Video Game Producer Receives More Subpoenas | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-sorry.2672177.html | Across the U.S. political spectrum, a prodigious run of mea culpas - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/the-charter-schools-experiment-787060.html | The Charter Schools Experiment | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7-dancenownyc.html | THE LISTINGS | September 1 - September 7; DANCENOW/NYC | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-diplo.2673397.html | UN says Syria will block arms shipments - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/leonard-levy-83-expert-on-constitutional-history-is-dead.html | Leonard Levy, 83, Expert on Constitutional History, Is Dead | False | By Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/power-injustice-death-loss-at-sea-in-the-here-and-now.html | Power, Injustice, Death, Loss: At Sea in the Here and Now | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/remembrance-of-downtown-past.html | Remembrance of Downtown Past | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-arabs.2672048.html | Sunnis find sanctuary among Iraqi Kurds - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-tennis.2666610.html | Tennis: Aching, yet Agassi prolongs his adieu - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-mmoneyside**.2671557.html | Saving money from the taxman - Your Money - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edaria.2665080.html | Spurning diplomacy weakens America - Editorials & Commentary - International Herald Tribune | False | Aria Mehrabi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-weintraub-samuel-herman.html | Paid Notice: Deaths WEINTRAUB, SAMUEL (HERMAN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788481.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-web.0901bush.2663160.html | In latest push, Bush cites risk in quitting Iraq - Americas - International Herald Tribune | False | By Anne E. Kornblut and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/a-bet-against-those-who-bet-against-the-company.html | A Bet Against Those Who Bet Against the Company | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Status | Status Date | By-Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/lockheed-wins-job-of-building-next-spaceship.html | Lockheed Wins Job of Building Next Spaceship | False | | By Warren E. Leary and Leslie Wayne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/california-plan-to-cut-gases-splits-industry.html | California Plan to Cut Gases Splits Industry | False | | By Jad Mouawad and Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-force.2672102.html | Indonesia expects Israel to approve its peacekeepers - Asia - Pacific - International Herald Tribune | False | | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-hagendorf-scott.html | Paid Notice: Deaths HAGENDORF, SCOTT | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-deport.2672066.html | Expulsion of illegals stepped up by France - Europe - International Herald Tribune | False | | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/the-last-summer.html | The Last Summer | False | | By William L. Hamilton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/central-park-film-festival.html | Central Park Film Festival | False | | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-briefs.2672058.html | Briefly: Jet burns on landing, killing 29 people aboard - Africa & Middle East - International Herald Tribune | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/iran-remains-steadfast-in-pursuing-nuclear-plans-as-un.html | Iran Remains Steadfast in Pursuing Nuclear Plans as U.N. Deadline Arrives | False | | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/last-call-for-summer-three-days-before-real-life-returns-a.html | Last Call for Summer: Three Days Before Real Life Returns; A Ferry to That Other Island | False | | By Mike Hale | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-unchina.html | The UN's bй'šȃ,¿tes noires: China and America | False | | By James Traub | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/news/01iht-web.0831canada.2662045.html | Canadian border guards will receive firearms - - International Herald Tribune | False | | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/industry-and-abstraction-when-modernism-came-to-paris.html | Industry and Abstraction: When Modernism Came to Paris | False | | By Grace Glueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788422.html | Corrections | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-florio-kenneth.html | Paid Notice: Deaths FLORIO, KENNETH | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-wbspot02.2664533.html | Spotlight: Blast from the past seeks next big thing - Business - International Herald Tribune | False | | By Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Matched | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/media/the-plot-is-the-pitch.html | The Plot Is the Pitch | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/astor-painting-becomes-focus-of-courtroom-battle.html | Astor Painting Becomes Focus of Courtroom Battle | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-bux.2672061.html | Currencies: Dollar gives back gains on jobs report - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-shot.2672174.html | In documentary style, film depicts Bush assassination - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/israelis-arrest-a-palestinian-seeking-asylum.html | Israelis Arrest a Palestinian Seeking Asylum | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/editors/notes/inside-art.html | Inside Art | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/pain-subsides-when-rivera-gets-call-in-9th.html | Pain Subsides When Rivera Gets Call In 9th | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-bomb.2673566.html | Failed German bombs timed for World Cup, paper reports - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-vatican.2673608.html | Pope Benedict and his ex-students holding seminar on evolution - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/oregon-awaits-reimbursement-for-storm-duty.html | Oregon Awaits Reimbursement for Storm Duty | False | By William Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/generic-of-plavix-is-blocked.html | Generic of Plavix Is Blocked | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/a-reality-that-reflects-some-current-priorities.html | A Reality That Reflects Some Current Priorities | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/health/on-the-job-nursing-mothers-find-a-2class-system.html | On the Job, Nursing Mothers Find a 2-Class System | False | By Jodi Kantor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/the-business-of-movies-787094.html | The Business of Movies | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-frymer-kensky-dr-tikva.html | Paid Notice: Deaths FRYMER, KENSKY, DR. TIKVA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/arts-briefly-bill-nighy-broadway-bound.html | Arts, Briefly; Bill Nighy Broadway Bound | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-ibrief.2673581.html | Briefly: Banca Popolare weighs 4 banks for merger deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/last-call-for-summer-three-days-before-real-life-returns-786187.html | Last Call for Summer: Three Days Before Real Life Returns; Toddler-Size Thrills | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-LEAGUE.2666615.html | Rugby League: With his art, life proves more than one-dimensional for player - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-iran.2673403.html | Too early for Iran sanctions, EU asserts - Africa & Middle East - International Herald Tribune | False | By Dan Bilefsky and Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-mplan.2671533.html | Choosing a path to prosperity - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-emissions.2672096.html | California plan splits business - Business - International Herald Tribune | False | By Jad Mouawad and Jeremy Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/western-grandeur-without-the-crowds.html | Western Grandeur Without the Crowds | False | By Joe Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/consumer-spending-in-july-grew-at-twice-the-june-rate.html | Consumer Spending in July Grew at Twice the June Rate | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-telekom.2661250.html | Telekom sweetens deals to keep customers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7-stuart-hawkins-customs.html | THE LISTINGS| September 1 - September 7; STUART HAWKINS: 'CUSTOMS' | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/boolahmoolah-kickoff-time.html | Boolah-Moolah Kickoff Time | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/36-hours-in-lafayette-la.html | 36 Hours in Lafayette, La. | False | By Alicia Ault | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/wheres-mao-chinese-revise-history-books.html | Whereâ€šÃ„´s Mao? Chinese Revise History Books | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/many-in-city-summer-school-wont-go-on-to-next-grade.html | Many in City Summer School Wonâ€šÃ„´t Go on to Next Grade | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-ediraq.2665084.html | In Iraq, which army? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/saving-wild-butterflies-787051.html | Saving Wild Butterflies | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | By | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7.html | THE LISTINGS \| September 1 - September 7 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788457.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-emissions.2664524.html | California plan to lower emissions splits industry - Business - International Herald Tribune | False | By Jad Mouawad and Jeremy Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-food.2667497.html | India set to become an importer of wheat - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-memorials-jenny-morris.html | Paid Notice: Memorials JENNY, MORRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/sad-season-for-boston-takes-turn-for-worse.html | Sad Season for Boston Takes Turn for Worse | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/a-worthwhile-stop-784770.html | A Worthwhile Stop | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-OLD2-3.2672043.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-rmmanage02**.2671554.html | How Do You Manage?: If time is money, learn to invest - Your Money - International Herald Tribune | False | By Hillary Chura | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-idside2.html | Thoughts shift, yet again, on the decline of Orson Welles | False | Reviewed by Gary Giddins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-idbriefs2A.2664406.html | Review: A Madman Dreams Of Turing Machines - Arts & Leisure - International Herald Tribune | False | By Jim Holt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/bushs-return-to-new-orleans-787108.html | Bush's Return To New Orleans | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/never-mind-the-mtv-awards-just-bring-on-the-show.html | Never Mind the MTV Awards. Just Bring on the Show. | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-wbview02.2664530.html | ViewPoints: Heavy lifting, flying high - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/despite-its-007-cachet-ford-may-sell-aston-martin.html | Despite Its 007 Cachet, Ford May Sell Aston Martin | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788490.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/nfl-notebook-jets-picking-ramsey-deal-bollinger-to-vikings.html | N.F.L. NOTEBOOK; Jets, Picking Ramsey, Deal Bollinger to Vikings | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/perez-exhibits-his-inconsistency.html | Pá´sÂ©rez Exhibits His Inconsistency | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-mart.2672138.html | Stocks: U.S. stocks advance on profit outlook - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/canadian-gold-companies-merge-into-giant.html | Canadian Gold Companies Merge Into Giant | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-the.html | Last Call for Summer: Three Days Before Real Life Returns; The Cult of 'The Comeback' | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/letting-go-is-the-hard-part.html | Letting Go Is the Hard Part | False | By Laura Kern | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-riding.html | Last Call for Summer: Three Days Before Real Life Returns; Riding to Little Red | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7-avishai-cohen-quintetthe.html | THE LISTINGS | September 1 - September 7; AVISHAI COHEN QUINTET/THE THREE COHENS | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/style/01iht-flik02.2672099.html | At Venice, 2 tributes to Raymond Chandler and technicolor noir - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-adler-fanny-fryda.html | Paid Notice: Deaths ADLER, FANNY (FRYDA) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/how-does-warren-buffett-get-married-frugally-it-turns-out.html | How Does Warren Buffett Get Married? Frugally, It Turns Out | False | By Jeff Bailey and Eric Dash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/ncaafootball/accustomed-to-upsetting-teams-georgia-tech-eyes-notre.html | Accustomed to Upsetting Teams, Georgia Tech Eyes Notre Dame | False | By Ray Glier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday -- Labor Day | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/with-respect-leyland-argues-his-point.html | With Respect, Leyland Argues His Point | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/science/space/debate-lingers-over-definition-for-a-planet.html | Debate Lingers Over Definition for a Planet | False | By Kenneth Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/us/polygamist-leader-agrees-to-face-utah-charges.html | Polygamist Leader Agrees to Face Utah Charges | False | By Maria Newman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Standalone | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edlet.2665090.html | Letters: Rumsfeld on attack - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/thousands-flee-as-hurricane-john-batters-mexican-coast.html | Thousands Flee as Hurricane John Batters Mexican Coast | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/arts-briefly-new-orchestra-contracts.html | Arts, Briefly; New Orchestra Contracts | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/some-material-may-be-inappropriate-or-mystifying-and-the-rating-may.html | Some Material May Be Inappropriate or Mystifying, and the Rating May Be as Well | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-usecon.2672188.html | Jobless rate drops in U.S., but wages stall - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-sachs-mel-a.html | Paid Notice: Deaths SACHS, MEL A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/books/hates-california-its-cold-and-its-damp.html | Hates California, Itâ€šÃ„,Ã´s Cold and Itâ€šÃ„,Ã´s Damp | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/books/last-call-for-summer-three-days-before-real-life-returns-murder-she.html | Last Call for Summer: Three Days Before Real Life Returns; Murder, She Solved | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/voters-hearing-countless-ways-of-saying-sorry.html | Voters Hearing Countless Ways of Saying â€šÃ„,Ã´Sorryâ€šÃ„,Ã´ | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/theater/last-call-for-summer-three-days-before-real-life-returns-the-meryl.html | Last Call for Summer: Three Days Before Real Life Returns; The Meryl Streep Triathlon | False | By Jan Benzel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/othersports/where-katrina-lingers-football-is-a-refuge.html | Where Katrina Lingers, Football Is a Refuge | False | By Jere Longman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/us/tropical-storm-comes-ashore-in-carolinas.html | Tropical Storm Comes Ashore in Carolinas | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/safety-last.html | Safety Last | False | By Robert X. Cringely | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-intel.2672125.html | Intel plan may involve mass layoffs - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-hirschman-rabbi-meyer.html | Paid Notice: Deaths HIRSCHMAN, RABBI MEYER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/for-the-young-detective-its-now-csi-queens.html | For the Young Detective, Itâ€šÃ„,Ã´s Now CSI: Queens | False | By Laurel Graeber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-morocco.2672162.html | Morocco has arrested 56 so far in terror sweep - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-LEAGUE.2671374.html | Rugby League: With his art, life proves more than one-dimensional for player - Sports - International Herald Tribune | False | By Huw Richards | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-mjoe02**.2671551.html | Funds: Finally, prospects grow for growth stocks - Your Money - International Herald Tribune | False | By Paul J. Lim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/visiting-history-in-period-rooms-careful-dont-touch.html | Visiting History in Period Rooms (Careful, Donâ€šÃ„Ã´t Touch) | False | By Wendy Moonan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-basket.2672051.html | Basketball: Greek tragedy for U.S. - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/01iht-reexpense.2672533.html | London prices bypass New York - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/a-look-under-the-hood-at-democracys-engine.html | A Look Under the Hood at Democracyâ€šÃ„Ã´s Engine | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/nfl-notebook-redskins-still-tops-in-revenue.html | N.F.L. NOTEBOOK; REDSKINS STILL TOPS IN REVENUE | False | By Judy Battista (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/in-latest-push-bush-cites-risk-in-quitting-iraq.html | In Latest Push, Bush Cites Risk in Quitting Iraq | False | By Anne E. Kornblut and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-ea.2661253.html | Ad games at Electronic Arts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/our-loss-of-moral-force-787043.html | Our Loss of Moral Force | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/on-the-detroit-streets-friends-strive-for-more-than-baskets.html | On the Detroit Streets, Friends Strive for More Than Baskets | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/the-noblest-collie-of-all-bounds-anew-in-the-glen.html | The Noblest Collie of All Bounds Anew in the Glen | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-sorry.2665369.html | Sorry is no longer the hardest word - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-hoax.2670055.html | A whodunit hoax in literary London - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-786136.html | Last Call for Summer: Three Days Before Real Life Returns; Hopper's Sunshine | False | By Jill Abramson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Online Date | URL | Title | | | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/world-briefing-asia-kazakhstan-10-convicted-in-opposition-killing.html | World Briefing \| Asia: Kazakhstan: 10 Convicted In Opposition Killing | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/excavation-of-buried-cars-brings-drivers-closure-but-nothing-to.html | Excavation of Buried Cars Brings Drivers Closure (but Nothing to Drive) | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-web.0901nasa.2664015.html | Lockheed wins job of building next spaceship - Americas - International Herald Tribune | False | By Warren E. Leary and Leslie Wayne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788473.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/football/rehearsals-end-as-giants-look-to-opening-night.html | Rehearsals End as Giants Look to Opening Night | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/brooklyn-man-charged-with-identity-thefts.html | Brooklyn: Man Charged With Identity Thefts | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/which-iraqi-army.html | Which Iraqi Army? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/plan-at-intel-may-include-many-layoffs.html | Plan at Intel May Include Many Layoffs | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/searching-china-heart-on-sleeve.html | Searching China, Heart on Sleeve | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-princess.2667488.html | Birth by Caesarean section scheduled for Japan princess - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-whitney-dr-harold-h.html | Paid Notice: Deaths WHITNEY, DR. HAROLD H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/manhattan-airports-on-pace-to-set-record.html | Manhattan: Airports on Pace to Set Record | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/staten-island-man-killed-2-children-then-himself-police-say.html | Staten Island Man Killed 2 Children, Then Himself, Police Say | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-toledo.2669659.html | An elegant, and empathetic, showcase in glass - Arts & Leisure - International Herald Tribune | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/media/village-voice-dismisses-8-including-senior-arts-editors.html | Village Voice Dismisses 8, Including Senior Arts Editors | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-tk.2664975.html | Oil income lets Malaysia spend and cut taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/books/last-call-for-summer-three-days-before-real-life-returns-a-leonard.html | Last Call for Summer: Three Days Before Real Life Returns; A Leonard Cohen Moment | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-minvest02**.267150.html | Investing: In Japan, stocks rise with merger hunches - Your Money - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/spitzer-sprints-upstate-courting-votes-for-the-primary.html | Spitzer Sprints Upstate, Courting Votes for the Primary | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edjuan.2665086.html | Getting past Katrina - Editorials & Commentary - International Herald Tribune | False | Juan Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-money.2665363.html | A tilted playing field for Americans abroad - Your Money - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-melik2.2672141.html | Whither the dealer in art's new landscape? - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/appraisal-puts-west-side-railyards-value-at-3-times-the-citys.html | Appraisal Puts West Side Railyards' Value at 3 Times the City's Offer | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/thin-line-between-fabulous-and-flabulous.html | Thin Line Between Fabulous and Flabulous | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edsmith.2672094.html | Air safety is a state of mind - Editorials & Commentary - International Herald Tribune | False | Patrick Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-peepsat.2670042.html | People: Brad Pitt, Barbra Streisand, James Blunt - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-wbjapan.2664527.html | Japanese firms find home in Europe - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788449.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/last-call-for-summer-three-days-before-real-life-returns-pluck.html | Last Call for Summer: Three Days Before Real Life Returns; Pluck Tomato. Add Salt. Eat. | False | By Kim Severson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/on-the-st-lawrence-and-on-the-way-back.html | On the St. Lawrence and on the Way Back | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Material... | Display... | Registration: Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/living-here-manufactured-homes-beyond-the-trailer-park.html | LIVING HERE \| Manufactured Homes, Beyond the Trailer Park | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-flik02.2670052.html | Movies: At Venice, 2 tributes to Raymond Chandler and technicolor noir - Arts & Leisure - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-lawrence-michael.html | Paid Notice: Deaths LAWRENCE, MICHAEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/stolen-munch-paintings-are-recovered.html | Stolen Munch Paintings Are Recovered | False | By Walter Gibbs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-idbriefs2B.2664410.html | Review: Not For Specialists - Arts & Leisure - International Herald Tribune | False | By Brad Leithauser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/education/world/world-briefing-europe-russia-orthodox-culture-to-be-taught.html | World Briefing \| Europe: Russia: Orthodox Culture To Be Taught At Schools | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-rupee2.2672169.html | Searing growth clashes with a feeble infrastructure - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/mel-a-sachs-60-trial-lawyer-with-a-flamboyant-streak-dies.html | Mel A. Sachs, 60, Trial Lawyer With a Flamboyant Streak, Dies | False | By Glenn Collins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-jakarta.2665360.html | Indonesia set to send troops to Lebanon - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis-notebook-for-israeli-victories-are-service-to-country.html | TENNIS: NOTEBOOK; For Israeli, Victories Are Service to Country | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/from-california-a-breakthrough.html | From California, a Breakthrough | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/hingis-comeback-stalls-in-the-second-round.html | Hingisâ€šÃ„Â´s Comeback Stalls in the Second Round | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edmolavi.2665092.html | Saudi Arabia's moment of redemption? - Editorials & Commentary - International Herald Tribune | False | Afshin Molavi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-ferkin-jay.html | Paid Notice: Deaths FERKIN, JAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/canada-to-arm-its-border-guards.html | Canada to Arm Its Border Guards | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/othersports/elite-riders-come-to-defense-of-their-sport.html | Elite Riders Come to Defense of Their Sport | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/us/a-top-chicago-official-will-seek-mayors-job.html | A Top Chicago Official Will Seek Mayorâ€šÃ„Â´s Job | False | By Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-blair.2667480.html | Blair tells Labour critics to stop 'obsessing' on tenure - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-ford.2664963.html | Aston Martin for sale - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-rupee2.2665366.html | India is overwhelmed by its own economy - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/multiple-jobs-by-public-workers-strain-pension-plan-in-new-jersey.html | Multiple Jobs by Public Workers Strain Pension Plan in New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-iran.2667503.html | Iran will never give up atomic plans, chief says - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/a-younger-india-is-flexing-its-industrial-brawn.html | A Younger India Is Flexing Its Industrial Brawn | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/drastic-layoffs-at-newark-housing-agency-are-defended.html | Drastic Layoffs at Newark Housing Agency Are Defended | False | By Ronald Smothers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/cute-and-furry-some-say-a-beaten-dog-a-court-finds.html | Cute and Furry, Some Say. A Beaten Dog, a Court Finds. | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-japan.2672133.html | Nationalist favored to lead Japan affirms candidacy - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/last-call-for-summer-three-days-before-real-life-returns.html | Last Call for Summer: Three Days Before Real Life Returns; Cyclones vs. Singalongs | False | By Stephanie Goodman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/when-in-search-of-is-not-a-phrase-in-the-ads.html | When â€šÃ„Â¹In Search Ofâ€šÃ„Â´ Is Not a Phrase in the Ads | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788465.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/getting-past-katrina.html | Getting Past Katrina | False | By Juan Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Prior/New Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/highly-enriched-uranium-found-at-iranian-plant.html | Highly Enriched Uranium Found at Iranian Plant | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edsmith.2665100.html | Meanwhile: Air safety is a state of mind - Editorials & Commentary - International Herald Tribune | False | Patrick Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-idbriefs2D.2664425.html | Review: First Aid - Arts & Leisure - International Herald Tribune | False | By Jennifer Egan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/testing-drugs-on-inmates-787078.html | Testing Drugs on Inmates | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/education/world/world-briefing-americas-mexico-warning-from-strikers.html | World Briefing | Americas: Mexico: Warning From Strikers' Sympathizers | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/memo-shows-agency-knew-of-danger-in-child-care-building.html | Memo Shows Agency Knew of Danger in Child Care Building | False | By Tina Kelley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-web.0901mine.2663021.html | Mine strike in Chile ends - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/two-lives-colliding-violently-details-of-fatal-stabbing-emerge.html | Two Lives, Colliding Violently, Details of Fatal Stabbing Emerge | False | By Avi Salzman and Stacey Stowe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/for-new-lawyers-the-going-rate-has-gone-up.html | For New Lawyers, the Going Rate Has Gone Up | False | By Ellen Rosen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/last-call-for-summer-three-days-before-real-life-returns-786195.html | Last Call for Summer: Three Days Before Real Life Returns; Fishing the Local Waters | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/rivals-cuomo-and-king-in-a-twoway-discussion-of-race.html | Rivals Cuomo and King in a Two-Way Discussion of Race | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/panel-plans-to-make-cities-reveal-more-on-pensions.html | Panel Plans to Make Cities Reveal More on Pensions | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/aids-money-suddenly-at-risk.html | AIDS Money Suddenly at Risk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/an-ailing-town-fears-a-proposed-cure-would-be-fatal.html | An Ailing Town Fears a Proposed Cure Would Be Fatal | False | By Renwick McLean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-web.0902iraq.2673722.html | Iraqi casualties soared during 3-month period - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | By | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-idbriefs2C.2664417.html | Review: I Feel Earthquakes More Often Than They Happen - Arts & Leisure - International Herald Tribune | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/villagers-see-violations-of-a-ceasefire-that-israel-says.html | Villagers See Violations of a Cease-Fire That Israel Says Doesnâ€šÃ„Ã´t Exist | False | By Robert F. Worth | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/strolling-the-gardens-of-science.html | Strolling the Gardens of Science | False | By Kathryn Matthews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-moghtaderi-homayoon.html | Paid Notice: Deaths MOGHTADERI, HOMAYOON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/pageoneplus/correction-784940.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/people.html | People | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-germany.2673400.html | For Merkel, it's better overseas - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/us-wants-more-data-on-alaskan-oil-line.html | U.S. Wants More Data on Alaskan Oil Line | False | By Dow Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/television/life-in-the-suburbs-where-the-grass-is-a-little-greener.html | Life in the Suburbs, Where the Grass Is a Little Greener | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/us/intimate-confessions-pour-out-on-churchs-web-site.html | Intimate Confessions Pour Out on Churchâ€šÃ„Ã´s Web Site | False | By Neela Banerjee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/tennessee-williams-festivals-blanche-big-daddy-and-menagerie.html | Tennessee Williams Festivals: Blanche, Big Daddy and Menagerie | False | By Beth Greenfield | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-web.0901tennis.2662748.html | Tennis: After five sets, Agassi is the one left standing - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/television/the-storm-before-the-storm-and-other-reporting-successes.html | The Storm Before the Storm, and Other Reporting Successes | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/asia/01iht-japan.2667485.html | Abe declares his candidacy in Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/a-death-3-decades-in-the-making-leads-to-a-2nd-prison-term.html | A Death 3 Decades in the Making Leads to a 2nd Prison Term | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/annan-to-ask-syria-to-keep-arms-from-crossing-its-border.html | Annan to Ask Syria to Keep Arms From Crossing Its Border | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Headline | Match | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-rush-adele.html | Paid Notice: Deaths RUSH, ADELE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/01iht-dresden.2664565.html | From ashes of war, Dresden museum is reborn - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/triumphant-serena-williams-savors-her-role-as-an-underdog.html | Triumphant Serena Williams Savors Her Role as an Underdog | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/un-council-votes-to-send-troops-to-darfur-sudan-objects.html | U.N. Council Votes to Send Troops to Darfur; Sudan Objects | False | By Daniel B. Schneider | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-mmanage02.2671554.html | How Do You Manage?: If time is money, learn to invest - Your Money - International Herald Tribune | False | By Hillary Chura | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-gaza.2662606.html | Seeking asylum, Palestinian scales British Embassy's wall - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/your-money/01iht-money.2673405.html | For U.S. workers abroad, tax bill proves a handicap - Your Money - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-melik2.2669654.html | Whither the dealer in art's new landscape? - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/the-big-disconnect.html | The Big Disconnect | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-conspiracy.2673575.html | U.S. moves to debunk 'alternative theories' on Sept. 11 attacks - Americas - International Herald Tribune | False | By Jim Dwyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-wilson-john-m.html | Paid Notice: Deaths WILSON, JOHN M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-ibrief.2664966.html | Briefing: Kia Motors ends strike, resumes car production - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/a-taste-for-foie-gras-787086.html | A Taste for Foie Gras | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/a-portrait-of-the-artist-as-a-visionary-a-voyeur-and-a-brandname.html | A Portrait of the Artist as a Visionary, a Voyeur and a Brand-Name Star | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/two-troopers-are-shot-upstate-and-fugitive-is-the-main-suspect.html | Two Troopers Are Shot Upstate, and Fugitive Is the Main Suspect | False | By Jennifer 8. Lee and David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Text Title | Fiction | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/car-bomb-and-rockets-kill-43-in-baghdads-shiite.html | Car Bomb and Rockets Kill 43 in Baghdad'sÃ‚Â´s Shiite Strongholds | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-plavix.2664972.html | U.S. halts shipments of version of Plavix - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-silver-helen.html | Paid Notice: Deaths SILVER, HELEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/rocco-petrone-nasa-official-dies-at-80.html | Rocco Petrone, NASA Official, Dies at 80 | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/florida-fire-forces-plane-evacuation.html | Florida: Fire Forces Plane Evacuation | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/theater/last-call-for-summer-three-days-before-real-life-returns-theater-in.html | Last Call for Summer: Three Days Before Real Life Returns; Theater in the Color of Blood | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/region/pageoneplus/corrections-788430.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/last-call-for-summer-three-days-before-real-life-returns-786225.html | Last Call for Summer: Three Days Before Real Life Returns; Beholding a Former Planet | False | By Henry Alford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/glenn-ford-leading-man-in-films-and-tv-dies-at-90.html | Glenn Ford, Leading Man In Films and TV, Dies at 90 | False | By Richard Severo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-iraq.2672130.html | Statistics suggest decline in Iraq civilian deaths - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/marlins-succeed-despite-friction.html | Marlins Succeed Despite Friction | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/education-dept-shared-student-data-with-fbi.html | Education Dept. Shared Student Data With F.B.I. | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/friends-relatives-firefighters-a-wake-a-hero-could-love.html | Friends, Relatives, Firefighters: A Wake a Hero Could Love | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/pageoneplus/corrections-788503.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-kessman-neal-f.html | Paid Notice: Deaths KESSMAN, NEAL F. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match? | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/01iht-nasa.2664969.html | Lockheed wins U.S. space deal - Business - International Herald Tribune | False | By Warren E. Leary and Leslie Wayne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/us/necessity-on-one-hand-security-on-the-other.html | Necessity on One Hand, Security on the Other | False | By Jodi Kantor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/classified/paid-notice-deaths-lubin-tillie.html | Paid Notice: Deaths LUBIN, TILLIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/01iht-aquaman.2669656.html | Medieval beasts cleverly cast for everyday use - Arts & Leisure - International Herald Tribune | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edaids.2665042.html | AIDS money at risk - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-web.0901iran.2663470.html | Highly enriched uranium found at Iranian plant - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-bush.2667494.html | Bush links Iraq to risk in the U.S - Americas - International Herald Tribune | False | By Anne E. Kornblut and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/01iht-web.0901bushtext.html | Text: Bush's speech | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/01iht-tennis.2671707.html | Tennis: Aching, yet Agassi prolongs his adieu - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/new-york-health-officials-issue-guide-to-911-illnesses.html | New York Health Officials Issue Guide to 9/11 Illnesses | False | By Anthony Depalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis-after-five-sets-agassi-is-the-one-standing.html | TENNIS; After Five Sets, Agassi Is the One Standing | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/01iht-edemit.2665082.html | In California, a breakthrough - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/01iht-force.2667500.html | Syria says it will halt arms flow to Lebanon - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-01 | 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis-notebook-not-over-until-she-sings.html | TENNIS: NOTEBOOK; NOT OVER UNTIL SHE SINGS | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njkick.html | If 728 Dancers Can Make It Here ... | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/arts/02arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wclistings.html | Fall Arts Calendar | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/world/europe/02briefs-002.html | Russia: School Massacre Remembered | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Statutory Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njcol.html | In Asbury Park, It Isnâ€šÃ„Ã´t Bands That Battle Now | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/world/americas/02briefs-001.html | Peru: Runner-Up Charged | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03ctstreep.html | Cellist Combines Composing and Performing to Reach Children | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03livines.html | Local Wines Win Awards | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/learning/quoteoftheday/02QUOTE.html | a Stanford professor, on students unprepared for college work. | False | MICHAEL W. KIRST, | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njtheater.html | Some Things Old, but a Whole Lot of Premieres | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03Rhome.html | It Started With a Buzz in the Wall | False | By Charles Delafuente | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03ctcol.html | Frankly, Just Who Is Swanky? | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njpol.html | A Below-the-Belt Race Gets Even Lower | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njlistings.html | Fall Arts Calendar | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03ctdine.html | Elegant Chinese Fare That Is Still Casual | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/world/africa/02briefs-004.html | Angola: Châ€šÃ¡Â°vez in a New Oil Relationship | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03ctarts.html | Pirates and Spinsters and Spies, Oh My | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03licommute.html | Route 110 Plan Worries Some Merchants | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/sports/baseball/02shea.html | Metsâ€šÃ„Ã´ Green Not Happy With Swing | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wedine.html | Dinner and a Show Pay Off Both Ways | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/l02local.html | Tourists: If You Canâ€šÃ„Ã´t Beat Them, Join Them (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/business/02money.html | For Workers Sent Abroad, a Tax Jolt | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03limusic.html | Not Having It All, and Singing About It | False | By Marcelle S Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/l02ramsey.html | The Media in the Ramsey Case (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Article Title | Status | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/02brooklyn.html | Each Candidate Claims the Advantage in a Fierce 4-Way Congressional Race in Brooklyn | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03njdine.html | An Inviting Entrance Is Just the Beginning | False | By Karla Cook | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/business/worldbusiness/02imf.html | I.M.F. Board Supports Giving China and 3 Others Bigger Voices on Policy | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03wcharts.html | Follow the Flutes | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03Rmuse.html | A Fall Feast From the Palette | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/obituaries/02tobias.html | Roy Tobias, 78, Ballet Dancer and Accomplished Teacher, Dies | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/sports/football/02jets.html | Jets Pull Together a Lineup and Pull Out a Victory | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/102poverty.html | Poverty in New York (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/world/africa/02briefs-005.html | Zimbabwe: University to Teach Chinese | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03wecol.html | Hard to Keep the Pre in Preseason | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03wegbite.html | This Is No Street Corner Hot Dog | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctqbite.html | Little Space With Quite a Má'sÂ©lange | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/102clergy.html | Female Rabbis (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/world/asia/02briefs-006.html | Pakistan: Tribal Leader Quickly Buried | False | By Salman Masood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/102tierney.html | American Drug Policy (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/washington/02leak.html | New Questions About Inquiry in C.I.A. Leak | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03weupdate.html | After-School Program Is Rescued, for Now | False | By Anahad Oâ€šÃ„Â´Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/business/02side.html | Some Ways to Ease the Pain | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03warts.html | Concert Music Fights Its Way Back to the Fore | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregionspecial2/03ctnoticed.html | Retreat Center Taking Torah on the Road | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Is Registered | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/crosswords/bridge/02card.html | From the Bermuda Bowl Trials, a Deal Thatâ€šÃ„Â's Worth Two Looks | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njcbtte.html | Where Familiarity Breeds Comfort | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03Rmusebx.html | Suburban Museums With Autumn Agendas | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03wcate.html | Poet of Black Urban Culture Is Now Suburban Laureate | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03Rcovers.html | Where the Songs Remain the Same | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03Rgen.html | Without Raising a Voice, a Choir Soars | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03liweek.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03licol.html | When Land Is Worth More Than the Sea | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03lifish.html | When One Screening Leads Naturally to Another | False | By Karin Lipson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/l02planb.html | Plan B and Behavior (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/l02immig.html | G.O.P. and Immigration (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03ctlistings.html | Fall Arts Calendar | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/us/02brfs-007.html | Guidelines for Selecting Seminarians | False | By Neela Banerjee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03lidine.html | Stylish Offerings in an Unstylish Location | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03lifilm.html | Coming to the Hamptons: The World, on the Big Screen | False | By Sylviane Gold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/nyregion/nyregionspecial2/03lilistings.html | Fall Arts Calendar | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 0001-01-01 | https://www.nytimes.com/2006/09/02/opinion/l02protest.html | Echoes of the Antiwar Marches (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-793850.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/poverty-in-new-york-791466.html | Poverty in New York | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/listen-up-know-your-audience.html | Listen Up. Know Your Audience. | False | By Paul B. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/its-my-idea-and-ill-pay-you-for-it.html | Itâ€šÃ„¡Â´s My Idea, and Iâ€šÃ„¡Â´ll Pay You for It | False | By Dan Mitchell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/2-us-reports-seek-to-counter-conspiracy-theories-about-911.html | 2 U.S. Reports Seek to Counter Conspiracy Theories About 9/11 | False | By Jim Dwyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/02iht-web.0902mexico.2675970.html | Protest keeps Fox from giving state of the union speech - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/klein-halts-plan-to-make-schools-take-unassigned-teachers.html | Klein Halts Plan to Make Schools Take Unassigned Teachers | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/professor-turned-pope-leads-a-seminar-on-evolution.html | Professor-Turned-Pope Leads a Seminar on Evolution | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/much-ado-about-reading.html | Much Ado About Reading | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/your-money-for-workers-sent-abroad-a-tax-jolt.html | YOUR MONEY; For Workers Sent Abroad, A Tax Jolt | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/hoping-not-to-face-twins-later-yanks-distance-themselves.html | Hoping Not to Face Twins Later, Yanks Distance Themselves | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/female-rabbis-791423.html | Female Rabbis | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/the-spirit-of-punk-the-pomp-of-glam.html | The Spirit of Punk, the Pomp of Glam | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/woman-58-charged-with-stabbing-mother.html | Woman, 58, Charged With Stabbing Mother | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/gop-and-immigration-791431.html | G.O.P. and Immigration | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/ncaafootball/after-a-little-bit-of-ross-polish-prospects-brighten-a.html | After a Little Bit of Rossâ€šÃ„¡Â´s Polish, Prospects Brighten at West Point | False | By Bill Pennington | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/briefing/africa-zimbabwe-university-to-teach-chinese.html | World Briefing | Africa: Zimbabwe: University To Teach Chinese | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/movies/gore-gimmicks-and-a-hero-with-a-literal-rage-to-live.html | Gore, Gimmicks and a Hero With a Literal Rage to Live | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-africa-angola-chavez-in-a-new-oil-relationship.html | World Briefing \| Africa: Angola: Chá´sÁ´vez In A New Oil Relationship | False | By Simon Romero (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-haher-grace.html | Paid Notice: Deaths HAHER, GRACE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/front page/leak-revelation-leaves-questions.html | LEAK REVELATION LEAVES QUESTIONS | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/ncaafootball/after-seasons-of-waiting-booty-is-finally-behind-the.html | After Seasons of Waiting, Booty Is Finally Behind the Wheel | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/jobs-and-wages-increased-modestly-last-month-807702.html | Jobs and Wages Increased Modestly Last Month | False | By Eduardo Porter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/bridge-from-the-bermuda-bowl-trials-a-deal-thats-worth-two-looks.html | Bridge; From the Bermuda Bowl Trials, A Deal That's Worth Two Looks | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/can-this-party-be-saved.html | Can This Party Be Saved? | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/spitzer-makes-an-appeal-for-reform.html | Spitzer Makes an Appeal for Reform | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/beloved-priest-defends-marines-angering-filipinos.html | Beloved Priest Defends Marines, Angering Filipinos | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-791750.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday -- Labor Day | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/arts-briefly-model-of-opera-house-resurfaces-in-sydney.html | Arts, Briefly; Model of Opera House Resurfaces in Sydney | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/music/an-ensemble-tribute-to-an-artist-who-was-one-of-a-kind.html | An Ensemble Tribute to an Artist Who Was One of a Kind | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/tumult-among-nasa-advisers.html | Tumult Among NASA Advisers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Status | Display | Registration of Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/arts/roy-tobias-78-ballet-dancer-and-accomplished-teacher.html | Roy Tobias, 78, Ballet Dancer And Accomplished Teacher | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/the-odd-recovery-unemployment-is-low-and-so-is-employment.html | The Odd Recovery: Unemployment Is Low and So Is Employment | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/indonesia-to-send-soldiers-for-uns-force-in-lebanon.html | 3 Statesâ€šÃ„Ã´ Firefighters Honor a Fallen Comrade | False | By Manny Fernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/indonesia-to-send-soldiers-for-uns-force-in-lebanon.html | Indonesia to Send Soldiers for U.N.â€šÃ„Ã´s Force in Lebanon | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-793884.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/plane-landing-in-northeastern-iran-catches-fire-killing-29.html | Plane Landing in Northeastern Iran Catches Fire, Killing 29 | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/japans-likely-next-premier-in-hawkish-stand.html | Japanâ€šÃ„Ã´s Likely Next Premier in Hawkish Stand | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/would-ruth-have-left-new-orleans.html | Would Ruth Have Left New Orleans? | False | By Joe Nocera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-793841.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/in-court-filing-astor-son-rebuts-neglect-allegations.html | In Court Filing, Astor Son Rebuts Neglect Allegations | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-rush-adele.html | Paid Notice: Deaths RUSH, ADELE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/10-brands-to-freshen-plus-linens.html | 10 Brands to Freshen, Plus Linens | False | By Jane L. Levere | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-howe-geoffrey-r.html | Paid Notice: Deaths HOWE, GEOFFREY R. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/technology/if-you-can-click-a-mouse-you-can-help-on-homework.html | If You Can Click a Mouse You Can Help on Homework | False | By Alina Tugend | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Flash Digital | Byline | Registration Effective Date / Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/protest-keeps-fox-from-giving-state-of-the-union-speech.html | Protest Keeps Fox From Giving State of the Union Speech | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/israeli-defense-chief-agrees-to-independent-inquiry-into.html | Israeli Defense Chief Agrees to Independent Inquiry Into Lebanon War | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/iraqi-casualties-are-up-sharply-study-finds.html | Iraqi Casualties Are Up Sharply, Study Finds | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/glavine-struggles-in-his-return-but-the-mets-are-glad-hes.html | Glavine Struggles in His Return, but the Mets Are Glad He€šÃ„'s Back | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/theater/arts/arts-briefly-stage-dropouts.html | Arts, Briefly; Stage Dropouts | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/02iht-web.0902raid.2676037.html | British police arrest 14 men in anti-terror raids - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/cheers-for-agassi-hang-in-air-as-next-generation-marches-on.html | Cheers for Agassi Hang in Air as Next Generation Marches On | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/reading-the-holocaust-cartoons-in-tehran.html | Reading the Holocaust Cartoons in Tehran | False | By Roya Hakakian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/business/imf-board-supports-giving-china-and-3-others-bigger.html | I.M.F. Board Supports Giving China and 3 Others Bigger Voices on Policy | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/the-media-in-the-ramsey-case-791482.html | The Media In the Ramsey Case | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-793868.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/pro-football-jets-pull-together-a-lineup-and-pull-out-a-victory.html | PRO FOOTBALL; Jets Pull Together a Lineup and Pull Out a Victory | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/a-victory-for-the-national-parks.html | A Victory for the National Parks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/governor-says-big-dig-repairs-will-take-longer-than-thought.html | Governor Says Big Dig Repairs Will Take Longer Than Thought | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/russia-hints-it-wont-back-any-penalties-against-iran.html | Russia Hints It Won€šÃ„'t Back Any Penalties Against Iran | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/serbs-criticize-un-mediator-further-bogging-down-kosovo-talks.html | Serbs Criticize U.N. Mediator, Further Bogging Down Kosovo Talks | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/02iht-web.0902arabs.2675879.html | Iraqi Arabs see unlikely haven with old foes - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/boredom-in-the-west-fuels-binge-drinking.html | Boredom in the West Fuels Binge Drinking | False | By Timothy Egan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/after-the-mtv-awards-the-main-events.html | After the MTV Awards, the Main Events | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/sri-lanka-says-scores-of-rebels-killed-at-sea.html | Sri Lanka Says Scores of Rebels Killed at Sea | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/where-detroit-pins-its-hopes.html | Where Detroit Pins Its Hopes | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/02iht-web.0902military.2675875.html | Iraqi casualties are up sharply, U.S. study finds - Africa & Middle East - International Herald Tribune | False | By Michael Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/science/clarification-issued-on-stem-cell-work.html | Clarification Issued on Stem Cell Work | False | By Nicholas Wade | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/the-lowdown-on-the-slowdown.html | The Lowdown on the Slowdown | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/red-sox-rookie-has-a-form-of-lymphoma.html | Red Sox Rookie Has a Form of Lymphoma | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/buffie-johnson-artist-and-friend-of-artists-dies-at-94.html | Buffie Johnson, Artist and Friend of Artists, Dies at 94 | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/governors-push-to-expand-indian-casinos-fails-in-california.html | Governorâ€šÃ„Â´s Push to Expand Indian Casinos Fails in California | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/design/for-tinguely-and-saint-phalle-a-show-is-a-posthumous-reunion.html | For Tinguely and Saint Phalle, a Show Is a Posthumous Reunion | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/bushs-shift-of-tone-on-iraq-the-grim-cost-of-losing.html | Bushâ€šÃ„Â´s Shift of Tone on Iraq: The Grim Cost of Losing | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/missile-defense-system-intercepts-rocket-in-test.html | Missile Defense System Intercepts Rocket in Test | False | By David S. Cloud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | Url | Headline | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-wohl-bernard.html | Paid Notice: Deaths WOHL, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-steinberg-nathan-md.html | Paid Notice: Deaths STEINBERG, NATHAN, MD. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/american-drug-policy-791490.html | American Drug Policy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/articles-of-no-value-beyond-faith.html | Articles of No Value, Beyond Faith | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/blow-seen-to-profit-at-bristol.html | Blow Seen to Profit at Bristol | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/agassi-cannot-hold-off-the-world-by-himself.html | Agassi Cannot Hold Off the World by Himself | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-sisti-anthony.html | Paid Notice: Deaths SISTI, ANTHONY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/a-day-later-agassis-5setter-has-painful-repercussions.html | A Day Later, Agassiâ€šÃ„Ã´s 5-Setter Has Painful Repercussions | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-793876.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/bush-to-visit-all-three-sites-of-911-attacks.html | Bush to Visit All Three Sites of 9/11 Attacks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/a-swoon-in-autumn-with-asterisks.html | A Swoon in Autumn, With Asterisks | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/from-tired-of-tennis-to-tired-of-losing.html | From Tired of Tennis to Tired of Losing | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/hurricane-makes-landfall-at-tip-of-baja-california.html | Hurricane Makes Landfall at Tip of Baja California | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/tracing-the-strange-history-of-a-family-with-a-mysterious-incurable.html | Tracing the Strange History of a Family With a Mysterious, Incurable Disease | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/movies/learning-all-about-the-girls-and-the-bees.html | Learning All About the Girls and the Bees | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/football/for-arrington-and-giants-linebackers-the-game-plan-is-wait.html | For Arrington and Giants' Linebackers, the Game Plan Is Wait and See | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-americas-peru-runnerup-charged.html | World Briefing | Americas: Peru: Runner-Up Charged | False | By Simon Romero (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/education/world/world-briefing-europe-russia-school-massacre-remembered.html | World Briefing | Europe: Russia: School Massacre Remembered | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/no-exit-date-from-blair-who-tells-critics-to-stop-obsessing.html | No Exit Date From Blair, Who Tells Critics to Stop â€šÃ²Obsessingâ€šÃ² | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/advantage-rain.html | Advantage, Rain | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-greenstein-gabrielle.html | Paid Notice: Deaths GREENSTEIN, GABRIELLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/02iht-web.0902afghan.2676874.html | Opium harvest at record level in Afghanistan - Homepage - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/new-orleans-mayor-finds-his-words-follow-him-to-new-york.html | New Orleans Mayor Finds His Words Follow Him to New York | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/today-in-business-penney-switches-agencies.html | TODAY IN BUSINESS; PENNEY SWITCHES AGENCIES | False | By Stuart Elliott (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-khaghan-david.html | Paid Notice: Deaths KHAGHAN, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/classified/paid-notice-deaths-ferkin-jay.html | Paid Notice: Deaths FERKIN, JAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/paid-notice-deaths-levy-robert-md.html | Paid Notice: Deaths LEVY, ROBERT, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/moroccan-terror-plot-foiled-with-56-arrests-officials-say.html | Moroccan Terror Plot Foiled With 56 Arrests, Officials Say | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/mr-bushs-nuclear-legacy.html | Mr. Bushâ€šÃ²'s Nuclear Legacy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/pennsylvania-town-delays-enforcing-tough-immigration-law.html | Pennsylvania Town Delays Enforcing Tough Immigration Law | False | By Julia Preston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | url | Headline | Match | By-line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pedestrian-killed-in-brooklyn-by-a-city-bus.html | Pedestrian Killed in Brooklyn by a City Bus | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/jobs-and-wages-increased-modestly-last-month.html | Jobs and Wages Increased Modestly Last Month | False | By Eduardo Porter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/still-cleancut-but-roughing-it-up-with-rappers.html | Still Clean-Cut, but Roughing It Up With Rappers | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/dragnet-widens-as-2-troopers-are-shot-in-ambush.html | Dragnet Widens as 2 Troopers Are Shot in Ambush | False | By Michael Wilson and David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-asia-pakistan-tribal-leader-quickly-buried.html | World Briefing \| Asia: Pakistan: Tribal Leader Quickly Buried | False | By Salman Masood (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/oil-industrylawmaker-link-is-focus-of-an-alaskan-inquiry.html | Oil Industry-Lawmaker Link Is Focus of an Alaskan Inquiry | False | By William Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/each-candidate-claims-the-advantage-in-a-fierce-4way-congressional.html | Each Candidate Claims the Advantage in a Fierce 4-Way Congressional Race in Brooklyn | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/plan-b-and-behavior-791458.html | Plan B and Behavior | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/report-urges-faa-to-act-regarding-false-911-testimony.html | Report Urges F.A.A. to Act Regarding False 9/11 Testimony | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/hrishikesh-mukherjee-83-veteran-director-of-indian-films-is-dead.html | Hrishikesh Mukherjee, 83, Veteran Director of Indian Films, Is Dead | False | By Haresh Pandya | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/technology/rush-testing-is-under-way-for-microsofts-new-system.html | Rush Testing Is Under Way for Microsoftâ€šÃ„¬â€šÃ„¢s New System | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/tabling-tennis.html | Tabling Tennis | False | By Jesse Scaccia | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/echoes-of-the-antiwar-marches-791474.html | Echoes of the Antiwar Marches | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/national-briefing-religion-guidelines-for-selecting-seminarians.html | National Briefing \| Religion: Guidelines For Selecting Seminarians | False | By Neela Banerjee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Headline | Print Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL: CAMPUS PLAYBOOK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/mass-transit-grows-as-commuters-trip-of-choice.html | Mass Transit Grows as Commutersâ€šÃ„Â´ Trip of Choice | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/shiraz-on-the-waterfront.html | â€šÃ„Â¨Shirazâ€šÃ„Â´ on the Waterfront | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/war-veterans-lend-support-to-lieberman-in-tv-ads.html | War Veterans Lend Support to Lieberman in TV Ads | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/hammering-at-spitzer-but-with-nary-a-dent-to-show.html | Hammering at Spitzer, but With Nary a Dent to Show | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/othersports/zabriskie-wins-time-trial-with-help.html | Zabriskie Wins Time Trial, With Help | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/syria-agrees-to-lebanon-arms-embargo.html | Syria Agrees to Lebanon Arms Embargo | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/education/at-2-year-colleges-students-eager-but-unready.html | At 2-Year Colleges, Students Eager but Unready | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/997-at-bats-and-tyner-cant-buy-a-roundtripper.html | 997 At-Bats, and Tyner Canâ€šÃ„Â´t Buy a Round-Tripper | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/roves-word-is-no-longer-gop-gospel.html | Roveâ€šÃ„Â´s Word Is No Longer G.O.P. Gospel | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/tourists-if-you-cant-beat-them-join-them-791440.html | Tourists: If You Can't Beat Them, Join Them | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/its-their-holiday-but-wage-earners-arent-happy.html | Itâ€šÃ„Â´s Their Holiday, but Wage Earners Arenâ€šÃ„Â´t Happy | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/pageoneplus/corrections-793981.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/principal-didnt-report-rape-claim-police-say.html | Principal Didnâ€šÃ„Â´t Report Rape Claim, Police Say | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/business/sales-are-off-at-ford-and-chrysler-but-gm-reports-a-modest-gain.html | Sales Are Off at Ford and Chrysler, but G.M. Reports a Modest Gain | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/us/beliefs.html | Beliefs | False | By Peter Steinfels | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/iraqi-arabs-see-unlikely-haven-with-old-foes.html | Iraqi Arabs See Unlikely Haven With Old Foes | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/othersports/soaring-for-the-title-of-first-in-flight.html | Soaring for the Title of First in Flight | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-02 | 2006-09-02 | https://www.nytimes.com/2006/09/02/movies/for-a-british-tv-movie-a-real-president-is-shot.html | For a British TV Movie, a Real President Is Shot | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03moss.html | Rebecca Moss, Samuel Wang | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/baseball/03score.html | Call-Ups: See Them in September, Then, Who Knows? | False | By Alan Schwarz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/l03un.html | U.N. Chief Condemned Hezbollah Attacks (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/travel/03frugaltraveler.html | The Frugal Traveler Sees the World | False | By Matt Gross | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/travel/03frugalbx.html | The Budget of Our Intrepid Globetrotter | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03afcwest.html | A.F.C. West | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/magazine/03wln_consumed.html | Gaming the System | False | By Rob Walker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03afcsouth.html | A.F.C. South | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/l03wages.html | Productivity and the Paycheck (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03giants.html | Third and Ready? | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03afceast.html | A.F.C. East | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03jets.html | Big Climbs, Slippery Slopes | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/baseball/03bell.html | Bell Is the Designated Flier for the Mets This Season | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/magazine/03wln_essay.html | Itâ€šÃ„ôs Congressâ€šÃ„ôs War, Too | False | By Kenneth Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03brozinsky.html | Amanda Brozinsky, Randy Merkelson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Title Review | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/l03conn.html | Lift the Penalties on Telecommuters; Aluminum vs. Wood: The Baseball Debate (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/l03west.html | Development Wariness in Downtown Peekskill; Attorneys General and Political Hacks (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03ackley.html | Nicole Sackley, Eric Yellin | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/03rookie.html | Young, Talented and Ready to Dance | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/l03jersey.html | Big Payments for Unused Sick Time; Aluminum vs. Wood: The Baseball Debate; Tunnel Solutions for Commuters (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/baseball/03twins.html | Twins€šÃ„Â' Liriano Has No Pain in His Throwing Session | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03nfcsouth.html | N.F.C. South | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/rail-ct.html | Build First, Debate Later | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/books/review/Letters.t-1.html | A K A James Tiptree | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/03inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03edelman.html | Erica Edelman, Jason Gaswirth | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/nyregion/thecity/03list.html | Recently Published | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03zelnick.html | Dara Zelnick, Jared Kesselheim | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/othersports/03bike.html | Top Riders Get Little Team Support | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/arts/03alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03nfcwest.html | N.F.C. West | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/WE_Endorse.html | A Congressional Primary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/travel/03letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/nyregion/03islip.html | Girl, 17, Is Fatally Shot on Long Island | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/books/review/Letters.t-3.html | â€šÃ„Â²Ghost Huntersâ€šÃ„Â' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/weekinreview/03stolberg.html | The Man From Munich, Ever Alive in American Politics | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/03nfcnorth.html | N.F.C. North | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Metadata | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/books/review/correction.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03nfeast.html | N.F.C. East | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/obituaries/03mitofsky.html | Warren J. Mitofsky, 71, Innovator in Polling Industry, Dies | By Adam Clymer | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/tennis/03endorse.html | Serving Their Clients | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/arts/03back.html | Ready for That Long-Hair Music | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/magazine/03letters.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/magazine/03correx.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/travel/03correct.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03drake.html | Monica Drake and Gregory Winter | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03creag.html | Katherine Creag and William Gafner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/03street.html | Funny Page | False | By Bill Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/l03math.html | Reclusive Genius (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/world/europe/03deport.html | France Deports More Illegal Immigrants, but Shies From Children | By Katrin Bennhold | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/l03island.html | Aluminum vs. Wood: The Baseball Debate; Attorneys General and Political Hacks (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/business/yourmoney/03correction.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/football/03afcnorth.html | A.F.C. North | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/business/yourmoney/03suits.html | A Crisis Manager Has to Help Itself | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/travel/03comings.html | Comings and Goings | By Hilary Howard | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/sports/baseball/03chass.html | Braves Settle Into Pack After Leading It for So Long | By Murray Chass | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03sheridan.html | Amy Sheridan, James Pindell | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/l03city.html | Attorneys General and Political Hacks; New York Is Bike-Friendly (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03Lynch.html | Shola Lynch, Vincent Morgan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/ct-drugs-edit.html | Fighting Fat, Fighting Drugs | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/pageonplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/books/review/Letters.t-2.html | Bluejean Baby | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/opinion/l03sec.html | The S.E.C. and Insider Trading (1 Lettera | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/fashion/weddings/03matseoane.html | Dara Matseoane, Erik Peterssen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/travel/03frugalside.html | Tips From Fans in Cyberspace | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 0001-01-01 | https://www.nytimes.com/2006/09/03/arts/03alsmail.html | Letters: Wynton Marsalis; Broadway on Tour; Pachelbel Rock | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-iraq.2682015.html | A leader of Qaeda is arrested in Iraq - Africa & Middle East - International Herald Tribune | False | Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/on-buyouts-there-ought-to-be-a-law.html | On Buyouts, There Ought to Be a Law | False | By Ben Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here-783838.html | DANCE; If 728 Dancers Can Make It Here | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/lift-the-penalties-on-telecommuters-796913.html | Lift the Penalties On Telecommuters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/pageonplus/arts/corrections-781886.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/country-roads.html | Country Roads | False | By Richard B. Woodward | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/polyglot-haven-awaits-a-gas-tank-park.html | Polyglot Haven Awaits a â€šÃ„Â¹Gas Tank Parkâ€šÃ„Â´ | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/bearing-witness.html | Bearing Witness | False | By Garrison Keillor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-bghdad.2683299.html | The battle to save Iraq's 'ink spots' - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same-783790.html | Where the Songs Remain the Same | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/obsessivegenius-disorder.html | Obsessive-Genius Disorder | False | By Jim Holt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/on-the-street-funny-page.html | ON THE STREET; Funny Page | False | By Bill Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Headline | Editorial? | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/health/03iht-embryo.2679515.html | To get healthy babies, couples cull embryos - Health & Science - International Herald Tribune | False | By Amy Harmon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-soccer.2679568.html | Soccer: For Italy, from hubris to humiliation - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-hoops.2679564.html | Basketball: U.S. beats Argentina to claim the bronze - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/broadway-on-tour-the-cirque-factor-781592.html | BROADWAY ON TOUR; The Cirque Factor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/keeping-score-callups-see-them-in-september-then-who-knows.html | KEEPING SCORE; Call-Ups: See Them in September, Then, Who Knows? | False | By Alan Schwarz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars-784192.html | GENERATIONS; Without Raising a Voice, a Choir Soars | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/crosswords/chess/kramnik-can-win-an-endgame-with-only-the-slightest-edge.html | Kramnik Can Win an Endgame With Only the Slightest Edge | False | By Robert Byrne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/television/playback-after-dark-comes-to-dvd.html | â€˜Â²Playback After Darkâ€˜Â´ Comes to DVD | False | By Vincent Cosgrove | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-wise-sidney.html | Paid Notice: Deaths WISE, SIDNEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/opart-fairs-enough.html | Op-Art; Fairs Enough | False | By Jane AND Michael Stern, Joel Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/palestinian-teachers-begin-new-school-year-on-strike.html | Palestinian Teachers Begin New School Year on Strike | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-opium.2679537.html | Afghan opium crop at new high - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/declaring-war-on-street-cuisine.html | Declaring War on Street Cuisine | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/caracas-mayor-lays-claim-to-golf-links-to-house-poor.html | Caracas Mayor Lays Claim to Golf Links to House Poor | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/surviving-citizen-kane.html | Surviving â€˜Â²Citizen Kaneâ€˜Â´ | False | By Gary Giddins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/online-auctions-raise-value-of-celebrities-charity-gifts.html | Online Auctions Raise Value of Celebritiesâ€˜Â´ Charity Gifts | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Article Type | By Line | Registration Renew Date | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/holiday-tomorrow-labor-day.html | Holiday Tomorrow -- Labor Day | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/03iht-design4.html | A Paris mecca of decorative arts begins anew | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-weiss-doris-trotzky.html | Paid Notice: Memorials WEISS, DORIS TROTZKY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/big-bag-bigger-biggest.html | Big Bag Bigger, Biggest | False | By Ellen Tien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/middletown-elegant-chinese-fare-that-is-still-casual.html | DINING/MIDDLETOWN; Elegant Chinese Fare That Is Still Casual | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/the-what-and-the-ambience-of-the-now.html | The What and the Ambience of the Now ... | False | By Melena Ryzik | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/pageoneplus/corrections-781894.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/washington/house-bill-seeks-to-improve-cemeteries-for-indian-veterans.html | House Bill Seeks to Improve Cemeteries for Indian Veterans | False | By Holli Chmela | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/five-people-are-shot-in-a-newark-home-and-two-teenagers-are-among.html | Five People Are Shot in a Newark Home, and Two Teenagers Are Among the Three Killed | False | By Michael Amon and Manny Fernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-afghan.2683293.html | Heavy toll as NATO attacks Taliban - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/education/music-cellist-combines-composing-and-performing-to-reach-784516.html | MUSIC; Cellist Combines Composing and Performing to Reach Children | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-rebecca-moss-samuel-wang.html | WEDDINGS/CELEBRATIONS; Rebecca Moss, Samuel Wang | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/no-151-on-east-43rd-between-lexington-and-third.html | No. 151, on East 43rd Between Lexington and Third | False | By Thomas Mallon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars-784559.html | GENERATIONS; Without Raising a Voice, a Choir Soars | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/autoreviews/volkswagen-rabbit-less-of-a-tortoise-more-of-a-hare.html | Volkswagen Rabbit: Less of a Tortoise, More of a Hare | False | By Jerry Garrett | 2007-01-09 | TX 6-505-141 | 2009-08-06 | | TX 6-684-040 | |

| Digital Date | Digital Date | url | Title | Statement Of | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/new-york-is-bikefriendly-793736.html | New York Is Bike-Friendly | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/snakes-on-the-brain.html | Snakes on the Brain | False | By Lynne A. Isbell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/un-chief-condemned-hezbollah-attacks-794260.html | U.N. Chief Condemned Hezbollah Attacks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-half-robert.html | Paid Notice: Memorials HALF, ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-to-the-rescue.html | OPENERS; SUITS, TO THE RESCUE | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/double-vision.html | Double Vision | False | By Alix Browne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/laurie-hefler-scott-krasik.html | Laurie Hefler, Scott Krasik | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/besieged.html | Besieged | False | By Scott Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-imnotugly-american.html | The Iâ€šÃ„Â'm-Not-Ugly American | False | By Ann Hulbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/when-pet-friendliness-has-its-limits.html | When Pet Friendliness Has Its Limits | False | By Joyce Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall-784206.html | HOME WORK; It Started With a Buzz in the Wall | False | By Charles Delafuente | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/twins-liriano-has-no-pain.html | Twins' Liriano Has No Pain | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/washington-heights-and-inwood-the-taste-of-way-uptown.html | Washington Heights and Inwood: The Taste of Way Uptown | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/in-las-vegas-now-its-get-me-to-the-marriage-bureau-on-time.html | In Las Vegas, Now Itâ€šÃ„Â's Get Me to the Marriage Bureau on Time | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/why-we-travel-on-the-green-river-in-utah.html | WHY WE TRAVEL: ON THE GREEN RIVER IN UTAH | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/update-afterschool-program-is-rescued-for-now.html | UPDATE; After-School Program Is Rescued, for Now | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/dangerous-bliss.html | Dangerous Bliss | False | By Jennifer Egan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-letter.2681980.html | Letter from Washington: Republicans question Rove's campaign gospel - Americas - International Herald Tribune | False | Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/attorneys-general-and-political-hacks-793728.html | Attorneys General And Political Hacks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-panama.2679280.html | The Panama Canal at a crossroads - Business - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-college2.2681734.html | College Football: Ohio State wins its 28th home opener - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-rodeo-at-school-stadium-leads-to-complaints.html | THE WEEK; Rodeo at School Stadium Leads to Complaints | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-obit.2679546.html | Obituaries: Bob Mathias, winner of gold at Olympics; Nellie Connally, in Kennedy car - Americas - International Herald Tribune | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/lauren-krohn-david-richman.html | Lauren Krohn, David Richman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/green-giant.html | Green Giant | False | By Sara Dickerman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/the-linoleum-guys.html | The Linoleum Guys | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-last-phase-of-i-287-improvement-project-begins.html | THE WEEK; Last Phase of I-287 Improvement Project Begins | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/world-view-podcast.html | World View Podcast | False | By Calvin Sims | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-palter-harriet.html | Paid Notice: Memorials PALTER, HARRIET | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-vonage.2682613.html | After rough start, Vonage clings to survival - Business - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/pageoneplus/corrections-781908.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/many-panamanians-say-no-to-canal-upgrade.html | Many Panamanians Say No to Canal Upgrade | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/beltran-slams-into-fence-and-injures-his-left-knee.html | Beltrãˆ§Å˜n Slams Into Fence and Injures His Left Knee | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Matched is a | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/maryelizabeth-fay-seth-horwitz.html | Mary-Elizabeth Fay, Seth Horwitz | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-falcon-ruth.html | Paid Notice: Deaths FALCON, RUTH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-chubb-charles-f.html | Paid Notice: Deaths CHUBB, CHARLES F. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/a-tour-of-therapeutic-burial-grounds.html | A Tour of Therapeutic Burial Grounds | False | By Paula Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/and-other-new-clubs.html | ... And Other New Clubs | False | Monica Corcoran, Victoria DeSilverio, Pauline O'Connor and Melena Ryzik contributed reporting for this article. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/collectibles/with-twin-turbos-double-the-trouble.html | With Twin Turbos, Double the Trouble | False | By Rob Sass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/lebanese-politicians-scarce-in-war-renew-bickering.html | Lebanese Politicians, Scarce in War, Renew Bickering | False | By John Kifner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fall-arts-calendar.html | FALL ARTS CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-darr-william-h.html | Paid Notice: Deaths DARR, WILLIAM H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/aiming-to-level-a-global-playing-field.html | Aiming to Level a Global Playing Field | False | By Stephen Kotkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/so-who-cleans-up-the-mess.html | So Who Cleans Up the Mess? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars.html | GENERATIONS; Without Raising a Voice, a Choir Soars | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars-783897.html | GENERATIONS; Without Raising a Voice, a Choir Soars | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/to-a-cavalry-on-guard-since-1860-at-ease.html | To a Cavalry on Guard Since 1860: At Ease | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/jennifer-brown-jacob-tapper.html | Jennifer Brown, Jacob Tapper | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/psst-want-to-buy-a-party.html | Psst, Want to Buy a Party? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/college-football-highlights-rutgers-begins-on-a-high-note.html | COLLEGE FOOTBALL HIGHLIGHTS; Rutgers Begins on a High Note | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-tennis.2682605.html | Tennis: For Agassi, chance to rest weary body - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/nfl-2006-season-preview-afc-scouting-reports.html | NFL 2006 SEASON PREVIEW; A.F.C. Scouting Reports | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-ad04**.2682489.html | On Advertising: An idea with legs - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/a-match-of-willpower-versus-the-power-of-pain.html | A Match of Willpower Versus the Power of Pain | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-johnson-buffie.html | Paid Notice: Deaths JOHNSON, BUFFIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/diningarmonk-dinner-and-a-show-pay-off-both-ways.html | DINING/ARMONK; Dinner and a Show Pay Off Both Ways | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/pageoneplus/correction-771775.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-porcelain-harriet.html | Paid Notice: Memorials PORCELAIN, HARRIET | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/the-peaks-of-occult-calm-passion.html | â€šÃ„ÑThe Peaks of Occult, Calm Passionâ€šÃ„Ã¹ | False | By Brad Leithauser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-weisler-max.html | Paid Notice: Deaths WEISLER, MAX | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fall-arts-calendar-785261.html | FALL ARTS CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-westchester-economy-fails-to-aid-poor.html | THE WEEK; Westchester Economy Fails to Aid Poor | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/a-landmarks-middleclass-myth.html | A Landmarkâ€šÃ„Ã´s Middle-Class Myth | False | By Samuel Zipp | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retail | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball-covering-the-bases.html | BASEBALL; COVERING THE BASES | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban-784540.html | LITERATURE; Poet of Black Urban Culture Is Now Suburban Laureate | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/arts/best-sellers-september-3-2006.html | BEST SELLERS: September 3, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-energy.2682578.html | Kroes vows continued pressure on mergers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/othersports/martin-hopes-for-a-last-chance-at-the-cup.html | Martin Hopes for a Last Chance at the Cup | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-journal04.2679518.html | As Japan grays, stores try to cope - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/shutting-out-minorities.html | Shutting Out Minorities | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-island-when-land-is-worth-more-than-the-sea.html | THE ISLAND; When Land Is Worth More Than the Sea | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-crawford-janet-blankley.html | Paid Notice: Deaths CRAWFORD, JANET BLANKLEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/john-adams-talks-to-his-books.html | John Adams Talks to His Books | | By Richard Brookhiser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it.html | THEATER; Not Having It All, And Singing About It | False | By Marcelle S Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/canada-dry.html | Canada Dry | False | By Gregory Cowles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/here-take-back-some-of-my-pay-its-too-much.html | Here, Take Back Some of My Pay, Itâ€šÃ„Â´s Too Much | False | By Louis Uchitelle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/richa-shyam-deb-dasgupta.html | Richa Shyam, Deb Dasgupta | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/who-is-killing-long-island-sound.html | Who Is Killing Long Island Sound? | False | By Tom Andersen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/moon-bats-wing-nuts.html | Moon Bats & Wing Nuts | False | By William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03ht-smoke.2683305.html | Smoke and enjoy the flight - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/news/03iht-OLD4.2682487.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/a-teachers-year-a-ceos-day-the-pays-similar.html | A Teacherâ€šÃ„Â´s Year, a C.E.O.â€šÃ„Â´s Day: The Payâ€šÃ„Â´s Similar | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/for-those-on-the-outside-the-urge-to-be-here-remains.html | For Those on the Outside, the Urge to Be Here Remains | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/an-island-where-even-millions-arent-enough.html | An Island Where Even Millions Arenâ€šÃ„Â´t Enough | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/time-warners-anxious-autumn.html | Time Warnerâ€šÃ„Â´s Anxious Autumn | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/who-is-killing-long-island-sound.html | Who Is Killing Long Island Sound? | False | By Tom Andersen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/movies/when-one-film-festival-leads-naturally-to-another.html | When One Film Festival Leads Naturally to Another | False | By Karin Lipson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-state-shows-extremes-in-median-income.html | THE WEEK; State Shows Extremes in Median Income | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban.html | LITERATURE; Poet of Black Urban Culture Is Now Suburban Laureate | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-posner-sidney-moses.html | Paid Notice: Deaths POSNER, SIDNEY MOSES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/francesca-segre-bernard-chen.html | Francesca Segrâ€šÃ¢ Â®; Bernard Chen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/the-state-of-research-isnt-all-that-grand.html | The State of Research Isnâ€šÃ„Â´t All That Grand | False | By Anna Bernasek | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same-785300.html | Where the Songs Remain the Same | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-citizens-calendar-785369.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Details Title | By Line | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-games04.2682583.html | The feminine side of video gaming - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/the-d-train-to-cannoli-heaven.html | The D Train to Cannoli Heaven | False | By Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03iht-edjelloun.2678199.html | Mahfouz, the middle man - Editorials & Commentary - International Herald Tribune | False | Tahar Ben Jelloun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/if-america-wanted-to-talk-iran-would.html | If America Wanted to Talk, Iran Would ... | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/the-culture-project-and-plays-that-make-a-difference.html | The Culture Project and Plays That Make a Difference | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/borrowers-we-be.html | Borrowers We Be | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-post-edward-everett.html | Paid Notice: Deaths POST, EDWARD EVERETT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-shola-lynch-vincent-morgan.html | WEDDINGS/CELEBRATIONS; Shola Lynch, Vincent Morgan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/a-bank-survives-katrina-now-the-hard-part.html | A Bank Survives Katrina. Now, the Hard Part. | False | By Gary Rivlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/want-to-be-in-show-business-heres-a-start.html | Want to Be in Show Business? Hereâ€šÃ„Â´s a Start | False | By Joseph P. Fried | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/karen-blersch-andrew-howell.html | Karen Blersch, Andrew Howell | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/hope-against-a-scourge.html | Hope Against a Scourge | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/ann-ellis-hunter-woolley.html | Ann Ellis, Hunter Woolley | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/the-flush-are-working-for-the-public.html | The Flush Are Working for the Public | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/in-other-words-779164.html | IN OTHER WORDS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-million-a-month.html | OPENERS; SUITS, MILLION A MONTH | False | By Patrick McGeehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/jobs/a-series-of-opening-doors.html | A Series of Opening Doors | False | By Todd A. Stottlemyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/michelle-kagan-joel-sandler.html | Michelle Kagan, Joel Sandler | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/health/03iht-obese.2679524.html | Obesity called 'scourge' afflicting entire world - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/for-the-parade-before-the-parade-sequins-and-panache.html | For the Parade Before the Parade, Sequins and Panache | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/opium-harvest-at-record-level-in-afghanistan.html | Opium Harvest at Record Level in Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/obituaries/bernard-wohl-76-advocate-for-poor-and-homeless-dies.html | Bernard Wohl, 76, Advocate for Poor and Homeless, Dies | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/pageoneplus/corrections-781916.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-irish-dorothy-nee-louis.html | Paid Notice: Deaths IRISH, DOROTHY (NEE LOUIS) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-howard-morton-j.html | Paid Notice: Deaths HOWARD, MORTON J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/bluejean-baby-755818.html | Bluejean Baby | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/36-hours-south-beach-fla.html | 36 HOURS; South Beach, Fla. | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-hoops2.2681654.html | Basketball: Spain, without star, wins first world title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/easycruise-adds-river-trips-in-belgium-and-the-netherlands.html | EasyCruise Adds River Trips in Belgium and the Netherlands | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-feisty-trailblazer-and-further-recollections-of-a-tragic.html | A Feisty Trailblazer, and Further Recollections of a Tragic Anniversary | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/california-girl.html | California Girl | False | By Alexandra Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-spraying-for-west-nile-after-three-cases.html | THE WEEK; Spraying for West Nile After Three Cases | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/psst-want-to-buy-a-party.html | Psst, Want to Buy a Party? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-erica-edelman-jason-gaswirth.html | WEDDINGS/CELEBRATIONS; Erica Edelman, Jason Gaswirth | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/bad-sulza-germany.html | Bad Sulza, Germany | False | By Gisela Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/an-untapped-market-immigrants.html | An Untapped Market: Immigrants | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/some-things-old-but-a-whole-lot-of-premieres.html | Some Things Old, but a Whole Lot of Premieres | False | By Carla Baranauckas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-haher-grace.html | Paid Notice: Deaths HAHER, GRACE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-relin-irene.html | Paid Notice: Deaths RELIN, IRENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/thecity/nyregion/in-this-part-of-brooklyn-only-one-flowers-got-the-power.html | In This Part of Brooklyn, Only One Flowerâ€šÃ„Â´s Got the Power | False | By Jake Mooney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/out-there-expeditions.html | Out There Expeditions | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/pockets-half-empty-or-half-full.html | Pockets Half Empty, or Half Full | False | By David Leonhardt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/business/saving-the-records-792829.html | Saving the Records | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-building-to-continue-despite-dinosaur-tracks.html | THE WEEK; Building to Continue Despite Dinosaur Tracks | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-yu.2679521.html | China's hit novel: tremendous or trash? - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-tharp-marie.html | Paid Notice: Deaths THARP, MARIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-monica-drake-gregory-winter.html | WEDDINGS/CELEBRATIONS; Monica Drake, Gregory Winter | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/dru-potash-benjamin-bredesen.html | Dru Potash, Benjamin Bredesen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach-784079.html | MUSIC; Cellist Combines Composing and Performing to Reach Children | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/is-it-over-log-on-and-see.html | Is It Over? Log on and See | False | By Melena Ryzik | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-wiki.2682622.html | In wiki, everyone helps, but where's the profit? - Business - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/hoping-past-is-history-rutgers-pulls-out-a-win.html | Hoping Past Is History, Rutgers Pulls Out a Win | False | By Viv Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/race-wasnt-an-issue-to-him-which-was-an-issue-to-me.html | Race Wasnâ€šÃ„Ã´t an Issue to Him, Which Was an Issue to Me | False | By Kim McLarin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-obits.2681991.html | Obituary: Faludy of Hungarian uprising, 95 - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/lucy-goddard-paul-kalanithi.html | Lucy Goddard, Paul Kalanithi | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/the-last-stand-of-the-6-6percenters.html | The Last Stand of the 6-Percenters? | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-iraq.2684922.html | A leader of Qaeda is arrested in Iraq - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/heading-off-a-headache-have-bags-shipped.html | Heading Off a Headache: Have Bags Shipped | False | By Michelle Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach-783811.html | MUSIC; Cellist Combines Composing and Performing to Reach Children | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/long-island-vines-local-wines-win-awards.html | LONG ISLAND VINES; Local Wines Win Awards | False | By Howard G Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/a-deadline-thats-less-than-it-seems.html | A Deadline Thatâ€šÃ„Ã´s Less Than It Seems | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quick-bitejersey-city-where-familiarity-breeds-comfort.html | QUICK BITE/Jersey City; Where Familiarity Breeds Comfort | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/04/world/asia/04iht-web.0904pollution.2685454.html | Rules ignored, toxic sludge sinks Chinese village - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-amy-sheridan-james-pindell.html | WEDDINGS/CELEBRATIONS; Amy Sheridan, James Pindell | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/bad-bidness.html | Bad Bidness | False | By Randy Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/pirates-and-spinsters-and-spies-oh-my.html | Pirates and Spinsters and Spies, Oh My | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/jobs/email-in-haste-panic-at-leisure.html | E-Mail in Haste, Panic at Leisure | False | By Matt Villano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | url | Title | Metadata Exists | By Line | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban-784109.html | LITERATURE; Poet of Black Urban Culture Is Now Suburban Laureate | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/on-commuting-route-110-plan-worries-some-merchants.html | ON COMMUTING; Route 110 Plan Worries Some Merchants | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/beth-hansher-david-javdan.html | Beth Hansher, David Javdan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quick-bite-greenwich-little-space-with-quite-a-melange.html | QUICK BITE: Greenwich; Little Space With Quite a Mäˋsˋ–Çlange | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/is-a-recession-ahead-a-bond-buyers-debate.html | Is a Recession Ahead? A Bond Buyerâ€šÃ„‚Â´s Debate | False | By Robert D. Hershey Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-city04.2679973.html | Phnom Penh: Words, pure and unfiltered - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/mary-ceglarski-john-gregg.html | Mary Ceglarski, John Gregg | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-khaghan-david.html | Paid Notice: Deaths KHAGHAN, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/endurance-meets-doubt-in-iraq.html | Endurance Meets Doubt in Iraq | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall.html | HOME WORK; It Started With a Buzz in the Wall | False | By Charles Delafuente | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/to-grasp-the-depth-and-breadth-of-disaster-bike-new-orleans.html | To Grasp the Depth and Breadth of Disaster, Bike New Orleans | False | By Nicholas Kulish | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/the-best-deals-in-exchanging-dollars.html | The Best Deals in Exchanging Dollars | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-moghtaderi-homayoon.html | Paid Notice: Deaths MOGHTADERI, HOMAYOON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-smoke.2682602.html | Smoke and enjoy the flight - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-fall-feast-from-the-palette.html | A Fall Feast From the Palette | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-man-of-the-world.html | OPENERS; SUITS; MAN OF THE WORLD | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Alison McCulloch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-college.2679561.html | College football: Ohio State wins its 28th home opener - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-dara-zelnick-jared-kesselheim.html | WEDDINGS/CELEBRATIONS; Dara Zelnick, Jared Kesselheim | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-parker-william-howard.html | Paid Notice: Deaths PARKER, WILLIAM HOWARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/retreat-center-taking-torah-on-the-road.html | Retreat Center Taking Torah on the Road | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/aluminum-vs-wood-the-baseball-debate-796921.html | Aluminum vs. Wood: The Baseball Debate | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/driven-to-succeed.html | Driven to Succeed | False | By Stephen Kling | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/the-week-team-from-state-to-monitor-asbury-park-schools.html | THE WEEK; Team From State to Monitor Asbury Park Schools | False | By Debra Nussbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/development-wariness-in-downtown-peekskill-796972.html | Development Wariness In Downtown Peekskill | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/technology/03iht-webads.2678226.html | Search ads: Honing the tools - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-city04**.2681977.html | Cityscape: Words, pure and unfiltered - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-moon.2679534.html | Europe's first spacecraft to visit the moon lands with a bang after 3 years - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-rowan-a-james.html | Paid Notice: Deaths ROWAN, A. JAMES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Hathi Trust Match | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/on-the-auto-industrys-home-turf-museums-with-broad-appeal.html | On the Auto Industryâ€šÃ„¸Ã„´s Home Turf, Museums With Broad Appeal | False | By Michelle Krebs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/obituaries/us/warren-j-mitofsky-71-innovator-of-polling.html | Warren J. Mitofsky, 71, Innovator of Polling | False | By Adam Clymer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/the-feelings-of-life-illustrated.html | The Feelings of Life, Illustrated | False | By George Gene Gustines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/design/ihappenings-slicing-art-out-of-life.html | iHappenings: Slicing Art Out of Life | False | By Carol Kino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/a-film-of-ones-own.html | A Film of Oneâ€šÃ„¸Ã„´s Own | False | By Lynn Hirschberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-france.2681982.html | Sarkozy shores up support - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/technology/03iht-livedoor.2678235.html | Livedoor chief calls case against him 'far-fetched' - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/kicking-with-the-enemy-vinatieri-is-embraced-by-the-colts.html | Kicking With the Enemy: Vinatieri Is Embraced by the Colts | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/brent-hatcher-lawrence-siracusa.html | Brent Hatcher, Lawrence Siracusa | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/as-landlord-grows-so-does-criticism.html | As Landlord Grows, So Does Criticism | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/kimberly-walker-michael-lord.html | Kimberly Walker, Michael Lord | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-soldiers.2682129.html | GIs focus on survival and nurse doubts in Iraq - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/annan-arrives-in-iran-for-talks-on-nuclear-issue-and-lebanon.html | Annan Arrives in Iran for Talks on Nuclear Issue and Lebanon | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/patricia-martone-barbara-rosen.html | Patricia Martone, Barbara Rosen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-berne-frances.html | Paid Notice: Deaths BERNE, FRANCES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/changing-the-carpeting-changing-the-culture.html | Changing the Carpeting, Changing the Culture | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/hallie-pohly-richard-rosenbloom.html | Hallie Pohly, Richard Rosenbloom | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/health/couples-cull-embryos-to-halt-heritage-of-cancer.html | Couples Cull Embryos to Halt Heritage of Cancer | False | By Amy Harmon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-letter.2678218.html | Letter from Washington: Rove's campaign gospel is less convincing now - Americas - International Herald Tribune | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/action-bloke.html | Action Bloke | False | By Monica Corcoran | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-mideast.2682000.html | Palestinian teachers stage strike over pay - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/a-taxing-issue.html | A Taxing Issue | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/dana-faust-and-david-schneiderman.html | Dana Faust and David Schneiderman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/the-frugal-traveler-sees-the-world.html | The Frugal Traveler Sees the World | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/defense-carries-the-trojans-as-offense-learns-the-ropes.html | Defense Carries the Trojans as Offense Learns the Ropes | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/ghost-hunters-755826.html | 'Ghost Hunters' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/correction-755834.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/pro-football-thirdandready.html | PRO FOOTBALL; Third-and-Ready? | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-osler-julie-ann.html | Paid Notice: Memorials OSLER, JULIE ANN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/broadway-on-tour-the-show-must-limp-on-781606.html | BROADWAY ON TOUR; The Show Must Limp On | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/for-bush-hope-and-fear-in-lessons-of-midterms-past.html | For Bush, Hope and Fear in Lessons of Midterms Past | False | By David Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-manobla-morris.html | Paid Notice: Deaths MANOBLA, MORRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Established Date | By Line | Registration Prior Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/hoongsan-chen-elmer-arguilla.html | Hoong-San Chen, Elmer Arguilla | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fall-arts-calendar-783943.html | FALL ARTS CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-dance.html | THE WEEK AHEAD: Sept. 3 - 9; DANCE | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/noticed-retreat-center-taking-torah-on-the-road.html | NOTICED; Retreat Center Taking Torah on the Road | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-way-we-live-now-90306-idea-lab-its-congresss-war-too.html | THE WAY WE LIVE NOW: 9-03-06: IDEA LAB; It's Congress's War, Too | False | By Kenneth Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/dancing-queen.html | Dancing Queen | False | By Hanna Rubin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-webads.2682616.html | Search ads: Spreading the word - Business - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/perfects-new-profile-warts-and-all.html | Perfectâ€šÃ„‚Ã´s New Profile, Warts and All | False | By Tamar Lewin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/aleksandra-janke-jay-erickson.html | Aleksandra Janke, Jay Erickson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall-784060.html | HOME WORK; It Started With a Buzz in the Wall | False | By Charles Delafuente | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/pageoneplus/corrections-797596.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/come-on-baby.html | Come On, Baby | False | By Brooke Hauser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/a-k-a-james-tiptree-755800.html | A K A James Tiptree | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/fighting-fat-fighting-drugs.html | Fighting Fat, Fighting Drugs | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-rush-adele.html | Paid Notice: Deaths RUSH, ADELE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-kozubei-david.html | Paid Notice: Deaths KOZUBEI, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-aug-charles.html | Paid Notice: Deaths AUG, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-classical.html | THE WEEK AHEAD: Sept. 3 - 9; CLASSICAL | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/gop-hopeful-says-rumsfeld-should-resign.html | G.O.P. Hopeful Says Rumsfeld Should Resign | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/a-profit-streak-17-and-counting.html | A Profit Streak: 17 and Counting | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/the-jagged-world.html | The Jagged World | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/a-christian-shrine-in-a-muslim-land.html | A Christian Shrine in a Muslim Land | False | By Scott Spencer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/a-senate-primary-in-new-york.html | A Senate Primary in New York | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/a-spanish-red-with-gusto.html | A Spanish Red With Gusto | False | By Howard G Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-qaeda.2679543.html | Iraq arrests Al Qaeda leader - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dining/robbinsville-an-inviting-entrance-is-just-the-beginning.html | DINING|ROBBINSVILLE; An Inviting Entrance Is Just the Beginning | False | By Karla Cook | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/pageoneplus/arts/corrections-781924.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/no-kid-but-robert-evans-still-stays-in-the-picture.html | No Kid, but Robert Evans Still Stays in the Picture | False | By Ross Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-sachs-mel-a.html | Paid Notice: Deaths SACHS, MEL A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-goldberg-samuel.html | Paid Notice: Deaths GOLDBERG, SAMUEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/dance/barbara-weisberger-a-former-balanchine-protegee-still-champions.html | Barbara Weisberger, a Former Balanchine Protã©sã©e, Still Champions Ballet | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/budapest-is-stealing-some-of-pragues-spotlight.html | Budapest Is Stealing Some of Pragueâ€šÃ„¢s Spotlight | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/rookie-pitcher-and-big-wind-combine-to-stop-yankees-short.html | Rookie Pitcher, and Big Wind, Combine to Stop Yankees Short | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/my-toenails-match-my-hood-scoop.html | My Toenails Match My Hood Scoop | False | By Nick Kurczewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retail? | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/pro-football-mickens-and-ridgeway-out-as-jets-reduce-roster.html | PRO FOOTBALL; Mickens and Ridgeway Out As Jets Reduce Roster to 53 | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/aluminum-vs-wood-the-baseball-debate-796891.html | Aluminum vs. Wood: The Baseball Debate | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-tennis.2679571.html | Tennis: For Agassi, chance to rest weary body - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/arts/pachelbel-rock-a-round-of-flattery-781614.html | PACHELBEL ROCK; A Round of Flattery | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/collectibles/from-italy-to-indy-to-a-place-in-sports-car.html | From Italy to Indy to a Place in Sports Car History | False | By Donald Osborne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/tech-and-retail-stocks-lead-a-lateweek-rally.html | Tech and Retail Stocks Lead a Late-Week Rally | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/jersey/jersey-in-asbury-park-it-isnt-bands-that-battle-now.html | JERSEY; In Asbury Park, It Isn't Bands That Battle Now | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/playing-around-with-notsochildish-things.html | Playing Around With Not-So-Childish Things | False | By Saki Knafo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-tennis.2683212.html | Tennis: The Agassi era ends - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-wohl-bernard-j.html | Paid Notice: Deaths WOHL, BERNARD J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-imbarrato-aurelia-c.html | Paid Notice: Memorials IMBARRATO, AURELIA C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fall-feast-from-the-palette.html | Fall Feast From the Palette | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-converted-loft-space-at-essex-street-and-east-broadway.html | A Converted Loft Space at Essex Street and East Broadway | False | By Myla Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-ferkin-jay.html | Paid Notice: Deaths FERKIN, JAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-kass-sondra.html | Paid Notice: Deaths KASS, SONDRA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/political-unrest-cripples-a-mexican-resort-area.html | Political Unrest Cripples a Mexican Resort Area | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/remnants-of-tropical-storm-blow-through.html | Remnants of Tropical Storm Blow Through | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/brothers-in-uniform-gather-to-honor-a-fallen-firefighter-on-li.html | Brothers in Uniform Gather to Honor a Fallen Firefighter on L.I. | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/iht-edroya.2678210.html | Reading the Holocaust cartoons in Tehran - Editorials & Commentary - International Herald Tribune | False | Roya Hakakian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/a-tough-east-coast-cop-in-laidback-los-angeles.html | A Tough East Coast Cop in Laid-Back Los Angeles | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/thecity/when-hailing-a-cab-means-waving-a-bonus.html | When Hailing a Cab Means Waving a Bonus | False | By John Freeman Gill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/warmups-give-fans-something-to-talk-about.html | Warm-Ups Give Fans Something to Talk About | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same.html | Where the Songs Remain the Same | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/03iht-travel4.2681661.html | Update: U.S. suspends device to check for explosives - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-leaders.2679558.html | As war's dust settles, Lebanese renew feuds - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/sports/branch-rickey-stadium-797545.html | Branch Rickey Stadium? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/pageoneplus/correction-772330.html | CORRECTION | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/frankly-just-who-is-swanky.html | Frankly, Just Who Is Swanky? | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-bartlett-thomas-f.html | Paid Notice: Memorials BARTLETT, THOMAS F. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-langsam-ralph-l.html | Paid Notice: Deaths LANGSAM, RALPH L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/technology/03iht-ad04.2678229.html | On Advertising: An idea with legs - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/commercial/whats-the-bigger-brand-the-hotel-or-its-chef.html | What’s the Bigger Brand? The Hotel or Its Chef? | False | By Alison Gregor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration/Renew Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-crash.2679530.html | Britain is investigating Afghan crash killing 14 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/joe-coleman-gets-a-retrospective-at-the-tilton-gallery-in.html | Joe Coleman Gets a Retrospective at the Tilton Gallery in Manhattan | False | By John Strausbaugh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-widows.2679552.html | For some 9/11 widows, big payouts, and unease - Americas - International Herald Tribune | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/attorneys-general-and-political-hacks-797405.html | Attorneys General And Political Hacks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/arts/wynton-marsalis-no-question-of-survival-781576.html | WYNTON MARSALIS; No Question of Survival | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/arts/wynton-marsalis-the-jazz-wall-goes-up-781568.html | WYNTON MARSALIS; The Jazz Wall Goes Up | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-moon.2681988.html | European rocket lands on moon with a bang - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/14-arrested-in-london-antiterror-raids.html | 14 Arrested in London Anti-Terror Raids | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/st-petersburg-fla-fruit-wine.html | St. Petersburg, Fla.: Fruit Wine | False | By Charles Passy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03iht-edpak.2678195.html | The wrong battle in Pakistan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/molly-bracken-and-tom-dunne.html | Molly Bracken and Tom Dunne | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-bailey-glenn-w.html | Paid Notice: Deaths BAILEY, GLENN W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/a-day-to-rest-for-agassi-time-to-think-for-becker.html | A Day to Rest for Agassi; Time to Think for Becker | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/04/world/asia/04iht-web.0904afghan.2685340.html | New assault takes big toll on Taliban, NATO says - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/as-german-leaders-status-soars-abroad-her-image-takes-a-tumble.html | As German Leaderâ€šÃ„Â´s Status Soars Abroad, Her Image Takes a Tumble Back Home | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-feinberg-lotte-e.html | Paid Notice: Deaths FEINBERG, LOTTE E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Article Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/business/how-independent-are-corporate-directors-792810.html | How Independent Are Corporate Directors? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/nfl-2006-season-preview-nfc-scouting-reports.html | NFL 2006 SEASON PREVIEW; N.F.C. Scouting Reports | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-rush-to-preserve-the-stable-where-stella-found-his-muse.html | A Rush to Preserve the Stable Where Stella Found His Muse | False | By Jeff Vandam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/saugatuck-mich-wickwood-inn.html | Saugatuck, Mich.: Wickwood Inn | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/music/the-new-tastemakers.html | The New Tastemakers | False | By Jeff Leeds | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/news/03iht-edsafire.2678216.html | Language: Moonbats, wingnuts - - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-priest.2679540.html | Priest backs marines, angering Filipinos - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-albert-stanley-n.html | Paid Notice: Deaths ALBERT, STANLEY N. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here-784095.html | DANCE; If 728 Dancers Can Make It Here | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/television/brothers-sisters8217-to-make-its-debut-on-abc.html | â€˜Â„Â²Brothers & Sistersâ€˜Â„Â¨ to Make Its Debut on ABC | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/aluminum-vs-wood-the-baseball-debate-797391.html | Aluminum vs. Wood: The Baseball Debate | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-handelman-max.html | Paid Notice: Deaths HANDELMAN, MAX | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/technology/the-way-we-live-now-90306-consumed-gaming-the-system.html | THE WAY WE LIVE NOW: 9-03-06: CONSUMED; Gaming the System | False | By Rob Walker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/a-relocation-guided-by-friends-and-angels.html | A Relocation Guided by Friends and Angels | False | By Stephen P. Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/arts/paperback-best-sellers-september-3-2006.html | PAPERBACK BEST SELLERS: September 3, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-popjazz.html | THE WEEK AHEAD: Sept. 3 - 9; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/if-copper-pipes-are-too-costly.html | If Copper Pipes Are Too Costly … | False | By Jay Romano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-lessack-estelle-nee-siegel.html | Paid Notice: Deaths LESSACK, ESTELLE (NEE SIEGEL) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/the-sec-and-insider-trading-794252.html | The S.E.C. And Insider Trading | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-fall-feast-from-the-palette-784117.html | A Fall Feast From the Palette | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/30-teenagers-7-short-movies-1-dream-of-peace.html | 30 Teenagers, 7 Short Movies, 1 Dream of Peace | False | By Matthew Hays | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/sports/charity-begins-at-the-stadium-797537.html | Charity Begins at the Stadium | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/true-west.html | True West | False | By Stephen Metcalf | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/attorneys-general-and-political-hacks-796980.html | Attorneys General And Political Hacks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/storm-weakens-but-sends-torrents-of-water-across-baja.html | Storm Weakens, but Sends Torrents of Water Across Baja Peninsula | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/coaches-are-prominent-but-are-they-relevant.html | Coaches Are Prominent, but Are They Relevant? | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-world-according-to-china.html | The World According to China | False | By James Traub | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03iht-edother.2681608.html | Other Views: Chosun Ilbo, The Moscow Times, Al-Ahram - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same-784044.html | Where the Songs Remain the Same | False | By Tammy La Gorce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/technology/03iht-wiki.2684948.html | In wiki, everyone helps, but where's the profit? - Technology - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Editorial | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-birth.2679527.html | Europe, East and West, wrestles with falling birthrates - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/jay-leno-and-david-letterman.html | Jay Leno and David Letterman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here-784532.html | DANCE; If 728 Dancers Can Make It Here | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/whos-the-man-dave.html | Whoâ€šÃ„Ã´s the Man? Dave | False | By Erika Kinetz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/dead-heads.html | Dead Heads | False | By Tom Barbash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/hard-to-keep-the-pre-in-preseason.html | Hard to Keep The Pre In Preseason | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/reaping-a-profit-with-the-citys-help.html | Reaping a Profit, With the Cityâ€šÃ„Ã´s Help | False | By Josh Barbanel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/listening-to-beck-my-chemical-romance-the-pack-and-radiodread.html | Listening to Beck, My Chemical Romance, the Pack and â€šÃ„Â²Radiodreadâ€šÃ„Â´ | False | By Sia Michel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-mitofsky-warren-j.html | Paid Notice: Deaths MITOFSKY, WARREN J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/sports/if-the-shoe-fits-sell-it-797561.html | If the Shoe Fits, Sell It | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/03iht-web.0903bermuda.2681923.html | Bermuda for Bermudians - Properties - International Herald Tribune | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/hold-the-fish.html | Hold the Fish | False | By Michael Pollak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/in-cities-across-the-united-states-its-raining-concert-halls.html | In Cities Across the United States, Itâ€šÃ„Ã´s Raining Concert Halls | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/04/world/africa/04iht-web.0904iraq.2685188.html | Iraq reports capture of senior Al Qaeda figure - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/everybody-loves-sal.html | Everybody Loves Sal | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/build-first-debate-later.html | Build First, Debate Later | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/big-payments-for-unused-sick-time-796883.html | Big Payments For Unused Sick Time | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-nicole-sackley-eric-yellin.html | WEDDINGS/CELEBRATIONS; Nicole Sackley, Eric Yellin | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-lane-sol.html | Paid Notice: Deaths LANE, SOL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/six-feet-over.html | Six Feet Over | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here.html | DANCE; If 728 Dancers Can Make It Here | False | By Jill P. Capuzzo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-pearson-sylvina-c.html | Paid Notice: Memorials PEARSON, SYLVINA C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/on-baseball-braves-settle-into-pack-after-leading-it-for-so-long.html | On Baseball; Braves Settle Into Pack After Leading It for So Long | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/with-millions-in-911-payments-bereaved-cant-buy-green-cards.html | With Millions in 9/11 Payments, Bereaved Canâ€šÃ„Â´t Buy Green Cards | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/concert-music-fights-its-way-back-to-the-fore.html | Concert Music Fights Its Way Back to the Fore | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/pageoneplus/correction-790451.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreviewthe-week-caught-released-recovered-aug-27sept-2.html | THE WEEK; Caught, Released, Recovered | Aug. 27-Sept. 2 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-sahr-hadassah.html | Paid Notice: Deaths SAHR, HADASSAH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/on-politics-a-belowthebelt-race-gets-even-lower.html | ON POLITICS; A Below-the-Belt Race Gets Even Lower | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/movies/coming-to-the-hamptons-the-world-on-the-big-screen.html | Coming to the Hamptons: The World, on the Big Screen | False | By Sylviane Gold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/the-week-fire-district-has-defenders-and-detractors.html | THE WEEK; Fire District Has Defenders and Detractors | False | By Julia C. Mead | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach.html | MUSIC; Cellist Combines Composing and Performing to Reach Children | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/carving-out-an-owners-retreat-in-a-water-tower.html | Carving Out an Ownerâ€šÃ„Â´s Retreat in a Water Tower | False | By Tracie Rozhon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-carlson-michael-e-sr.html | Paid Notice: Deaths CARLSON, MICHAEL E. SR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-place-on-clermont-street-in-fort-greene-brooklyn.html | A Place on Clermont Street in Fort Greene, Brooklyn | False | By Colin Channer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/kenji-mizoguchis-movies-seek-beauty.html | Kenji Mizoguchiâ€šÃ„Â´s Movies Seek Beauty | False | By Terrence Rafferty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/14-south-asian-shiite-pilgrims-shot-to-death-in-iraqi.html | 14 South Asian Shiite Pilgrims Shot to Death in Iraqi Desert | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/lindsay-schmidt-stewart-mather.html | Lindsay Schmidt, Stewart Mather | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fire-truck-hits-and-kills-12yearold-queens-boy.html | Fire Truck Hits and Kills 12-Year-Old Queens Boy | False | By Anthony Ramirez and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-poverman-leo.html | Paid Notice: Memorials POVERMAN, LEO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fall-arts-calendar-784346.html | FALL ARTS CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/vacations-and-charity-779172.html | VACATIONS AND CHARITY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-sublet-in-washington-heights.html | A Sublet in Washington Heights | False | By Angie Cruz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/new-breed-of-lawyer-gives-every-dog-his-day-in-court.html | New Breed of Lawyer Gives Every Dog His Day in Court | False | By Warren St. John | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/urban-renewal.html | Urban Renewal | False | By Herbert Muschamp | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/even-by-red-sox-standards-a-remarkable-run-of-bad-luck.html | Even by Red Sox Standards, a Remarkable Run of Bad Luck | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/holly-kretschmar-loren-bouchard.html | Holly Kretschmar, Loren Bouchard | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-amanda-brozinsky-randy-merkelson.html | WEDDINGS/CELEBRATIONS; Amanda Brozinsky, Randy Merkelson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-repubs.2682006.html | Vulnerable Republicans battling to hold House - Americas - International Herald Tribune | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Database | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/the-wrong-battle-in-pakistan.html | The Wrong Battle in Pakistan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/luggage-so-luxe-its-tailor-made.html | Luggage So Luxe Itâ€šÃ„‚Ã„‚s Tailor Made | False | By Charles McEwen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-embryo.2681994.html | Selection of embryos is on rise for couples - Americas - International Herald Tribune | False | By Amy Harmon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it-784087.html | THEATER; Not Having It All, And Singing About It | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/the-ungainly-duckling-that-alighted-along-the-park.html | The Ungainly Duckling That Alighted Along the Park | False | By Christopher Gray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-lebanon.2681997.html | Italian marines land in southern Lebanon - Africa & Middle East - International Herald Tribune | False | By John Kifner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/with-jonathan-papelbon.html | With Jonathan Papelbon | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/getting-it-right.html | Getting It Right | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/latest-cuts-show-giants-are-staying-on-course.html | Latest Cuts Show Giants Are Staying on Course | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/screening-tools-slow-to-arrive-in-us-airports.html | Screening Tools Slow to Arrive in U.S. Airports | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/who-is-killing-long-island-sound-784230.html | Who Is Killing Long Island Sound? | False | By Tom Andersen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/driven-to-succeed.html | Driven to Succeed | False | By Stephen Kling | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/autoreviews/the-original-rabbit-rocket-soars-again.html | The Original Rabbit Rocket Soars Again | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-birth.2683302.html | Europe, East and West, wrestles with falling birthrates - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/after-a-notsogolden-first-half-the-no-2-irish-rally.html | After a Not-So-Golden First Half, the No. 2 Irish Rally | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Catalog Title | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-artarchitecture.html | THE WEEK AHEAD: Sept. 3 - 9; ART/ARCHITECTURE | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/reclusive-genius-794244.html | Reclusive Genius | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/bliss-woolmington-patrick-bernal.html | Bliss Woolmington, Patrick Bernal | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/monemvasia-greece.html | Monemvasia, Greece | False | By Joanna Kakissis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-grant-henry.html | Paid Notice: Deaths GRANT, HENRY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/sports/fitting-salute-to-billie-jean-king-797529.html | Fitting Salute to Billie Jean King | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/europe/03iht-london.2681985.html | U.K. police raid Islamic school - Europe - International Herald Tribune | False | By Karla Adam and Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-world2.2681877.html | Roundup: European team set for Ryder Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/man-is-killed-outside-deli-in-brooklyn-2-are-injured.html | Man Is Killed Outside Deli in Brooklyn; 2 Are Injured | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-security.2679549.html | Airport bomb-screening tools are delayed - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/she-works-her-grandson-doesnt.html | She Works, Her Grandson Doesnâ€šÃ„Â´t | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/modern-clowns-with-a-fear-factor.html | Modern Clowns With a Fear Factor | False | By Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/the-loneliness-of-the-air-traffic-controller.html | The Loneliness of the Air Traffic Controller | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-howe-geoffrey-r.html | Paid Notice: Deaths HOWE, GEOFFREY R. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/the-unbuilding.html | The Unbuilding | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-film.html | THE WEEK AHEAD: Sept. 3 - 9; FILM | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/hideaway-or-hub-779156.html | HIDEAWAY OR HUB? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/new-york-newbie.html | New York Newbie | False | By David McAninch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Effect Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/03iht-booklun.2678879.html | The Interpretation of Murder - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/our-town.html | Our Town | False | By Corinne Demas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-a-verdict-a-reversal-and-secondguesses.html | THE WEEK; A Verdict, a Reversal and Second-Guesses | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/man-in-the-middle.html | Man in the Middle | False | By Tahar Ben Jelloun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-canned.html | OPENERS: SUITS; CANNED | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/03iht-notes**.2682003.html | Briefly: Weakened storm hits Baja, threatening floods - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/questions-of-preferential-treatment-are-raised-in-florida-sex-case.html | Questions of Preferential Treatment Are Raised in Florida Sex Case | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/middleeast/army-officer-calls-for-death-in-slaying-case.html | Army Officer Calls for Death in Slaying Case | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/santiago-chile.html | Santiago, Chile | False | By Ian Mount | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/the-elephant-out-of-the-room.html | The Elephant Out of the Room | False | By Bob Sommer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/donald-rumsfelds-dance-with-the-nazis.html | Donald Rumsfeld€ŝÃ„Ã´s Dance With the Nazis | False | By Frank Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-way-judith-simons.html | Paid Notice: Deaths WAY, JUDITH SIMONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-a-crisis-manager-has-to-help-itself.html | OPENERS: SUITS; A Crisis Manager Has to Help Itself | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/tunnel-solutions-for-commuters-796905.html | Tunnel Solutions For Commuters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-fall-feast-from-the-palette-784567.html | A Fall Feast From the Palette | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/asia/03iht-journal.2682018.html | As Japan's population ages, its stores hurry to adapt - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Established Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/bob-mathias-75-decathlete-and-politician-dies.html | Bob Mathias, 75, Decathlete and Politician, Dies | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/journal-of-a-plague-year.html | Journal of a Plague Year | False | By Max Byrd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/bob-seger-once-the-voice-of-detroit-is-the-newest-star-in.html | Bob Seger, Once the Voice of Detroit, Is the Newest Star in Nashville | False | By Alan Light | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-katherine-creag-william-gafner.html | WEDDINGS/CELEBRATIONS; Katherine Creag, William Gafner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it-783820.html | THEATER; Not Having It All, And Singing About It | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-lubin-tillie-k.html | Paid Notice: Deaths LUBIN, TILLIE K. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/the-schoollunch-test-771740.html | The School-Lunch Test | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-deaths-hammerschlag-jessica-rachel.html | Paid Notice: Deaths HAMMERSCHLAG, JESSICA RACHEL. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban-783846.html | LITERATURE; Poet of Black Urban Culture Is Now Suburban Laureate | False | By Cate Doty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03iht-edletmon.2678212.html | Letters: Opening up to the Arabs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/washington/the-nation-the-man-from-munich-ever-alive-in.html | THE NATION; The Man From Munich, Ever Alive in American Politics | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/no-middle-ground.html | No Middle Ground | False | By Jonathan Rauch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03iht-ednuke.2678201.html | Bush's nuclear legacy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-theater.html | THE WEEK AHEAD: Sept. 3 - 9; THEATER | False | By Ben Brantley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-the-prairie-dog-house.html | OPENERS: SUITS; THE (PRAIRIE) DOG HOUSE | False | By Amy Cortese | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/magazine/the-post810-world-771759.html | The Post-8/10 World | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/all-about-eve.html | All About Eve | False | By Deborah Solomon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/worldbusiness/03iht-ibrief**.2682590.html | Briefly: BAE declines comment on Airbus sale report - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/polina-shklyanoy-patrick-schultz.html | Polina Shklyanoy, Patrick Schultz | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-annan.2679510.html | Iran agrees to back UN resolution on Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/classified/paid-notice-memorials-jenny-morris.html | Paid Notice: Memorials JENNY, MORRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/whats-the-right-napa-wine-to-serve-with-poached-tourist.html | Whatâ€šÃ„Â´s the Right Napa Wine to Serve With Poached Tourist? | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dininggreat-neck-stylish-offerings-in-an-unstylish-location.html | DINING/GREAT NECK; Stylish Offerings In an Unstylish Location | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-briefs**.2682009.html | Briefly: Government offensive continues, rebels say - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/win-lose-draw-the-great-subway-map-wars.html | Win, Lose, Draw: The Great Subway Map Wars | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/how-to-become-a-world-citizen-before-going-to-college.html | How to Become a World Citizen, Before Going to College | False | By Tanya Mohn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/style/weddingscelebrations-dara-matseoane-erik-peterssen.html | WEDDINGS/CELEBRATIONS; Dara Matseoane, Erik Peterssen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/magazine/what-are-the-lieberman-foes-for-771767.html | What Are the Lieberman Foes For? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/one-long-shot-defeats-another-in-the-woodward.html | One Long Shot Defeats Another in the Woodward | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/corrections-789780.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/on-back-roads-and-in-deep-woods-fugitive-has-edge-over-pursuers.html | On Back Roads and in Deep Woods, Fugitive Has Edge Over Pursuers | False | By Michael Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/pro-football-big-climbs-slippery-slopes.html | PRO FOOTBALL; Big Climbs, Slippery Slopes | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/a-jetliner-is-designed-to-fight-jet-lag.html | A Jetliner Is Designed to Fight Jet lag | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/us/roves-word-is-no-longer-gop-gospel.html | Rove's Word Is No Longer G.O.P. Gospel | False | By Adam Nagourney and Jim Rutenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/03iht-soccer.2681658.html | Soccer: For Italy, from hubris to humiliation - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/simone-harris-timothy-pratt.html | Simone Harris, Timothy Pratt | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/why-the-tide-hasnt-turned-toward-growth-stocks.html | Why the Tide Hasnâ€šÃ„Ã´t Turned Toward Growth Stocks | False | By Paul J. Lim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/kavita-contractor-jason-morris.html | Kavita Contractor, Jason Morris | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/arts/wynton-marsalis-musical-character-781584.html | WYNTON MARSALIS; Musical Character | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/world/africa/03iht-annan.2683296.html | Iran tells Annan it won't halt atom work - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/psst-want-to-buy-a-party.html | Psst, Want to Buy a Party? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/a-congressional-primary.html | A Congressional Primary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/03iht-edhorse.2678197.html | Home stretch for a hack - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-television.html | THE WEEK AHEAD: Sept. 3 - 9; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/jude-law-is-an-actor-in-demand.html | Jude Law Is an Actor in Demand | False | By Craig Modderno | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it-784524.html | THEATER; Not Having It All, And Singing About It | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Missing | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall-784591.html | HOME WORK; It Started With a Buzz in the Wall | False | By Charles Delafuente | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/jessica-bowers-caleb-shreve.html | Jessica Bowers, Caleb Shreve | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quick-bitemamaroneck-this-is-no-street-corner-hot-dog.html | QUICK BITE/MAMARONECK; This Is No Street Corner Hot Dog | False | By Alice Gabriel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/class-project.html | Class Project | False | By Noah Mackert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/productivity-and-the-paycheck-794279.html | Productivity and the Paycheck | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/erin-white-weston-hallman.html | Erin White, Weston Hallman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/sports/the-rules-of-golf-797553.html | The 'Rules' of Golf | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-03 | 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/homes-with-a-view.html | Homes With a View | False | By Antoinette Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/sports/baseball/04anderson.html | Two Average Guys Remain a Cut Above | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/04huang.html | Land of the Rising Heat | False | By Nathan Huang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/crosswords/bridge/04card.html | A Makable 3 No-Trump, With the Right Guess | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/l04katrina.html | Katrina Anniversary? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/l04nuns.html | Nuns, in the World (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/nyregion/04mbrfs-005.html | Haddam Neck: Dodd on the Trail With Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/l04pessimist.html | Are We Seeing a Half-Empty Glass? (7 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/l04vote.html | Voting Machines for New York (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/l04art.html | Faces of the Holocaust (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/opinion/l04sat.html | Fatigue and the SAT (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 0001-01-01 | https://www.nytimes.com/2006/09/04/arts/04choi.html | All That Success Is Hard on a Girl (or Sounds That Way) | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/othersports/unofficial-alliance-at-his-side-hincapie-takes-first-in.html | Unofficial Alliance at His Side, Hincapie Takes First in Road Race | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-ausecon.2688114.html | Housing surge in Australia bolsters case for rate increase - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-ibrief.2693596.html | Briefing: ECB pressed to avoid hasty moves on rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-web.0904livedoor.2686056.html | Livedoor founder pleads not guilty at start of trial - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/many-entry-level-workers-find-a-rough-market.html | Many Entry-Level Workers Find a Rough Market | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/new-assault-takes-big-toll-on-taliban-nato-says.html | New Assault Takes Big Toll on Taliban, NATO Says | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/sudan.2692215.html | Sudan sets ultimatum on Darfur peace force - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-annan.2694132.html | Hezbollah and Israel to discuss prisoners - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-silverstein-shirley-t-nee-schwartz.html | Paid Notice: Deaths SILVERSTEIN, SHIRLEY T. (NEE SCHWARTZ) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-shaub-j-leonard.html | Paid Notice: Deaths SHAUB, J. LEONARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/style/04iht-fbook.2690184.html | Karl and Yves in the decadent '70s - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-black.2688306.html | Black: No longer master in his own house? - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/news/04iht-briefs**.2692099.html | Briefly: EU ponders retaliation over American visa rule - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edone.2687903.html | Don't bring gender into the debate - Editorials & Commentary - International Herald Tribune | False | Cathy Young | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-web.0904sudan.2687068.html | Sudan demands peacekeepers leave Darfur - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/summerscapes-land-of-the-rising-heat.html | Summerscapes; Land of the Rising Heat | False | By Nathan Huang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Status | By Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/tennis-is-moving-to-unified-drug-testing.html | Tennis Is Moving to Unified Drug Testing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-jordan.2691982.html | Gunman in Jordan kills tourist; 6 wounded - Africa & Middle East - International Herald Tribune | False | By Suha Maayeh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-baghdad.2687628.html | In one Iraqi neighborhood, security returns - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edit2.2687899.html | Xenophobia in hardcover - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/cost-of-pensions-adds-to-factory-towns-troubles.html | Cost of Pensions Adds to Factory Townâ€šÃ„Â´s Troubles | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/judge-delivers-a-dollop-of-austerity-to-lord-blacks.html | Judge Delivers a Dollop of Austerity to Lord Blackâ€šÃ„Â´s Household | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-teitelbaum-herbert-ulysses.html | Paid Notice: Deaths TEITELBAUM, HERBERT ULYSSES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04iht-wireless05.2688131.html | Wireless: Bluetooth blazes trails - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04iht-techbrief.2693186.html | Briefing: IPod manufacturer in accord with paper - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/books/a-portrait-of-china-running-amok.html | A Portrait of China Running Amok | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/goodbye-and-good-luck.html | Goodbye and Good Luck | False | By Bob Greene | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-tennis.2692224.html | In tears and kisses, the Agassi era ends - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-world.2691706.html | Roundup: Bjorn feels 'gutted' at Ryder exclusion - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/back-to-school-lists-that-rival-and-peace.html | Back to School: Lists That Rival â€šÃ„Â¨War and Peaceâ€šÃ„Â´ | False | By Maura Casey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/ncaafootball/teams-either-start-strong-or-start-over.html | Teams Either Start Strong or Start Over | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-briefs.2688390.html | Briefly: Gunman opens fire on tourists, killing one - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/television/revealing-the-wages-of-young-sitcom-fame.html | Revealing the Wages of Young Sitcom Fame | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Material | By-Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-costa-william-f.html | Paid Notice: Deaths COSTA, WILLIAM F. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/design/in-the-woof-and-warp-of-miniatures-interlocking-metaphors-and.html | In the Woof and Warp of Miniatures, Interlocking Metaphors and Journeys | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-profile.2691973.html | A survivor documents Cambodia's nightmare - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-garnett-william-a.html | Paid Notice: Deaths GARNETT, WILLIAM A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/protest-ends-in-ethnic-violence.html | Protest Ends in Ethnic Violence | False | By Michael Schwirtz and James K. Philips | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-retail.2688159.html | India counts on boom in consumer products - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/travel/04iht-travel05.2691712.html | Update: Castle belatedly realizes rare book had been taken - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-china.2688378.html | Jailed Chinese researcher appeals sentence - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/nuns-in-the-world-799050.html | Nuns, in the World | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-all-that-success-is-hard-on-a-girl-or-sounds.html | Critics' Choice: New CD's; All That Success Is Hard on a Girl (or Sounds That Way) | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-province.2694072.html | Afghan symbol for change becomes symbol for failure - Asia - Pacific - International Herald Tribune | False | By David Rohde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/sports-of-the-times-two-average-guys-remain-a-cut-above.html | Sports of The Times; Two Average Guys Remain a Cut Above | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edgal.2687907.html | The true Iraq appeasers - Editorials & Commentary - International Herald Tribune | False | Peter W. Galbraith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-yuan.2688137.html | Profit last year rose 23% at China's top companies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/new-orleans-regains-its-appetite.html | New Orleans Regains Its Appetite | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-airbus.2693593.html | Airbus replaces chief of jumbo jet project - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04iht-birth2.2688615.html | Empty playgrounds in an aging Italy - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Field | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/faces-of-the-holocaust-799033.html | Faces of the Holocaust | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/californias-condom-bill.html | Californiaâ€šÃ„Â´s Condom Bill | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/iht-edmessud.2687911.html | Meanwhile: We wish you a merry summer - Editorials & Commentary - International Herald Tribune | False | Claire Messud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-live.2693162.html | Livedoor founder shoots back at his trial - Business - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-hammond-miriam-t.html | Paid Notice: Deaths HAMMOND, MIRIAM T. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/study-finds-sharp-drop-in-the-number-of-terrorism-cases.html | Study Finds Sharp Drop in the Number of Terrorism Cases Prosecuted | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-berne-frances.html | Paid Notice: Deaths BERNE, FRANCES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/devoted-fan-pursues-a-higher-calling.html | Devoted Fan Pursues a Higher Calling | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-phils.2688387.html | Rights abuse continues, Philippine groups say - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-mideast.2691985.html | Israel clears the way to build in West Bank - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/the-summer-next-time.html | The Summer Next Time | False | By Tom Lutz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-tennis.2688028.html | Tennis: In tears and kisses, the Agassi era ends - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04iht-afghan.2688372.html | Canadian solider dies in NATO friendly fire - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/dewey-redman-75-jazz-saxophonist-dies.html | Dewey Redman, 75, Jazz Sixophonist, Dies | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/the-good-side-of-diamonds-before-a-movie-shows-the-bad.html | The Good Side of Diamonds, Before a Movie Shows the Bad | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-oconnor-bob.html | Paid Notice: Deaths O'CONNOR, BOB | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/bridge-a-makable-3-notrump-with-the-right-guess.html | Bridge; A Makable 3 No-Trump, With the Right Guess | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Metadata Status | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/football/roethlisbergers-ability-to-heal-is-tested-anew.html | Roethlisbergerâ€šÃ„Â´s Ability to Heal Is Tested Anew | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/hits-are-scarce-as-mets-fall-in-houston.html | Hits Are Scarce as Mets Fall in Houston | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/iht-edother**.2691477.html | Other Views: The Guardian, Daily Yomiuri, The Statesman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-mitofsky-warren-j.html | Paid Notice: Deaths MITOFSKY, WARREN J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-lanka.2688384.html | Sri Lankan troops seize key enclave, but rebels vow to fight on - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-langsam-ralph.html | Paid Notice: Deaths LANGSAM, RALPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/the-footrace-to-rebuild-lebanon.html | The Footrace to Rebuild Lebanon | False | By Daniel Steinvorth | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-iraq.2694579.html | 40 bodies discovered in Baghdad - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-world.2688031.html | Roundup: European team set for Ryder Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/middleeast/iraqi-official-reports-capture-of-top-insurgent-leader.html | Iraqi Official Reports Capture of Top Insurgent Leader Linked to Shrine Bombing | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/one-last-kiss-from-agassi-and-its-over.html | One Last Kiss From Agassi, and Itâ€šÃ„Â´s Over | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/internet-phone-upstart-at-a-crossroads-off-the-hook-or-off-the.html | Internet Phone Upstart at a Crossroads: Off the Hook, or Off the Mark? | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/a-oneday-respite.html | A One-Day Respite | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-web.0904irwin.2686438.html | Australia's 'Crocodile Hunter' killed by stingray - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-obits.2691970.html | Obituary: Steve Irwin, TV celebrity and wildlife enthusiast - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04iht-afghan.2691961.html | U.S. jets kill Canadian soldier in Afghanistan - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/golf/singh-rediscovers-his-form-and-reemerges-as-a-challenger-to.html | Singh Rediscovers His Form and Re-emerges as a Challenger to Woods | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/television/mischievous-monkey-turns-to-educating.html | Mischievous Monkey Turns to Educating | False | By Susan Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-sudan.2688393.html | Sudan bars UN from mission in Darfur - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/university-enjoys-a-renaissance-after-90s-strife.html | University Enjoys a Renaissance After 90â€šÃ„´s Strife | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-open.2688025.html | Tennis: Davenport staves off her finale - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-workers.2693151.html | For young people, U.S. wages trail costs - Business - International Herald Tribune | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/news/04iht-edbowring.2692148.html | Indonesia steps onto the world stage - - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-apple.2688304.html | Apple supplier drops suit over China article - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/queens-man-found-dead-in-car.html | Queens: Man Found Dead in Car | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/cook-on-si-fatally-beaten-for-the-money-in-his-pocket.html | Cook on S.I. Fatally Beaten for the Money in His Pocket | False | By Michael Wilson and Michael Amon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/new-york-trooper-shot-in-manhunt-dies.html | New York Trooper Shot in Manhunt Dies | False | By David Staba and Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04iht-britain.2691967.html | Police used Islamic site for training - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/style/04iht-fknit.html | The return of woolly thinking | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/victims-fight-to-clear-their-names-after-others-deeds.html | Victims Fight to Clear Their Names After Othersâ€šÃ„´ Deeds | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/guy-gabaldon-80-hero-of-battle-of-saipan-dies.html | Guy Gabaldon, 80, Hero of Battle of Saipan, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-memorials-feingold-eva-ellis.html | Paid Notice: Memorials FEINGOLD, EVA ELLIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/your-money/04iht-myspace.2693183.html | MySpace music store charts new challenge to Apple's iTunes - Your Money - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Headline | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/help-for-the-merchant-in-navigating-a-sea-of-shopper-opinions.html | Help for the Merchant in Navigating a Sea of Shopper Opinions | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/the-game-is-on-to-woo-the-elusive-female-player.html | The Game Is on to Woo the Elusive Female Player | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-memorials-porcelain-harriet.html | Paid Notice: Memorials PORCELAIN, HARRIET | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edcrin.2687895.html | When we're building batteries, it's safety last - Editorials & Commentary - International Herald Tribune | False | Robert X. Cringely | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/worldbusiness/04iht-wireless05.2693148.html | Wireless: Bluetooth blazes trails - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/for-these-street-players-brass-runs-in-the-family.html | For These Street Players, Brass Runs in the Family | False | By Lily Koppel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04iht-myspace.2688168.html | MySpace music store charts new challenge - Technology - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-irwin.2688697.html | Stingray kills Steve Irwin, charismatic conservationist - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/medicare-chief-to-leave-agency-paper-reports.html | Medicare Chief to Leave Agency, Paper Reports | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-pollute.2688706.html | Rules ignored, sludge sinks China village - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-profile.2688709.html | A survivor revisits the killing fields - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/gop-seen-to-be-in-peril-of-losing-house.html | G.O.P. Seen to Be in Peril of Losing House | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/police-search-islamic-school-in-south-britain.html | Police Search Islamic School in South Britain | False | By Karla Adam and Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/some-id-theft-is-not-for-profit-but-to-get-a-job.html | Some ID Theft Is Not for Profit, but to Get a Job | False | By John Leland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-aids.2687625.html | Bad blood: HIV-infected Iraqi survivors file suit - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/players-salute-a-champion-and-for-many-an-idol.html | Players Salute a Champion and, for Many, an Idol | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-lawpay.2693142.html | Starting lawyers hit the jackpot - Business - International Herald Tribune | False | By Ellen Rosen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-tax.2693165.html | EU looks to Asian havens for taxes on savings - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799491.html | Critics' Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04iht-wiki.2688171.html | Wiki sites proliferate, but can they profit? - Technology - International Herald Tribune | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04iht-bookmar.2691133.html | The Medici Giraffe - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/horse-show-ends-in-uproar-over-usda-inspections.html | Horse Show Ends in Uproar Over U.S.D.A. Inspections | False | BY Theo Emery | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/news/04iht-OLD5.2692077.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/annan-says-irans-president-holds-to-nuclear-program.html | Annan Says Iranâ€šÃ„Ã´s President Holds to Nuclear Program | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/books/which-cheese-goes-best-with-faulkner.html | Which Cheese Goes Best With Faulkner? | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/theater/mrs-lincoln-how-do-you-like-your-play.html | Mrs. Lincoln, How Do You Like Your Play? | False | By Peter Edidin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/obituaries/warren-j-mitofsky-71-innovator-who-devised-exit-poll-dies.html | Warren J. Mitofsky, 71, Innovator Who Devised Exit Poll, Dies | False | By Adam Clymer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/true-wilderness-and-false.html | True Wilderness, and False | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799505.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-faction.2688381.html | Japan's political factions tested - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04iht-venice.2691142.html | Movies: 2 filmmakers square off with history - Arts & Leisure - International Herald Tribune | False | by Roderick Conway Morris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04iht-id.2688618.html | Immigrants stealing U.S. Social Security numbers for jobs, not profits - Americas - International Herald Tribune | False | By John Leland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-rupe.2693179.html | News Corp. introduces free paper - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/if-bigger-is-better-nbc-is-moving-up.html | If Bigger Is Better, NBC Is Moving Up | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/davenport-prepared-for-own-goodbye-extends-her-stay.html | Davenport, Prepared for Own Goodbye, Extends Her Stay | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/hard-to-tell-cheerleaders-and-dancers-apart.html | Hard to Tell Cheerleaders and Dancers Apart | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/brooklyn-woman-fatally-slashed.html | Brooklyn: Woman Fatally Slashed | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-workers.2688134.html | For all but 'hotshot' young workers, a hard time in America - Business - International Herald Tribune | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/in-his-first-yankee-start-rasner-steals-the-show.html | In His First Yankee Start, Rasner Steals the Show | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-gas.2693137.html | Russia agrees to speed up Balkan oil pipeline project - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/are-we-seeing-a-halfempty-glass-799068.html | Are We Seeing a Half-Empty Glass? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04iht-secure.2691991.html | Study finds sharp drop in terror prosecutions - Americas - International Herald Tribune | False | By Eric Lichtblau | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04iht-peeptue.2691139.html | People: Brooke Shields, Jennifer Aniston, Martin Sheen - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/new-web-sites-seeking-profit-in-wiki-model.html | New Web Sites Seeking Profit in Wiki Model | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Note | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-sing.2693145.html | Singapore blocks IMF street protests - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/ernestos-remnants-leave-blackouts-and-damage-in-new-york-region.html | Ernestoâ€šÃ„Ã´s Remnants Leave Blackouts and Damage in New York Region | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/someone-says-jessicas-in-love-but-who.html | Someone Says Jessicaâ€šÃ„Ã´s in Love. But Who? | False | By Lia Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/new-way-to-gauge-a-publications-appeal.html | New Way to Gauge a Publicationâ€šÃ„Ã´s Appeal | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/a-champion-leaves-them-cheering-with-plenty-of-winning.html | A Champion Leaves Them Cheering With Plenty of Winning Moments | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799483.html | Critics' Choice: New CDs | False | By Sia Michel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-siegel-shirley-bernstein.html | Paid Notice: Deaths SIEGEL, SHIRLEY BERNSTEIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/french-interior-minister-is-gathering-support-in-race-for.html | French Interior Minister Is Gathering Support in Race for Premier | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-gersten-sue-b.html | Paid Notice: Deaths GERSTEN, SUE B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/news/04iht-briefs.2694545.html | Briefly: EU ponders retaliation over American visa rule - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-annan.2691979.html | Israel agrees to discuss prisoner swap - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-rupiah.2688127.html | Indonesia outlines plan to attract more businesses - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04iht-fmevans.2691136.html | Defying the odds, he's still in the picture - Arts & Leisure - International Herald Tribune | False | By Ross Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration for Review Date | Registration Number | Secondary Registration Effect Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-feldman-shirley-beth-nee-levine.html | Paid Notice: Deaths FELDMAN, SHIRLEY BETH (NEE LEVINE) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-base.2691700.html | Baseball: It was a rare 3-homer day, twice - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-yen.2688118.html | Japan posts robust gain in corporate spending - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-aug-charles.html | Paid Notice: Deaths AUG, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-black.2693176.html | Onetime mogul finds his spending watched - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-ibrief.2688156.html | Briefing: Indian Communists oppose free rupee - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/africa/04iht-late.2688700.html | Star soccer player kidnapped in Iraq; 2 marines killed - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/more-mozart-than-you-can-shake-a-baton-at.html | More Mozart Than You Can Shake a Baton At | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/myspace-music-store-is-new-challenge-for-big-labels.html | MySpace Music Store Is New Challenge for Big Labels | False | By Robert Levine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/04iht-vonage.2688162.html | Vonage is stemming loss of Web-calling customers - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-soccer.2691709.html | Soccer: Italy loses a leader - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/ncaafootball/the-week-ahead-in-college-football.html | The Week Ahead in College Football | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/troops-cut-death-but-not-fear-in-baghdad-zone.html | Troops Cut Death, but Not Fear, in Baghdad Zone | False | By Damien Cave | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-macao.2688124.html | A $1 billion bet on Macao as the Las Vegas of the East - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/katrina-anniversary-799041.html | Katrina Anniversary? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-tennis**.2691703.html | Tennis: In tears and kisses, the Agassi era ends - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-horn-loretta-bobby.html | Paid Notice: Deaths HORN, LORETTA "BOBBY," | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/investigator-recommends-courtsmartial-for-4-soldiers.html | Investigator Recommends Courts-Martial for 4 Soldiers | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-live.2688703.html | Livedoor's ex-chief denounces 'malice' - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/senator-backs-the-war-in-iraq-and-rumsfeld-in-a-tv-debate.html | Senator Backs the War in Iraq and Rumsfeld in a TV Debate | False | By Robin Toner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/new-republic-suspends-an-editor-for-attacks-on-blog.html | New Republic Suspends an Editor for Attacks on Blog | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edthree.2687918.html | Indonesia steps onto the stage - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04iht-germany**.2691964.html | German compromise over terror database - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/first-large-foreign-unit-arrives-for-lebanonisrael-buffer.html | First Large Foreign Unit Arrives for Lebanon-Israel Buffer Zone | False | By John Kifner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799513.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-baht.2688154.html | Export slowdown is expected to cool Thailand's economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/suozzi-beyond-the-numbers.html | Suozzi, Beyond the Numbers | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04iht-turkey.2691976.html | EU rebukes Turkey on reform pace - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/roddick-leads-wave-of-young-players-to-next-round.html | Roddick Leads Wave of Young Players to Next Round | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/in-a-graying-japan-lower-shelves-and-wider-aisles.html | In a Graying Japan, Lower Shelves and Wider Aisles | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edletmar.2687909.html | Haze in Hong Kong; Israel war; War on terror; Italy reclaims its role; Nazi-era art - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-fake.2693603.html | Counterfeit drugs imperil health and profits - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Headline | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/after-polygamist-leaders-arrest-community-carries-on.html | After Polygamist Leader's Arrest, Community Carries On | False | By John Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/04iht-debt.2693157.html | Prodi open to selling Italian stakes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04iht-notes.2691988.html | Briefly: Electoral court to make last ruling on July victor - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/04iht-brazil.html | A firebrand unsettles Brazil's presidential race | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/us/in-days-before-primary-hackles-start-rising-in-race-for-florida-governor.html | In Days Before Primary, Hackles Start Rising in Race for Florida Governor | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/04iht-avedon.html | The collector's eye of a master portraitist | False | By Philip Gefter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/metro-briefing-connecticut-haddam-neck-dodd-on-the-trail-with.html | Metro Briefing | Connecticut: Haddam Neck: Dodd On The Trail With Lamont | False | By Jennifer Medina (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/a-brash-message-to-a-wounded-country.html | A Brash Message to a Wounded Country | False | By Eric Pfanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-asia.2688375.html | Briefly: U.S. envoy to push North Korean talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/theater/well-find-out-together-a-voice-coach-tries-her-hand-at-directing.html | â€ž.â€²Weâ€ž.â€²ll Find Out Togetherâ€ž.â€²: A Voice Coach Tries Her Hand at Directing | False | By Matt Wolf | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/rules-ignored-toxic-sludge-sinks-chinese-village.html | Rules Ignored, Toxic Sludge Sinks Chinese Village | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/05/sports/05iht-web.0905tennis.2696620.html | Tennis: Big hitters advance to the quarterfinals - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/diamonds-in-their-hearts-and-ears.html | Diamonds in Their Hearts, and Ears | False | By Michelle O'Donnell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/iraqis-infected-by-hivtainted-blood-try-new-tool-a-lawsuit.html | Iraqis Infected by H.I.V.-Tainted Blood Try New Tool: A Lawsuit | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-khaghan-david.html | Paid Notice: Deaths KHAGHAN, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/04iht-obits.2694075.html | Steve Irwin, TV celebrity and wildlife enthusiast - Asia - Pacific - International Herald Tribune | False | By Glenn Collins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Matched | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/iht-edmessud.2692164.html | We wish you a merry summer - Editorials & Commentary - International Herald Tribune | False | Claire Messud | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/brooklyn-one-killed-three-injured-in-accident.html | Brooklyn: One Killed, Three Injured in Accident | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/classified/paid-notice-deaths-howe-dr-geoffrey.html | Paid Notice: Deaths HOWE, DR. GEOFFREY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/farms-output-grows-closer-to-matching-fishing-harvests.html | Farmsâ€šÃ„Â' Output Grows Closer to Matching Fishing Harvests | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/voting-machines-for-new-york-799084.html | Voting Machines For New York | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/storm-soaks-baja-california-destroying-homes-and-roads.html | Storm Soaks Baja California, Destroying Homes and Roads | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/a-venerable-newsweekly-changes-its-stripes.html | A Venerable Newsweekly Changes Its Stripes | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/european-unions-plunging-birthrates-spread-eastward.html | European Unionâ€šÃ„Â´s Plunging Birthrates Spread Eastward | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/obituaries/bob-mathias-75-champion-in-olympic-decathlon-dies.html | Bob Mathias, 75, Champion In Olympic Decathlon, Dies | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/labor-day.html | Labor Day | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04iht-terror.2688621.html | Target of terror search is 'no ordinary school' - Europe - International Herald Tribune | False | By Karla Adam and Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/04iht-base.2688627.html | Baseball: A fan who adores, too - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/04iht-birth2.2694069.html | Empty playgrounds in an aging Italy - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/health-policy-malpractice.html | Health Policy Malpractice | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edit1.2687897.html | NASA and the scientists - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/fatigue-and-the-sat-799076.html | Fatigue and the SAT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/04iht-edit3.2687901.html | California's condom bill - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/us/05cong.html | G.O.P. Sets Aside Work on Immigration | False | By Carl Hulse and Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/sports/football/05giants.html | Giantsâ€šÃ„‚Ã´ New Secondary Will Be Broken In Fast | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/health/05prev.html | Prevention: Daily Aspirin Use May Decrease Prostate Risks | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/opinion/l05coupon.html | Shopping With Coupons (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/world/americas/05briefs-003.html | Colombia: Paramilitary Chiefâ€šÃ„‚Ã´s Remains Identified | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/science/05qna.html | Acorn Futures | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/opinion/l05grass.html | GüˆsÅˆnter Grassâ€šÃ„‚Ã´s Revelation (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/world/asia/05briefs-001.html | Afghanistan: Suicide Bombing Kills 5, Including a British Soldier | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05fobriefs.html | World Business Briefing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/sports/othersports/05racing.html | Circular Quay Beats Stablemate to Win the Hopeful Stakes | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/sports/baseball/05pins.html | For Mussina, Two Weeks Off Is Just Right | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/business/media/05addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/world/africa/05briefs-006.html | South Africa: 4 Smuggled Gorillas Will Go Back to Cameroon | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/world/asia/05briefs-002.html | Sri Lanka: Rebel Enclave Falls to Government Troops | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/science/05artist.html | Her Medium Is Mantises (and Other Small Creatures) With a Story to Tell | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/sports/tennis/05notes.html | Timeout in Fifth Set Is Time Well Spent for Haas | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/opinion/l05stuy.html | Stuyvesant Town, for Sale (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/science/05letters.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/opinion/05old.html | Death Comes to Superfolks (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/opinion/05stohl.html | The Toll of Small Arms | False | By Mvemba Phezo Dizolele, Rachel Stohl and Mgmt. Design | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retail | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 0001-01-01 | https://www.nytimes.com/2006/09/05/health/05pox.html | Risks of Smallpox Vaccine Vary by Virus Used as Base | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-peepwed.2699193.html | People: Paris Hilton, David Hyde Pierce, Pete Doherty - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/othersports/few-drivers-resting-easy-in-buildup-to-the-chase.html | Few Drivers Resting Easy in Buildup to the Chase | False | By Viv Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/in-search-of-accurate-vote-totals.html | In Search of Accurate Vote Totals | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/obituaries/steve-irwin-wildlife-master-is-killed-by-a-stingray-at-44.html | Steve Irwin, Wildlife Master, Is Killed by a Stingray at 44 | False | By Glenn Collins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/new-europes-boomtown.html | New Europe€šÃ‚Ã´s Boomtown | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05iht-bmg.2700026.html | BMG Music Publishing attracts 3 buyout offers - Technology - International Herald Tribune | False | By Andrew Ross Sorkin and Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/keeping-just-the-right-zing-in-the-strings.html | Keeping Just the Right Zing in the Strings | False | By Roja Heydarpour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/worldbusiness/new-head-of-a380-program-at-airbus.html | New Head of A380 Program at Airbus | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-ford.2708474.html | Ford quits as chief of automaker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/man-held-in-fatal-stabbing.html | Man Held in Fatal Stabbing | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-aug-charles.html | Paid Notice: Deaths AUG, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/when-hopes-for-a-drug-are-dashed-what-then.html | When Hopes for a Drug Are Dashed, What Then? | False | By Denise Grady | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-airbus.2700008.html | Executive shuffle adds to Airbus's woes - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/obituaries/john-ripley-forbes-93-who-planted-many-nature-museums-is-dead.html | John Ripley Forbes, 93, Who Planted Many Nature Museums, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-wow.2707226.html | The video fantasy game that has swept the world - Business - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/an-abolitionist-leads-the-way-in-unearthing-of-slaves-past.html | An Abolitionist Leads the Way in Unearthing of Slaves€šÃ‚Ã´ Past | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-fraud.2700817.html | State investigators descend on Shanghai - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-gazprom.2700002.html | Gazprom pays more for Turkmen gas - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/media/decision-on-bids-for-bmg-music-unit-could-be-imminent.html | Decision on Bids for BMG Music Unit Could Be Imminent | False | By Andrew Ross Sorkin and Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-gop.2701772.html | Elections looming, Republicans in Congress focus on security issues - Americas - International Herald Tribune | False | By Carl Hulse and Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edvote.2700847.html | Accurate vote totals - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-sweden.2705376.html | Despite strong economy, Sweden's Social Democrats on defensive - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05gop-sets-aside-work-on-immigration.html | G.O.P. Sets Aside Work on Immigration | False | By Carl Hulse and Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/stuyvesant-town-for-sale-800740.html | Stuyvesant Town, For Sale | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-fine-elliot-harris.html | Paid Notice: Deaths FINE, ELLIOT HARRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-glob06.2707232.html | Managing Globalization: Bigger playing field can just mean longer run - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/earth/research-shows-that-plants-like-a-path-to-biodiversity.html | Research Shows That Plants Like a Path to Biodiversity | False | By Cornelia Dean | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/a-reunion-of-little-italy-in-east-harlem.html | A Reunion of Little Italy in East Harlem | False | By Sarah Garland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-kenya.2698671.html | Kenya killings put aristocrat in racial fire - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/a-new-challenge-for-the-man-behind-a-primary-victory.html | A New Challenge for the Man Behind a Primary Victory | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-memorials-bartlett-thomas-f.html | Paid Notice: Memorials BARTLETT, THOMAS F. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/yanks-quiet-through-7-rally-for-10-runs-in-eighth.html | Yanks, Quiet Through 7, Rally for 10 Runs in Eighth | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration/<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registration<br>Numbers | Tertiary<br>Registration<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-yu.2699199.html | A writer's portrait of an unhinged China - Arts & Leisure - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-golf.2698961.html | Golf: From 3 shots back, Woods wins 5th in a row - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-web.0905somalia.2697066.html | Somalia and Islamic milita agree to form army - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/un-expects-to-mediate-talks-on-captured-israelis.html | U.N. Expects to Mediate Talks on Captured Israelis | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-world.2699557.html | Roundup: Italian says target was Zidane's sister - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/rallies-sound-the-drumbeat-on-immigration.html | Rallies Sound the Drumbeat on Immigration | False | By Shia Kapos and Paul Giblin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-briefs.2705395.html | Briefly: Iraqi militant group praises Jordan attack - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/leaving-behind-the-tornjeans-look.html | Leaving Behind the Torn-Jeans Look | False | By Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-afghan.2705391.html | Pakistan signs peace deal with pro-Taliban militants - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/judge-sets-aside-airbus-request-to-disqualify-boeing.html | Judge Sets Aside Airbus Request to Disqualify Boeing Lawyers | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/back-to-school-in-a-system-being-remade.html | Back to School in a System Being Remade | False | By Elissa Gootman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/science/the-value-of-space-food-802093.html | The Value of Space Food | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/a-focus-on-bullying-802107.html | A Focus on Bullying | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-tennis.2708515.html | Tennis: The rain returns - too soon, too late? - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/politicians-go-on-parade-in-brooklyn-and-some-come-under-fire.html | Politicians Go on Parade in Brooklyn, and Some Come Under Fire | False | By Patrick Healy and Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/space/testing-limits-220-miles-above-earth.html | Testing Limits, 220 Miles Above Earth | False | By Ann Parson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-brief.2700035.html | Briefing: WTO chief urges China to help revive WTO talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-batt.2699992.html | Matsushita Electric recalls 6,000 batteries - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-oil.2707235.html | Oil field found in depths of the Gulf of Mexico - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/over-us-objections-israel-approves-west-bank-homes.html | Over U.S. Objections, Israel Approves West Bank Homes | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-aupairs.2700833.html | In demand in America: Chinese au pairs - Americas - International Herald Tribune | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-bookmer.2699184.html | The Family That Couldn't Sleep: A Medical Mystery - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/smoke-if-youve-got-em-on-this-airline-next-year.html | Smoke if Youâ€šÃ„,Ã've Got â€šÃ„,Ã'Em on This Airline Next Year | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/kenya-killings-put-aristocrat-in-racial-fire.html | Kenya Killings Put Aristocrat in Racial Fire | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edlet.2700862.html | Nuclear double standards, Women on the front line, Addicted to oil - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-rosenthal-elaine.html | Paid Notice: Deaths ROSENTHAL, ELAINE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05iht-techbrief.2707945.html | Briefing: Vivendi to acquire BMG Music Publishing - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05iht-web.0905games.2697961.html | An online game, made in U.S., seizes the globe - Technology - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/design/marilyn-in-paris-revealing-herself.html | Marilyn in Paris, Revealing Herself | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-britain.2700799.html | Islamic school trained U.K. police before raid - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/football/barlow-figures-a-way-to-learn-from-martin.html | Barlow Figures a Way to Learn from Martin | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/ncaafootball/seminoles-survive-clash-of-stingy-defenses.html | Seminoles Survive Clash of Stingy Defenses | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-mansbridge-ronald.html | Paid Notice: Deaths MANSBRIDGE, RONALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Direct | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/this-cant-be-love.html | This Canâ€šÃ„Â´t Be Love | False | By Carl Zimmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-briefs.2700789.html | Briefly: Danes arrest 9 men in suspected terror plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05iht-intel.2700038.html | Intel expected to shed 10% of its work force - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-lincoln.2699190.html | Theater: Casting a spotlight on Lincoln's wife - Arts & Leisure - International Herald Tribune | False | By Peter Edidin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/world/business/05iht-ibrief.2707941.html | Briefing: Russia threatens to quit talks on joining WTO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-wassyng-dr-sydney.html | Paid Notice: Deaths WASSYNG, DR. SYDNEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/world/business/05iht-pay.2700019.html | Taking aim at big 'retention bonuses' for managers of bankrupt firms - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/theres-money-in-dirt-for-those-who-find-bits-of-silicon.html | Thereâ€šÃ„Â´s Money in Dirt, for Those Who Find Bits of Silicon | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/world/business/05iht-golden.2707926.html | EU renews opposition to blocking takeovers - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/a-passion-for-parrots-and-the-fight-to-save-them-in-the-wild.html | A Passion for Parrots and the Fight to Save Them in the Wild | False | By Claudia Dreifus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-toledano-helene.html | Paid Notice: Deaths TOLEDANO, HELENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/gunter-grasss-revelation-800724.html | GiˆsÃ¤nter Grass's Revelation | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/06/world/asia/06iht-web.0906baby.2710996.html | Princess Kiko of Japan has a boy - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/it-was-fun-while-it-lasted.html | It Was Fun While It Lasted | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-late.2700849.html | Japan's parliament to pick leader Sept. 26 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-hammond-miriam-t.html | Paid Notice: Deaths HAMMOND, MIRIAM T. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-condello-vera-i.html | Paid Notice: Deaths CONDELLO, VERA I. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Metadata Status | Author | Registration / Renewal Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/registered-traveler-program-appears-ready-to-take-off.html | Registered Traveler Program Appears Ready to Take Off | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/world-briefing-asia-sri-lanka-rebel-enclave-falls-to-government.html | World Briefing \| Asia: Sri Lanka: Rebel Enclave Falls To Government Troops | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-ryder.2705066.html | Golf: Woosnam gets apology - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/for-some-gold-stars-for-others-struggle.html | For Some, Gold Stars; For Others, Struggle | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-mexiconyt.html | Calderâˆšâ‰¤n named Mexico's president-elect | False | JAMES C. McKINLEY Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-iraq.2705401.html | Iraqi legislators prolong state-of-emergency law - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-aupairs.2705360.html | Seeking an edge, U.S. parents recruit Chinese au pairs - Americas - International Herald Tribune | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/cause-and-effect-dogs-on-notice-in-asthmatic-households.html | Cause and Effect: Dogs on Notice in Asthmatic Households | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/immunization-childhood-pcb-exposure-may-weaken-vaccinations.html | Immunization: Childhood PCB Exposure May Weaken Vaccinations | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis-notebook-timeout-in-fifth-set-is-time-well-spent-for-haas.html | TENNIS: NOTEBOOK; Timeout in Fifth Set Is Time Well Spent for Haas | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/exercise-brisk-walk-can-counter-effect-of-fatty-meals.html | Exercise: Brisk Walk Can Counter Effect of Fatty Meals | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/us/reagan-wins-another-vote-to-a-place-in-congress.html | Reagan Wins Another Vote, to a Place in Congress | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/movies/new-dvds-all-the-kings-men.html | New DVDâ€šÃ„Â´s: â€šÃ„Â²All the Kingâ€šÃ„Â´s Menâ€šÃ„Â´ | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/mosses-mites-and-mating.html | Mosses, Mites and Mating | False | By Henry Fountain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-iran.2701775.html | Iranian president urges purge of universities - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/researcher-for-times-in-china-will-appeal-fraud-conviction.html | Researcher for Times in China Will Appeal Fraud Conviction | False | By Jim Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Date | URL | Title | | Author | Registration Effective Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/science/the-cost-of-dialysis-802085.html | The Cost of Dialysis | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-soccer.2705072.html | Soccer: 'New Brazil has debut - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/advertising-conflict-leads-smirnoff-to-drop-bartle-bogle.html | ADVERTISING; Conflict Leads Smirnoff To Drop Bartle Bogle | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-BA.html | Terror alert in August set BA back Â¬Â£40 million | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/psychology/when-toddlers-turn-on-the-tv-and-actually-learn.html | When Toddlers Turn on the TV and Actually Learn | False | By Lisa Guernsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-nations.2707929.html | Annan trying to end blockade - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/06/world/asia/06iht-japan-wire.2710818.html | Japan's Princess Kiko gives birth to boy - Asia - Pacific - International Herald Tribune | False | By ELAINE LIES | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-corrupt.2699996.html | World Bank finalizing its strategy against graft - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-golf.2705063.html | Golf: Woods wins 5th in a row - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/mets-see-a-flicker-of-life-from-a-fallen-champion.html | Mets See a Flicker of Life From a Fallen Champion | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-france.html | French trust Socialist star on economy, poll shows | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-hot.2700032.html | EU puts focus on Asia trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/man-sought-in-killing-is-arrested-in-texas.html | Man Sought in Killing Is Arrested in Texas | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-memorials-gorman-cliff.html | Paid Notice: Memorials GORMAN, CLIFF | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/domestic-security-since-911-is-barely-better-schumer-says.html | Domestic Security Since 9/11 Is Barely Better, Schumer Says | False | By RICHARD PÃ©REZ-PEÃ‘A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/nutrition/butter-or-margarine-first-study-the-label.html | Butter or Margarine? First, Study the Label | False | By Jane E. Brody | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/this-just-in-fresh-air-discovered-in-journalisms-last-gasps.html | This Just In: Fresh Air Discovered in Journalismâ€šÃ„Ã´s Last Gasps | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-lithgow-theodore-t-jr.html | Paid Notice: Deaths LITHGOW, THEODORE T., JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-web.0905golf.2696845.html | Golf: Woods makes it look easy (too easy) - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/the-lost-children-of-haiti.html | The Lost Children of Haiti | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/shopping-with-coupons-800716.html | Shopping With Coupons | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-gonzalez-manuel-a.html | Paid Notice: Deaths GONZALEZ, MANUEL A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/briefing-asia-afghanistan-suicide-bombing-kills-5-including-a.html | World Briefing | Asia: Afghanistan: Suicide Bombing Kills 5, Including A British Soldier | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/li-woman-is-found-dead.html | L.I. Woman Is Found Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/briefing-africa-south-africa-4-smuggled-gorillas-will-go-back.html | World Briefing | Africa: South Africa: 4 Smuggled Gorillas Will Go Back To Cameroon | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/a-little-learning-is-an-expensive-thing.html | A Little Learning Is an Expensive Thing | False | By William M. Chace | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/room-with-a-pedicure.html | A Room With a Pedicure | False | By Jane L. Levere | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-viacom.2707223.html | Viacom chief replaced because of falling stock - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/developer-said-to-cut-size-of-brooklyn-project.html | Developer Said to Cut Size of Brooklyn Project | False | By Charles V Bagli and Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/news/05iht-briefs.2708430.html | Briefly: 4 new EU states oppose delay to opening borders - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-niki.html | Basel exhibit highlights art of an unlikely couple | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/advertising-people.html | ADVERTISING; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/voluntary-csections-result-in-more-baby-deaths.html | Voluntary C-Sections Result in More Baby Deaths | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-web.0905province.2697754.html | Afghan symbol for change becomes symbol for failure - Asia - Pacific - International Herald Tribune | False | By David Rohde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/within-its-walls-club-med-opens-a-firstclass.html | Within Its Walls, Club Med Opens a First-Class Preserve | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/media/in-a-tivo-world-television-turns-marketing-efforts-to-new.html | In a TiVo World, Television Turns Marketing Efforts to New Media | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-province.2700852.html | Source of Afghan hope turns to failure - Asia - Pacific - International Herald Tribune | False | By David Rohde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/psychology/in-dementia-can-we-wander-toward-peace.html | In Dementia, Can We Wander Toward Peace? | False | By Elissa Ely, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-memorials-seidelman-pk.html | Paid Notice: Memorials SEIDELMAN, P.K. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-memorials-glucksman-lewis-l.html | Paid Notice: Memorials GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-iran.2705398.html | Iran's president urges an ousting of liberals - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/scandals-emerging-in-shanghai-as-political-season-nears.html | Scandals Emerging in Shanghai as Political Season Nears | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/channeling-agassi-the-yin-and-the-yang.html | Channeling Agassi, the Yin and the Yang | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/death-comes-to-superfolks-800732.html | Death Comes to Superfolks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-chips.2707934.html | Intel to cut 10,500 jobs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/mauresmo-has-the-upper-hand-now.html | Mauresmo Has the Upper Hand Now | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-sandifer-jawn-ardin.html | Paid Notice: Deaths SANDIFER, JAWN ARDIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-imf.2707636.html | IMF sees U.S. trade gap as threat to growth - Business - International Herald Tribune | False | By Steve Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Matched Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-prexy.2707932.html | Bush, in political mode, warns of Qaeda threat - Americas - International Herald Tribune | False | By Sheryl Stolberg and Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-schuman-gloria.html | Paid Notice: Deaths SCHUMAN, GLORIA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/upon-further-review-players-support-replay.html | Upon Further Review, Players Support Replay | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-mideast.2705408.html | Security force joins Palestinian strike over pay - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world-briefing-americas-colombia-paramilitary-chiefs-remains.html | World Briefing | Americas: Colombia: Paramilitary Chief's Remains Identified | False | By Simon Romero (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-nuke.2705411.html | Conflicting data on Iran makes showdown dicey - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and William J. Broad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/the-further-adventures-of-two-body-upholsterers.html | The Further Adventures of Two Body Upholsterers | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-asia.2700808.html | Briefly: Charges recommended in tanker spill case - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/us/to-give-children-an-edge-au-pairs-from-china.html | To Give Children an Edge, Au Pairs From China | False | By Ginia Bellafante | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-fraud.2705414.html | In Shanghai, scandals and political jockeying - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-genome.2699187.html | Music fans become their own gatekeepers - Culture - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-live.2700005.html | Witness details signs of fraud at Livedoor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-kyrgyz.2705370.html | In a Kyrgyz dump, girls dig up silicon for China - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/republican-backs-his-stand-on-iraq-by-deploying.html | Republican Backs His Stand on Iraq by Deploying | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edmvemba.2700841.html | The toll of small arms - Editorials & Commentary - International Herald Tribune | | Mvemba Phezo Dizolele, Rachel Stohl and Mgmt. Design | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/nutrition/the-claim-avoiding-spicy-foods-can-ease-symptoms-of.html | The Claim: Avoiding Spicy Foods Can Ease Symptoms of Heartburn | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/us/tubborn-wildfire-rages-north-of-yellowstone.html | Stubborn Wildfire Rages North of Yellowstone | False | By Jim Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Headline | Database | Byline | Registration In Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-kyrgyz.2700823.html | In a Kyrgyz dump, girls dig up silicon for China - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-boeing.2700011.html | Court rebuffs Airbus in suit against Boeing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-seger.html | A comeback for Bob Seger, direct from Nashville | False | By Alan Light | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/pageoneplus/corrections-802620.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-kuperberg-jeanne.html | Paid Notice: Deaths KUPERBERG, JEANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05iht-ecom.2700029.html | Customer reviews pay Web retailers dividends - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/baseball-without-strikes-talks-could-make-it-happen.html | Baseball Without Strikes? Talks Could Make It Happen | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-reagan.2705388.html | Republicans trade icons - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-delta.2708191.html | Delta wins plea to end pilots' pension plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-cohen-david-h.html | Paid Notice: Deaths COHEN, DAVID H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-katz-abraham.html | Paid Notice: Deaths KATZ, ABRAHAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/technology/vital-signs-prevention-a-daily-aspirin-may-decrease.html | VITAL SIGNS: PREVENTION; A Daily Aspirin May Decrease Prostate Risks | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-web.0905china.2698215.html | Scandals emerge in Shanghai as political season nears - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edverlyn.2700845.html | Minnesota blows away public safety - Editorials & Commentary - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/official-sees-way-to-buy-2-developments.html | Official Sees Way to Buy 2 Developments | False | By Janny Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-jordan.2708490.html | Militants praise Amman attack - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edslump.2700843.html | America's housing slump - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/us-opposes-bankruptcy-bonus-plan.html | U.S. Opposes Bankruptcy Bonus Plan | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-rupiah.2700022.html | Indonesia trims interest rate - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/two-stars-improving-but-floyd-is-still-sore.html | Two Stars Improving, but Floyd Is Still Sore | False | By Joe Lapointe and David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/40-bodies-many-blindfolded-are-found-in-baghdad-1980s.html | 40 Bodies, Many Blindfolded, Are Found in Baghdad; 1980âۉ§â€šÃ‚Ã‚'s Execution Site Is Also Uncovered | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-gcon.2707220.html | Germany to achieve deficit goal - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/a-boy-11-is-struck-by-a-car-in-brooklyn.html | A Boy, 11, Is Struck by a Car in Brooklyn | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-angioletti-dianne-m-nee-decurtis.html | Paid Notice: Deaths ANGIOLETTI, DIANNE M. (NEE DECURTIS) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/drug-piracy-a-wave-of-counterfeit-medicines-washes.html | Drug Piracy: A Wave of Counterfeit Medicines Washes Over Russia | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/forsaking-politics-bush-has-lowkey-labor-day.html | Forsaking Politics, Bush Has Low-Key Labor Day | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/05iht-wow.2700855.html | Turning world war into lucrative fun - Technology - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edkulish.2700858.html | Meanwhile: To grasp disaster, bike New Orleans - Editorials & Commentary - International Herald Tribune | False | Nicholas Kulish | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-post-edward-everett.html | Paid Notice: Deaths POST, EDWARD EVERETT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/science/obesity-and-ovarian-cancer-802115.html | Obesity and Ovarian Cancer | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/gunman-kills-british-man-and-wounds-6-in-jordan.html | Gunman Kills British Man and Wounds 6 in Jordan | False | By Suha Maayeh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | By/How | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/one-route-seems-closed-so-lawyers-try-different-lawsuit-in.html | One Route Seems Closed, So Lawyers Try Different Lawsuit in Stock-Option Scandal | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-lebanon**.2705404.html | Bomb wounds investigator of Lebanese assassination - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edhaiti.2700839.html | The lost children of Haiti - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/football/jets-rookie-opens-doors-with-hard-play.html | Jets Rookie Opens Doors With Hard Play | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-drug.html | Russia's new specialty: Fake pharmaceuticals | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-blair.2705576.html | Close ally expects Blair's exit in a year - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-saf.2705373.html | Putin arrives for South Africa visit - Europe - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/full-ownership-by-the-yankees-could-be-just-what-a-minorleague.html | Full Ownership by the Yankees Could Be Just What a Minor-League Team Needs | | By Patrick McGeehan and Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-weissman-esther.html | Paid Notice: Deaths WEISSMAN, ESTHER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-denmark.2708471.html | 9 arrested by Denmark in reported terror plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-luther-herbert-g.html | Paid Notice: Deaths LUTHER, HERBERT G. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/science/dogs-may-laugh-but-only-cats-get-the-joke.html | Dogs May Laugh, but Only Cats Get the Joke | False | By James Gorman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/the-second-round-begins-for-lieberman-and-lamont.html | The Second Round Begins for Lieberman and Lamont | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-castro.2707922.html | Crisis is over, Castro asserts - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-memorials-altman-miriam.html | Paid Notice: Memorials ALTMAN, MIRIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/gunfire-in-a-bronx-apartment-leaves-1-dead-and-3-injured.html | Gunfire in a Bronx Apartment Leaves 1 Dead and 3 Injured | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Headline | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/golf/woods-makes-it-look-easy-too-easy.html | Woods Makes It Look Easy (Too Easy) | False | By Damon Hack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/saving-helpless-hostages-but-not-their-own-affair.html | Saving Helpless Hostages but Not Their Own Affair | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/circumstances-made-him-a-hero-and-then-cost-him-his-life.html | Circumstances Made Him a Hero, and Then Cost Him His Life | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-chibank.2700836.html | Bank rules in China: Too small a change? - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-glob06.2700016.html | Managing Globalization: Reducing inequality - it's not so simple - Business - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/staining-the-land-forever.html | Staining the Land Forever | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edkulish.2705647.html | To grasp disaster, bike New Orleans - Editorials & Commentary - International Herald Tribune | False | Nicholas Kulish | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-sudan.2705417.html | Africa force to pull out if Sudan bars UN troops - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-shatkin-alfred.html | Paid Notice: Deaths SHATKIN, ALFRED | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-base.2698958.html | Baseball: Exciting day for a pitcher - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/tens-of-thousands-still-without-power-in-westchester.html | Tens of Thousands Still Without Power in Westchester | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/building-towers-is-one-thing-burying-them-another.html | Building Towers Is One Thing, Burying Them Another | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-world.2705069.html | Roundup: Italian says target was Zidane's sister - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-oppenheim-norman.html | Paid Notice: Deaths OPPENHEIM, NORMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/science/qa-acorn-futures.html | Q & A; Acorn Futures | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-mexico.html | Calderã'sî%½n is Mexico's president-elect | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/once-a-progressive-state-minnesota-is-now-a-fief-of-the-nra.html | Once a Progressive State, Minnesota Is Now a Fief of the N.R.A. | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-voda.2707949.html | Deputy chief is named at troubled Vodafone - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-rumsfeld.2708506.html | Rumsfeld transfers authority during shoulder operation - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-korea.2700820.html | U.S trying to restart North Korea nuclear talks - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/books/facing-the-daily-terror-still-clutching-dreams.html | Facing the Daily Terror, Still Clutching Dreams | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/white-house-on-hunt-for-a-medicare-chief.html | White House on Hunt for a Medicare Chief | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/iris-m-ovshinsky-79-partner-in-cleaner-auto-technology-is-dead.html | Iris M. Ovshinsky, 79, Partner in Cleaner Auto Technology, Is Dead | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-birth3.2705363.html | In Spain, a short-term salve to low birthrates - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/05iht-zwer6.2699202.html | Folk festival prompts memories of Ferguson - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/opchart-the-toll-of-small-arms.html | Op-Chart; The Toll of Small Arms | False | By Mvemba Phezo Dizolele, Rachel Stohl AND Mgmt. Design | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/travel/05iht-travel06**.2704999.html | Update: Ban on carry-on liquids being considered for EU - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/in-case-of-emergency-laptops-and-cellphones-first.html | In Case of Emergency, Laptops and Cellphones First | False | By Pat Fallon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-coffinas-hon-nicholas.html | Paid Notice: Deaths COFFINAS, HON. NICHOLAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/roddick-having-created-new-chapter-provides-a-postscript.html | Roddick, Having Created New Chapter, Provides a Postscript | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-brazil.html | Firebrand stirs up Brazil's presidential race | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-wtc.2700830.html | Officials slow in hearing claims of 9/11 illnesses - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Matched By-Line | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/pageoneplus/corrections-802638.html | Corrections | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/05iht-edlafraie.2700860.html | The way out is to get out - Editorials & Commentary - International Herald Tribune | | False | Najibullah Lafraie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-ecom.2707938.html | Sellers let the buyers berate - Business - International Herald Tribune | | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/news/05iht-OLD6.2705572.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/online-game-made-in-us-seizes-the-globe.html | Online Game, Made in U.S., Seizes the Globe | | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-nations.2701859.html | Annan taking action on Lebanon blockade - Africa & Middle East - International Herald Tribune | | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/design/new-charity-to-start-plan-for-50000-artists-grants.html | New Charity to Start Plan for $50,000 Artistsâ€šÃ„Ã´ Grants | | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/transactions.html | TRANSACTIONS | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/officials-slow-to-hear-claims-of-911-illnesses.html | Officials Slow to Hear Claims of 9/11 Illnesses | | False | By Anthony Depalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-etax.2707217.html | Read Europe's lips: Taxes rising - Business - International Herald Tribune | | False | By John Fraher and Simon Kennedy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/health/technology/risks-of-smallpox-vaccine-vary-by-virus-used-as-base.html | Risks of Smallpox Vaccine Vary by Virus Used as Base | | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-chibank.2707229.html | China tries to limit access for foreign banks - Business - International Herald Tribune | | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/trial-begins-for-an-icon-in-japan.html | Trial Begins for an Icon in Japan | | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-ethanol.2700041.html | China emerges as major ethanol exporter - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-debt.2700013.html | S&P; concerned at Asian debt levels - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-shaub-j-leonard.html | Paid Notice: Deaths SHAUB, J. LEONARD | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-web.0905boeing.2697851.html | Judge sets aside Airbus request to disqualify Boeing lawyers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/style/05iht-zwer6.2705740.html | Folk festival prompts memories of Ferguson - - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/classified/paid-notice-deaths-siegel-shirley-bernstein.html | Paid Notice: Deaths SIEGEL, SHIRLEY BERNSTEIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/scrimmage-under-the-sun-brooding-on-the-sidelines.html | Scrimmage Under the Sun, Brooding on the Sidelines | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/05iht-soccer.2699554.html | Soccer: 'New' Brazil has debut - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/british-school-searched-in-inquiry-was-used-to-train-police.html | British School, Searched in Inquiry, Was Used to Train Police | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/karelian-conflict-divides-chechen-leaders.html | Karelian Conflict Divides Chechen Leaders | False | COMPILED BY Michael Schwirtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/pro-football-giants-hope-that-new-will-mean-improved.html | PRO FOOTBALL; Giants Hope That New Will Mean Improved | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/sudan-gives-african-union-an-ultimatum.html | Sudan Gives African Union an Ultimatum | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/05iht-birth3.2700796.html | With birthrates falling, immigrants gain favor - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/us/a-lone-mans-stunt-raises-broader-issues.html | A Lone Manâ€šÃ„Ã´s Stunt Raises Broader Issues | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/sci-fi-creates-webisodes-to-lure-viewers-to-tv.html | Sci Fi Creates â€šÃ„Ã²Webisodesâ€šÃ„Ã´ to Lure Viewers to TV | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/05iht-health.2705379.html | New strains of TB raise alarm - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-notes**.2705385.html | Briefly: 9/11 rescuers suffering long-term health trouble - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/05iht-bali.2700811.html | Militant who aided '05 Bali bombers is jailed - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Fiction | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/an-afghan-symbol-for-change-then-failure.html | An Afghan Symbol for Change, Then Failure | False | By David Rohde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/05iht-shell.2707238.html | Russian gas project faces setback - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-05 | 2006-09-05 | https://www.nytimes.com/2006/09/05/movies/on-these-mean-streets-going-a-little-travis-bickle.html | On These Mean Streets, Going a Little Travis Bickle | False | By Charles McGrath | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06lprex.html | Recipe: Lobster Spaghetti With Fresh Tomatoes | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/world/06briefing-001.html | Jordanian Seeks to Succeed Kofi Annan | False | By DANIEL B. SCHNEIDER | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06lmrex.html | Recipe: Blueberry Cobbler | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06lbrex.html | Recipe: Shell Beans With Mushroom and Parsley Pesto | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06inco.html | Phelps Dodge Merger With Inco Collapses | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/opinion/06corr.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/health/06tb.html | Drug-Resistant TB in South Africa Draws Attention From U.N. | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/opinion/106dogs.html | The Behavior of Dogs (and Homo Sapiens) (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06dincx.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/washington/06kennedy.html | Justice Kennedy Has Stent Put in Artery | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06brin.html | Peasant Food Is Simple? You Arenâ€šÃ„Â´t a Peasant | False | By Celia Barbour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/opinion/106doctors.html | How We Pay Doctors (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/world/europe/06briefing-003.html | Britain: Exit Forecast for Blair | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/sports/soccer/06soccer.ready.html | U.S. Cleats Leave Mark on Scandinaviaâ€šÃ„Â´s Welcome Mat | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/us/06brfs.html | National Briefing | False | By Jim Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/sports/tennis/06notes.html | Davis Cup Rivals Are Making Deep Runs Through the Draw | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/nyregion/06bucky.html | Residents of Manhunt Area Are Urged to Lock Doors | False | By David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Title | Statement of Title | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/dining/06best.html | A Look Back: Last Yearâ€šÃ„Â´s Hits and Misses | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/world/europe/06putin.html | Putin Visits South Africa, Seeking Good Will and Trade | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/sports/baseball/06yankees.html | Mussina Returns to the Yankees, but Heâ€šÃ„Â´s Still Not at His Best | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | | | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06palm.html | Sweets for the Sweet, From Balinese Palm Trees | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/sports/baseball/06pins.html | As the Rivera Watch Continues, Torre Stays Positive | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/nyregion/06adbox.html | Cuomoâ€šÃ„Â´s First Negative Spot | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06mini.html | Easier Than Pie: Make It Cobbler | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/opinion/106clinton.html | Hillary Clinton and Triangulation (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/opinion/106dowd.html | All the Presidentâ€šÃ„Â´s Reading (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/opinion/106iraq.html | Trying to Rally America on Iraq (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/technology/06wireless.html | Silicon Valley to Receive Free Wi-Fi | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/dining/06pair.html | With Budget Wines, a Touch of Elegance on the Plate | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 0001-01-01 | https://www.nytimes.com/2006/09/06/world/americas/06briefing-002.html | Cuba: Message From Castro | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-ford.2714990.html | In turning to outsider, a gauge of Ford's woes - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-transcol07.2719750.html | Free Flow: Down to the wire for new Bangkok airport - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-drug.2714987.html | 4 more Australians sentenced to death in Indonesia - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-web.0906ford.2712014.html | Ford brings in outsider to help run the company - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/iraqs-endangered-journalists.html | Iraqâ€šÃ„Â´s Endangered Journalists | False | By Ali Fadhil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/crikey.html | Crikey! | False | By Lawrence Downes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/television/for-the-new-face-of-cbs-news-a-subdued-beginning.html | For the New Face of CBS News, a Subdued Beginning | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | Url | Title | | | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-aig.2720591.html | New York disputes AIG claim - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-stan.2719229.html | U.S. officer missing in Kyrgyzstan - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-web.0906bali.2712004.html | Bali sentences 3 to death for drug trafficking - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edkurtzer.2714566.html | Get out of Iraq. Now - Editorials & Commentary - International Herald Tribune | False | Daniel Kurtzer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/city-announces-plan-to-deal-with-health-problems-relating-to.html | City Announces Plan to Deal With Health Problems Relating to Ground Zero | False | By Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edroxana.2714570.html | Meanwhile: The monarch and the milkweed - Editorials & Commentary - International Herald Tribune | False | Roxana Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-schanz-siegmund-l.html | Paid Notice: Deaths SCHANZ, SIEGMUND L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-howard-morton-j.html | Paid Notice: Deaths HOWARD, MORTON J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/big-oil-find-is-reported-deep-in-gulf.html | Big Oil Find Is Reported Deep in Gulf | False | By Clifford Krauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-nuke.2713885.html | Conflicting clues complicate Iran nuclear case - Americas - International Herald Tribune | False | By David E. Sanger and William J. Broad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/pageoneplus/corrections-806188.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/national-briefing-rockies-montana-firefighting-efforts-aided-by-light.html | National Briefing | Rockies: Montana: Firefighting Efforts Aided By Light Winds | False | By Jim Robbins (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/health/implantable-heart-device-receives-fda-approval.html | Implantable Heart Device Receives F.D.A. Approval | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/white-plains-prison-term-in-fatal-accident.html | White Plains: Prison Term in Fatal Accident | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/its-martinezs-health-not-his-performance.html | Itâ€šÃ„Ã´s Martâ€šÃ¢â‚¬Å¾nezâ€šÃ„Ã´s Health, Not His Performance | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/06iht-peepthu.2713231.html | People: Emilio Estevez, Zhang Ziyi, Gwen Stefani - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball-yankees-notebook-as-the-rivera-watch-continues-torre-stays.html | BASEBALL: YANKEES NOTEBOOK; As the Rivera Watch Continues, Torre Stays Positive | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-web.0906blockade.2718401.html | Israel to lift blockade of Lebanon - Africa & Middle East - International Herald Tribune | False | STEVEN ERLANGER and WARREN HOGE | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edother**.2718272.html | Other Views: Montreal Gazette, The Times, Sydney Morning Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-ford.2720412.html | New Ford chief aims for a 2nd turnaround - Business - International Herald Tribune | False | By Peter Robison and James Gunsalus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/music/when-the-ear-luxuriates-in-what-the-eye-cant-see.html | When the Ear Luxuriates in What the Eye Cană€šÂ„Â´t See | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-compete.2714021.html | Singapore heads list of business-friendly nations - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/dance/willi-ninja-45-selfcreated-star-who-made-vogueing-into-an-art.html | Willi Ninja, 45, Self-Created Star Who Made Vogueing Into an Art, Dies | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-blair.2720569.html | Blair faces a growing revolt over transition - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/reviews/an-asian-fantasy-reproduced.html | An Asian Fantasy, Reproduced | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/reviews/in-tribeca-a-modest-bow-to-the-sandwich.html | In TriBeCa, a Modest Bow to the Sandwich | False | By Peter Meehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/vaccine-futures.html | Vaccine Futures | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/with-voters-eyes-on-iraq-menendez-offers-a-plan.html | With Votersă€šÂ„Â´ Eyes on Iraq, Menendez Offers a Plan | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/greathomes/at-home-on-the-slopes.html | At Home on the Slopes | False | By Wendy Knight | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-DENMARK.2720566.html | A dark turn for a Danish city - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/national-briefing-new-england-passenger-held-at-mental-health-facility.html | National Briefing | New England: Passenger Held At Mental Health Facility | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-lukoil.2719739.html | Lukoil joins top league with $100 billion plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-web.0906bmg.2712872.html | Bertelsmann AG agrees to sell BMG music to Vivendi - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/fall-preview-dining-out.html | Fall Preview: Dining Out | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis-notebook-davis-cup-rivals-are-making-deep-runs-through-the.html | TENNIS: NOTEBOOK; Davis Cup Rivals Are Making Deep Runs Through the Draw | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-prix.2714187.html | Formula One: Beware dirty tricks - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/a-tip-for-roddick-beware-of-imitations.html | A Tip for Roddick: Beware of Imitations | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-bae.html | BAE to sell Airbus stake | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/intel-to-cut-work-force-by-10500.html | Intel to Cut Work Force by 10,500 | False | By John Markoff and Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/torre-defends-racy-invitation-for-foundation-fundraiser.html | Torre Defends Racy Invitation for Foundation Fund-Raiser | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/pakistan-lets-tribal-chiefs-keep-control-along-border.html | Pakistan Lets Tribal Chiefs Keep Control Along Border | False | By Ismail Khan and Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/bringing-it-home-peasant-food-is-simple-you-arent-a-peasant.html | BRINGING IT HOME; Peasant Food Is Simple? You Aren't a Peasant | False | By Celia Barbour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/pay-plan-at-dana-ruled-illegal.html | Pay Plan at Dana Ruled Illegal | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-transcol07.2714037.html | Down to the wire for new Bangkok airport - Business - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/news/06iht-briefs.2720825.html | Briefly: 2 more charged in plot to blow up airplanes - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-afc.2713992.html | National Football League: New England's no-stars system could be pushed to the limit - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/a-way-to-peace-in-mexico.html | A Way to Peace in Mexico | False | By Jorge G. Castañ sÃ±eda | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/trying-to-rally-america-on-iraq-804975.html | Trying to Rally America on Iraq | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Metadata Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/06iht-monroe.2713012.ht | In Paris, Marilyn Monroe's final seduction - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06iht-hp.2714048.html | Hewlett-Packard board was under surveillance - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806935.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edroxana.2719135.html | The monarch and the milkweed - Editorials & Commentary - International Herald Tribune | False | Roxana Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/precision-cuisine-the-art-of-feeding-800-a-night-in-style.html | Precision Cuisine, the Art of Feeding 800 a Night in Style | False | By Melissa Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-aug-charles.html | Paid Notice: Deaths AUG, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/food-stuff-lets-send-that-burger-to-condiment-heaven.html | FOOD STUFF; Let's Send That Burger To Condiment Heaven | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-bright-jackie.html | Paid Notice: Deaths BRIGHT, JACKIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/books/with-pluck-and-luck-surviving-a-fascist-nightmare.html | With Pluck and Luck, Surviving a Fascist Nightmare | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06iht-ptend7.2714066.html | End User: The e-mail evolution - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-poll.2719193.html | Turkey turning cool to NATO - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-adb.2714024.html | Asia's outlook improves - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-baby.2714984.html | For Japanese, their prince has finally come - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/hillary-clinton-and-triangulation-804932.html | Hillary Clinton And Triangulation | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-afghan.2714973.html | NATO leader predicts Taliban will lose in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806986.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/travel/escapes/36-hours-in-grand-rapids-mich.html | 36 Hours in Grand Rapids, Mich. | False | By Beth Greenfield | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Material Published | By-line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-maloney-rita-m-nee-needham.html | Paid Notice: Deaths MALONEY, RITA M. (NEE NEEDHAM) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/in-bellwether-district-gop-runs-on-immigration.html | In Bellwether District, G.O.P. Runs on Immigration | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/health/06iht-snbugs.2712960.html | Deciphering a deadly attraction - Health & Science - International Herald Tribune | False | By Carl Zimmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-dance.2720289.html | Banker wins back millions for dance lessons - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/the-behavior-of-dogs-and-homo-sapiens-804959.html | The Behavior of Dogs (and Homo Sapiens) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06iht-techbrief.2720874.html | Briefing: EMI signs agreement for music downloads - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-chips.2714018.html | Intel to cut 10,500 jobs and trim expenditure - Business - International Herald Tribune | False | By John Markoff and Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-memorials-wohl-r-richard.html | Paid Notice: Memorials WOHL, R. RICHARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-poll.2714069.html | Turkey cools to West, warms to Iran, survey finds - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-ibrief.2714051.html | Briefing: Separate trade talks harm China, WTO says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-radomsky-beatrice.html | Paid Notice: Deaths RADOMSKY, BEATRICE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-mideast.2719178.html | Israel will lift air and sea blockade of Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/in-connecticut-an-office-hub-resurges.html | In Connecticut, an Office Hub Resurges | False | By Lisa Prevost | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-euecon.2719736.html | Prognosis for growth in EU rises - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806994.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-scene.2714980.html | Japanese jubilant over birth of a boy - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Ad | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/ford-brings-in-outsider-to-help-run-the-company.html | Ford Brings in Outsider to Help Run the Company | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/the-risk-free-pleasures-of-10-bottles.html | The Risk-Free Pleasures of $10 Bottles | False | By Eric Asimov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/dance/dances-born-of-vision-not-a-set-of-rules.html | Dances Born of Vision, Not a Set of Rules | False | By Anna Kisselgoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/07/world/africa/07iht-web.0907.lebanon.2724042.html | Israel will ease grip on Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/hp-spied-on-directors-to-find-leak.html | H.P. Spied on Directors to Find Leak | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-asia.2714002.html | Briefly: Hundreds hospitalized; lead smelter blamed - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/this-web-tv-is-for-you-especially-if-youre-a-male-aged-21-to.html | This Web TV Is for You, Especially if Youâ€™Â¸Â,Â're a Male Aged 21 to 34 | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-text***.2720515.html | Transcript of speech - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/iraqi-parliament-adds-month-to-2year-state-of-emergency.html | Iraqi Parliament Adds Month to 2-Year State of Emergency | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edvictim.2714564.html | The other victims of Sept. 11 - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-trade.2714034.html | U.S. and South Korea pushing ahead on trade pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/theater/a-philadelphia-theater-set-in-its-freeform-ways.html | A Philadelphia Theater, Set in Its Free-Form Ways | False | By Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/food-stuff-an-onionlovers-delight-armor-for-the-eyes.html | FOOD STUFF; An Onion-Lover's Delight: Armor for the Eyes | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/residents-of-manhunt-area-are-urged-to-lock-doors.html | Residents of Manhunt Area Are Urged to Lock Doors | False | By David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retraction | By Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-letter.2719167.html | Indian ban on child labor: Who will clean the houses? - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/making-it-there-before-they-make-it-here.html | Making It There Before They Make It Here | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/thinfilm-solution-is-closer-for-the-lithiumion-battery.html | Thin-Film Solution Is Closer for the Lithium-Ion Battery | False | By Eric A. Taub | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/condo-living.html | Condo Living | False | By Billie Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-807001.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/us-trade-deficit-is-called-a-threat-to-global-growth.html | U.S. Trade Deficit Is Called a Threat to Global Growth | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-bmg.2716120.html | Vivendi deal with Bertelsmann to create biggest music publisher - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/newark-man-charged-with-murder.html | Newark: Man Charged With Murder | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/a-third-capitol-insider-paper-to-join-the-crowd.html | A Third Capitol Insider Paper to Join the Crowd | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/time-for-answers.html | Time for Answers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-dance.2715133.html | Hong Kong banker wins back millions for dance lessons - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edfadhil.2714550.html | Reporting the news at gunpoint - Editorials & Commentary - International Herald Tribune | False | Ali Fadhil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/queens-man-sentenced-for-rape.html | Queens: Man Sentenced for Rape | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/a-location-and-a-technology-much-in-demand.html | A Location and a Technology Much in Demand | False | By Alison Gregor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-trade.2719745.html | U.S to press Asian leaders on trade - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-letter.2713554.html | Letter from India: Who will clean houses? - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/zoroastrians-keep-the-faith-and-keep-dwindling.html | Zoroastrians Keep the Faith, and Keep Dwindling | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-gonzalez-manuel-a.html | Paid Notice: Deaths GONZALEZ, MANUEL A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-boeing.2720409.html | Boeing sales ace fills vacancy at top - Business - International Herald Tribune | False | By Dave Carpenter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-tennis.2720877.html | Tennis: Men behaving badly on edgy, moody day - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-sandifer-jawn.html | Paid Notice: Deaths SANDIFER, JAWN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-hp.2720415.html | Inquiry into legality of HP 'spy' tactics - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/06iht-bookjeu.2713095.html | Memorial - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/phelps-dodge-merger-with-inco-collapses.html | Phelps Dodge Merger With Inco Collapses | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-frymer-kensky-tikva.html | Paid Notice: Deaths FRYMER, KENSKY, TIKVA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/all-the-presidents-reading-804967.html | All the President's Reading | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-mccauley-john.html | Paid Notice: Deaths MCCAULEY, JOHN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/in-search-of-a-better-life-and-a-place-to-be-accepted.html | In Search of a Better Life, and a Place to Be Accepted | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/soccer-report-us-cleats-leave-mark-on-scandinavias-welcome-mat.html | SOCCER REPORT; U.S. Cleats Leave Mark on Scandinavia's Welcome Mat | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/brooklyn-mccall-endorses-clarke.html | Brooklyn: McCall Endorses Clarke | False | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-kamsler-sarah.html | Paid Notice: Deaths KAMSLER, SARAH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/iranian-leader-wants-purge-of-liberals-from-universities.html | Iranian Leader Wants Purge of Liberals From Universities | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/report-estimates-the-costs-of-a-stock-options-scandal.html | Report Estimates the Costs of a Stock Options Scandal | False | By Eric Dash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/woods-and-agassi-stay-tuned.html | Woods and Agassi: Stay Tuned | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/books/for-claire-messud-good-reviews-and-now-finally-good-sales.html | For Claire Messud, Good Reviews and Now, Finally, Good Sales | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/couple-charged-in-killing-of-girls-mother.html | Couple Charged in Killing of Girlâ€šÃ„Â´s Mother | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-gottlieb-jerome.html | Paid Notice: Deaths GOTTLIEB, JEROME | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-rumsfeld.2719216.html | Rumsfeld becoming election punching bag - Americas - International Herald Tribune | False | By Adam Nagourney and Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/pageoneplus/corrections-806196.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-saunders-frederick.html | Paid Notice: Deaths SAUNDERS, FREDERICK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/education/in-new-orleans-its-a-cram-course-in-public-service-101.html | In New Orleans, Itâ€šÃ„Â´s a Cram Course in Public Service 101 | False | By Susan Saulny | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-immig.2719159.html | Immigration topic key in Colorado - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/restaurant-preview-issue-not-quite.html | RESTAURANT PREVIEW ISSUE; Not Quite | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-afc.2718499.html | AFC Preview: New England's no-stars system could be pushed to the limit - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-maltzman-ethan-gabriel-isaac.html | Paid Notice: Deaths MALTZMAN, ETHAN GABRIEL ISAAC | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/judge-hears-arguments-on-federal-spying-program.html | Judge Hears Arguments on Federal Spying Program | False | By Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-blair.2713882.html | Blair exit is expected within year, ally says - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-memorials-levenson-paul.html | Paid Notice: Memorials LEVENSON, PAUL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/brooklyn-man-23-is-charged-in-sanitation-workers-death.html | Brooklyn Man, 23, Is Charged in Sanitation Workerâ€šÃ„Â´s Death | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-faith.2713551.html | Zoroastrians dwindling - but keeping the faith - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-notes.2719184.html | Briefly: Pentagon moves to help those overseas to vote - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806960.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/felipe-calderon-a-politician-at-birth.html | Felipe Calderâ'ŝá%â¾n: A Politician at Birth | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/long-island-man-found-dead-in-home.html | Long Island: Man Found Dead in Home | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-saecon.2714043.html | Africa raises its ranking as a facilitator of business - Business - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-usecon.2720308.html | Fed sees a patchy economy - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-world**.2718514.html | Roundup: Nicking incident comes to naught - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/restaurant-preview-issue-on-the-mark.html | RESTAURANT PREVIEW ISSUE; On the Mark | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/danish-antiterror-police-seize-9-men-mostly-young-muslims.html | Danish Antiterror Police Seize 9 Men, Mostly Young Muslims | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/another-split-at-viacom.html | Another Split at Viacom | False | By Geraldine Fabrikant and Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/illness-persisting-in-911-workers-big-study-finds.html | Illness Persisting in 9/11 Workers, Big Study Finds | False | By Anthony Depalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/justice-kennedy-has-stent-put-in-artery.html | Justice Kennedy Has Stent Put in Artery | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-barber-bernard.html | Paid Notice: Deaths BARBER, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806951.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-econ.2714028.html | IMF head cites danger from U.S. imbalances - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/no-home-but-space-for-her-clutter.html | No Home, but Space for Her Clutter | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Is Registered | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/fda-seeks-to-regulate-new-types-of-diagnostic-tests.html | F.D.A. Seeks to Regulate New Types of Diagnostic Tests | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-epstein-ina.html | Paid Notice: Deaths EPSTEIN, INA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/911-leaves-its-mark-on-history-classes.html | 9/11 Leaves Its Mark on History Classes | False | By Janny Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/gordon-ramsay-takes-manhattan-tiptoeing-he-says.html | Gordon Ramsay Takes Manhattan, Tiptoeing, He Says | False | By Michael Ruhlman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/senate-rivals-in-connecticut-expand-campaign-themes.html | Senate Rivals in Connecticut Expand Campaign Themes | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-lerner-michael.html | Paid Notice: Deaths LERNER, MICHAEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806927.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edjorge.html | A way out of Mexico's political impasse | False | Jorge G. Castaãº³â±eda | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-captive.2719108.html | Freed Austrian girl 'thought only of escape' - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-prexy.2719196.html | Bush acknowledges CIA prisons exist - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/federer-waiting-for-sun-and-spotlight-to-shine.html | Federer Waiting for Sun and Spotlight to Shine | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/museum-of-steel-cartoon-history-in-a-single-bound.html | Museum of Steel: Cartoon History in a Single Bound | False | By George Gene Gustines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/world-briefing-americas-cuba-message-from-castro.html | World Briefing | Americas: Cuba: Message From Castro | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/06iht-novel.2712966.html | Straddling the satiric and the humane - Arts & Leisure - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Retained Status | Author | Registration Review Date / Number | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/typical-of-a-new-terror-threat-anger-of-a-gunman-in-jordan.html | Typical of a New Terror Threat: Anger of a Gunman in Jordan | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/as-rival-quits-race-cuomo-business-link-is-topic-of-questions.html | As Rival Quits Race, Cuomo Business Link Is Topic of Questions | False | By Jonathan P. Hicks and Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-prexy.2713873.html | U.S. election focusing on security - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/when-cantors-were-stars-just-like-the-ballplayers.html | When Cantors Were Stars, Just Like the Ballplayers | False | By Jeanette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/a-tale-of-gold-evokes-another-remember-that-goose.html | A Tale of Gold Evokes Another. Remember That Goose? | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edvaccine.2714562.html | Vaccine futures - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-05 | https://www.nytimes.com/2006/09/05/world/americas/05iht-notes.2708500.html | Briefly: 9/11 rescuers suffering long-term health trouble - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/arts-briefly-getty-investigators-used-computer-data.html | Arts, Briefly; Getty Investigators Used Computer Data | False | By Randy Kennedy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/how-we-pay-doctors-804940.html | How We Pay Doctors | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/home-prices-fall-in-nearly-onefourth-of-metropolitan-regions.html | Home Prices Fall in Nearly One-Fourth of Metropolitan Regions | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/vladimir-tretchikoff-92-popular-painter-dies.html | Vladimir Tretchikoff, 92, Popular Painter, Dies | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-maxon-ralph.html | Paid Notice: Deaths MAXON, RALPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-captive.2720581.html | Austrian gives details of her imprisonment - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/the-other-victims-of-sept-11.html | The Other Victims of Sept. 11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/mortgages-grow-riskier-and-investors-are-attracted.html | Mortgages Grow Riskier, and Investors Are Attracted | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Details | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/food-stuff-sweets-for-the-sweet-from-balinese-palm-trees.html | FOOD STUFF; Sweets for the Sweet, From Balinese Palm Trees | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/07/sports/07iht-web.0907.soccer.2723912.html | Soccer: France beats Italy - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/the-ad-campaign-cuomos-first-negative-spot.html | THE AD CAMPAIGN; Cuomo's First Negative Spot | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/power-still-not-fully-restored-in-some-parts-of-westchester.html | Power Still Not Fully Restored in Some Parts of Westchester | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-baby.2719046.html | For the Japanese, their prince has finally come - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-abe.2714014.html | Abe backs cheap loans - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball-mussina-returns-to-the-yankees-but-hes-still-not-at-his.html | BASEBALL; Mussina Returns to the Yankees, But He's Still Not at His Best | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/report-says-rules-favor-incumbents-over-rivals.html | Report Says Rules Favor Incumbents Over Rivals | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-korea.2713891.html | U.S. frustrated on N. Korea talks - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/when-film-school-isná€šÃ‚Ã't-enough-the-entertech-age-dawns.html | When Film School Isná€šÃ‚Ã't Enough, the EnterTech Age Dawns | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/many-in-hollywood-expect-ouster-of-studio-chief-too.html | Many in Hollywood Expect Ouster of Studio Chief, Too | False | By Laura M. Holson and Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/the-gentle-life-of-a-priest-made-famous-in-death.html | The Gentle Life of a Priest, Made Famous in Death | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/developers-plan-for-a-smaller-yards-project-matters-little-more-or.html | Developerá€šÃ‚Ã's Plan for a Smaller Yards Project Matters Little, More or Less, in Brooklyn | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806943.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-meat.2719742.html | Europe food-safety scare - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | By Line | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-afghan.2720578.html | Musharraf reaches out with Afghanistan visit - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edroy.2714572.html | We're winning, despite the 'war' - Editorials & Commentary - International Herald Tribune | False | Olivier Roy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/football/nose-tackles-play-may-speak-volumes.html | Nose Tackleâ€šÃ„Ã´s Play May Speak Volumes | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/front page/viacom-chief-is-forced-out.html | Viacom Chief Is Forced Out | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-heart.2713879.html | Advanced artificial heart approved for sale in U.S - Americas - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/greathomes/residing-on-the-green.html | Residing on the Green | False | By Caitlin Kelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-herman-heather-ann-rn.html | Paid Notice: Deaths HERMAN, HEATHER ANN, RN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-viacom.2719252.html | Redstone takes charge at Viacom - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/06iht-google.2714045.html | Google to offer deep archive searches - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-ptend7.2719207.html | The End User: The e-mail evolution - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-gitmo.html | Bush transfers 14 key terror suspects to Guantâ€šÃ´namo | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-briefs.2714976.html | Briefly: Turkish peacekeepers for Lebanon approved - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/florida-republicans-choose-katherine-harris.html | Florida Republicans Choose Katherine Harris | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/greathomes/heading-to-the-shore.html | Heading to the Shore | False | By Susan Stellin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/nuclear-deja-vu-now-its-iran-that-does-or-doesnt-intend-to.html | Nuclear Dã´sÃ©jã´sã€ Vu: Now Itâ€šÃ„Ã´s Iran That Does or Doesnâ€šÃ„Ã´t Intend to Make Nuclear Weapons | False | By David E. Sanger and William J. Broad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/candidates-of-both-parties-turn-criticism-of-rumsfeld-into.html | Candidates of Both Parties Turn Criticism of Rumsfeld Into Political Chorus | False | By Adam Nagourney and Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-ps3.2720422.html | Sony delays PlayStation 3 in Europe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/world-briefing-europe-britain-exit-forecast-for-blair.html | World Briefing \| Europe: Britain: Exit Forecast For Blair | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edlet.2714568.html | India's industrial strength, Safety in the air - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/day-1-in-the-corridors-of-learning-for-11-million-public-school.html | Day 1 in the Corridors of Learning for 1.1 Million Public School Students | False | By Elissa Gootman and David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-web.0906id.2714238.html | To stay alive, Iraqis change their names - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/health/world/drugresistant-tb-in-south-africa-draws-attention-from-un.html | Drug-Resistant TB in South Africa Draws Attention From U.N. | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-lithgow-theodore-t-jr.html | Paid Notice: Deaths LITHGOW, THEODORE T., JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-oil.2714040.html | Major U.S. oil discovery in Gulf of Mexico - Business - International Herald Tribune | False | By Clifford Krauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-base.2714184.html | Baseball: For first time since 1972, 7 shutouts on the same day - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-tennis.2714190.html | Tennis: Federer is content to lie low - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-millman-sylvia.html | Paid Notice: Deaths MILLMAN, SYLVIA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-soccer**.2718510.html | Soccer: Slow start for Hiddink - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/music/astrid-varnay-88-dramatic-soprano-dies.html | Astrid Varnay, 88, Dramatic Soprano, Dies | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/911-miniseries-is-criticized-as-inaccurate-and-biased.html | 9/11 Miniseries Is Criticized as Inaccurate and Biased | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-paulson.2714031.html | Treasury chief bucks revival of WTO talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/sumner-redstone-a-lion-at-viacom-steps-back-into-a-leading-role-at.html | Sumner Redstone, a Lion at Viacom, Steps Back Into a Leading Role at the Company | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/africa-monitors-threatening-to-quit-sudan.html | Africa Monitors Threatening to Quit Sudan | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/us/man-is-charged-in-killings-at-maine-bed-and-breakfast.html | Man Is Charged in Killings at Maine Bed and Breakfast | False | By Ariel Sabar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-golden-julia-levien.html | Paid Notice: Deaths GOLDEN, JULIA LEVIEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/princess-kiko-of-japan-has-a-boy.html | Princess Kiko of Japan Has a Boy | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/producer-of-american-idol-adds-fashion-to-his-empire.html | Producer of â€˜Ã‚²American Idolâ€šÃ‚Â´ Adds Fashion to His Empire | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/americas/06iht-calderon.html | A politician from birth is Mexico's new leader | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/universal-music-reported-near-deal-for-bmg.html | Universal Music Reported Near Deal for BMG | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/many-in-palestinian-security-forces-join-strike-over-pay.html | Many in Palestinian Security Forces Join Strike Over Pay | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-world2.2714193.html | Roundup: Nicking incident comes to naught - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-mexico.html | Mexico's leader is a politician from birth | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/travel/06iht-travel07**.2718502.html | Update: Alitalia set to cancel 179 flights during strike - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-kelsey-judith-ann-pazolt-antonetti.html | Paid Notice: Deaths KELSEY, JUDITH ANN (PAZOLT, ANTONETTI) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/the-greening-of-downtown-atlanta.html | The Greening of Downtown Atlanta | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/06iht-web.0906blairnyt.2718165.html | 7 British officials resign in revolt over Blair - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/election-ruling-in-mexico-goes-to-conservative.html | Election Ruling in Mexico Goes to Conservative | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/06iht-late.2714993.html | U.S. reports slower gain in productivity - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | url | Title | Statu | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/back-into-the-fray.html | Back Into the Fray | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/pairings-with-budget-wines-a-touch-of-elegance-on-the-plate.html | PAIRINGS; With Budget Wines, a Touch of Elegance on the Plate | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/google-to-offer-printarchives-searches.html | Google to Offer Print-Archives Searches | True | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-rizzuto-ryan-norma.html | Paid Notice: Deaths RIZZUTO, RYAN, NORMA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/new-themes-for-the-same-old-songs.html | New Themes for the Same Old Songs | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/to-stay-alive-iraqis-change-their-names.html | To Stay Alive, Iraqis Change Their Names | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-prix.2718507.html | Formula One: As Alonso-Schumacher race tightens, beware dirty tricks - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-tourism.2713556.html | A new Shangri-La, but tourism takes a toll - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-edirwin.2714552.html | The crocodile handbook - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-schatzlein-dale.html | Paid Notice: Deaths SCHATZLEIN, DALE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-briefs.2719065.html | Briefly: Future of Iraq in danger, senior politician warns - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/in-secret-prison-recordings-gotti-rages-about-demotion.html | In Secret Prison Recordings, Gotti Rages About Demotion | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-collins-cynthia-elizabethtilney.html | Paid Notice: Deaths COLLINS, CYNTHIA ELIZABETHTILNEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/the-minimalist-easier-than-pie-make-it-cobbler.html | THE MINIMALIST; Easier Than Pie: Make It Cobbler | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/06iht-afghan.2719042.html | Pakistan's president begins Afghan visit - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Material Type | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/technology/silicon-valley-to-receive-free-wifi.html | Silicon Valley To Receive Free Wi-Fi | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/science/space/shuttle-liftoff-may-be-wednesday-officials-say.html | Shuttle Liftoff May Be Wednesday, Officials Say | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-807010.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/06iht-tennis.2718763.html | Tennis: Federer is content to lie low - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/a-home-for-shooters-or-a-home-for-homes.html | A Home for Shooters, or a Home for Homes? | False | By Paul Vitello | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/pageoneplus/correction-803324.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-iran.2713971.html | Iran delays nuclear talks with the EU - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/looking-to-elections-bush-and-democrats-spar-on-national.html | Looking to Elections, Bush and Democrats Spar on National Security | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/classified/paid-notice-deaths-levy-louis-harold.html | Paid Notice: Deaths LEVY, LOUIS HAROLD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/pageoneplus/corrections-806978.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/health/06iht-health.2713888.html | 'Virtually untreatable' TB raises fears - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/opening-this-september-tropical-turkish-and-texan.html | Opening This September: Tropical, Turkish and Texan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/health/06iht-snslave.html | Looking for remnants of slavery's history | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-putin-visits-south-africa-seeking-good-will-and-trade.html | Putin Visits South Africa, Seeking Good Will and Trade | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/annan-hopeful-on-easing-israeli-blockade-of-lebanon.html | Annan Hopeful on Easing Israeli Blockade of Lebanon | False | By Warren Hoge and John Kifner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/06iht-OLD7.2719040.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | Url | Title | | | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/bush-chooses-transportation-nominee.html | Bush Chooses Transportation Nominee | False | By Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/in-africa-a-more-businessfriendly-approach.html | In Africa, a More Business-Friendly Approach | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/jankovic-beats-the-rain-and-no-4-dementieva.html | Jankovic Beats the Rain and No. 4 Dementieva | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/medicare-head-confirms-plan-he-will-resign.html | Medicare Head Confirms Plan He Will Resign | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/06iht-jordan.2719162.html | When rage boils into terrorism - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/tribute-center-an-interim-destination-sept-11-memorial-is-readied.html | Tribute Center, an â€šÃ„Â²Interim Destinationâ€šÃ„Â´ Sept. 11 Memorial, Is Readied for Opening | False | By David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/more-on-viacom.html | MORE ON VIACOM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/worldbusiness/06iht-google.2720856.html | Google to offer newspaper and magazine archive search - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/football/nfl-is-willing-to-consider-stronger-drugtesting-program.html | N.F.L. Is Willing to Consider Stronger Drug-Testing Program | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/world/world-briefing-united-nations-jordanian-seeks-to-succeed-kofi-annan.html | World Briefing | United Nations; Jordanian Seeks To Succeed Kofi Annan | False | By Daniel B. Schneider (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-06 | 2006-09-06 | https://www.nytimes.com/2006/09/06/business/appeal-in-pension-case.html | Appeal in Pension Case | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/l07leak.html | The C.I.A. Leaker and His Motive (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/l07breast.html | When Working Mothers Breast-Feed (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/07schottintro.html | Five Years of Consequence | False | By Ben Schott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/football/07nfl.html | Mannings Ready to Play, but Anticipation Is Relative | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital ID | URL | Title | Database | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/07iran.html | Irań€šÃ„Ã́s Jews: Facing Another Storm? (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/basketball/07hoops.html | Krzyzewski Finds Starting Point: Third Place | False | By Viv Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/fashion/07sside.html | Avoiding Goodbyes to the Summer Tan | False | By Nick Burns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/washington/07cong.html | Democrats Force a Debate, but Cań€šÃ„Ã́t Get a Vote on Rumsfeld | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/fashion/07ROW.html | From Calcutta, Just the Ticket | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/nyregion/07conn.html | Leery of ́€šÃ„Ã́Defense Secretary Liebermań€šÃ„Ã́ | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/education/07brfs-001.html | California: Veto of Textbook Bias Measure | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/us/07fish.html | Intersex Fish Are Found at High Rate in a Region | False | By THE ASSOCIATED PRESS | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/world/europe/07briefings-005.html | Georgia: 29 Arrested and Accused of Plotting Coup | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/fashion/07skin.html | Time to Take Stock After a Season in the Sun | False | By Nick Burns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/07brooks.html | Getting Iraq Wrong (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/world/americas/07briefings-003.html | Mexico: Grisly Message From Drug Gang | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/us/07poll.html | 9/11 Polls Find Lingering Fears in New York | False | By Robin Toner and Marjorie Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/baseball/07pins.html | Bruney Shakes Past a Pitch at a Time | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/learning/quoteoftheday/07QUOTE.html | QUOTATION OF THE DAY | False | PRESIDENT BUSH | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/us/07method.html | How the Polls Were Conducted | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/garden/07natsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/07mao.html | Mao, Last Seen … (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/tennis/07notes.html | Siblings Smashing Rackets | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/world/europe/07turkey.html | Turks Warm to Iran, Jilting Allies, Poll Finds | False | By INTERNATIONAL HERALD TRIBUNE | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/washington/07brfs-006.html | Washington: Documents to Be Made Public Again | False | By Scott Shane | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/tennis/07vecsey.html | After the Rain, the Stars Come Out | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Metadata Match | Brand | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/world/europe/07briefings-006.html | Bosnia: War-Crimes Witness Found Dead | False | By Marlise Simons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/l07college.html | Now He Tells Us! (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/world/europe/07briefings-004.html | Britain: More Charges in Bombing Plot | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/football/07anderson.html | It'sÂ¿Â¿s the Goodell Era. Just Look at the Ball. | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/us/07lieberman.html | Lieberman Returns as Media Magnet and Party Pariah | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/sports/07sportsbriefs.html | Sports Briefing | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/opinion/l07bike.html | A Ride in New Orleans (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/nyregion/07senate.html | Ex-Presidents, Often Allies, Divided by a Senate Race | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 0001-01-01 | https://www.nytimes.com/2006/09/07/fashion/07DESIGNERS.html | The End of the Affair | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-nasd.2726969.html | A hedge for Nasdaq - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-kuperberg-jeanne.html | Paid Notice: Deaths KUPERBERG, JEANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/the-bag-that-aced-the-us-open.html | The Bag That Aced the U.S. Open | False | By Natasha Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/2-muslims-are-charged-in-plot-for-a-bombing-in-denmark.html | 2 Muslims Are Charged in Plot for a Bombing in Denmark | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/with-a-little-stealth-just-about-anyone-can-get-phone-records.html | With a Little Stealth, Just About Anyone Can Get Phone Records | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/burt-goldblatt-82-album-cover-designer-dies.html | Burt Goldblatt, 82, Album Cover Designer, Dies | False | By Steven Heller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-france.2733235.html | French parties back deployment of troops - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/boy-13-on-way-to-school-is-seriously-injured-by-a-bus-in-queens.html | Boy, 13, on Way to School Is Seriously Injured by a Bus in Queens | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retracted/Disclaimed | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/realestate/07iht-web.rehistory0907.2732483.html | Property with history - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/los-angeles-opera-is-given-6-million-for-a-ring-cycle.html | Los Angeles Opera Is Given $6 Million for a â€šÃ„Â²Ringâ€šÃ„Â¹ Cycle | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/nyu-teaching-aides-end-strike-with-union-unrecognized.html | N.Y.U. Teaching Aides End Strike, With Union Unrecognized | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-dissident.2729136.html | Thai court paves way to extradite dissident - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/james-frey-and-his-publisher-settle-suit-over-lies.html | James Frey and His Publisher Settle Suit Over Lies | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/opchart-five-years-of-consequence.html | OP-CHART; Five Years of Consequence | False | By Ben Schott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/science/space/electrical-problem-leads-to-another-delay-for-shuttle.html | Electrical Problem Leads to Another Delay for Shuttle | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/world-briefing-europe-britain-more-charges-in-bombing-plot.html | World Briefing | Europe: Britain: More Charges In Bombing Plot | False | By Sarah Lyall (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/science/gene-called-link-between-life-span-and-cancers.html | Gene Called Link Between Life Span and Cancers | False | By Nicholas Wade | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/china-is-big-trouble-for-the-us-balance-of-trade.html | China Is Big Trouble for the U.S. Balance of Trade, Right? Well, Not So Fast | False | By Tyler Cowen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edford.2728572.html | By any other name - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-golden.2734296.html | EU assails Gaz de France shield - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-politics.2728450.html | News Analysis: Bush plays terror card - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-russia.2733311.html | Politician becomes patron saint in Siberia - Europe - International Herald Tribune | False | By Valeria Korchagina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/07iht-fmpaper.2726766.html | Movies: An affectionate look at an Israeli subculture - Arts & Leisure - International Herald Tribune | False | by A.O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811106.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/women-slain-at-inn-are-said-to-have-wanted-to-evict-suspect.html | Women Slain at Inn Are Said to Have Wanted to Evict Suspect | False | By Ariel Sabar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/07iht-casa.2733187.html | A glimpse of the '50s, with a twist - Arts & Leisure - International Herald Tribune | False | By Penelope Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-afghan.2734089.html | NATO seeks Afghan reinforcements - Asia - Pacific - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-blair.2734092.html | Blair bends to pressure - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/sex-appeal-shining-through.html | Sex Appeal Shining Through | False | By David Colman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/nature-on-the-threshold.html | Nature on the Threshold | False | By Virginia Sole-Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/africa/07iht-web.0907baghdad.2725951.html | Bomb attacks in Baghdad kill 18 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-tennis.2726972.html | U.S. Open: Roddick advances; Nadal doesn't - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/shiites-push-laws-to-define-how-to-divide-iraqi-regions.html | Shiites Push Laws to Define How to Divide Iraqi Regions | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-board2733501.html | In HP drama, questions over the sanctity of the boardroom - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/be-a-web-star-or-just-look-better-on-a-video-call.html | Be a Web Star, or Just Look Better on a Video Call | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/national-briefing-washington-documents-to-be-made-public-again.html | National Briefing | Washington: Documents To Be Made Public Again | False | By Scott Shane (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/washington-memo-lieberman-returns-as-media-magnet-and-party-pariah.html | Washington Memo; Lieberman Returns as Media Magnet and Party Pariah | False | By Mark Leibovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/a-board-in-need-of-an-emily-post.html | A Board in Need of an Emily Post | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/briefing/europe-georgia-29-arrested-and-accused-of-plotting.html | World Briefing | Europe: Georgia: 29 Arrested And Accused Of Plotting Coup | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Retraction Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home and garden/currents-housewares-a-shop-for-three-designers-of-the.html | CURRENTS: HOUSEWARES; A Shop for Three Designers of the Offbeat and Earthy | False | By Michael Cannell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/new-yorkers-in-a-poll-doubt-safety-of-911-air.html | New Yorkers, in a Poll, Doubt Safety of 9/11 Air | False | By James Barron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/tennessee-convicted-killer-is-sentenced.html | Tennessee: Convicted Killer Is Sentenced | False | By Theo Emery (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07iht-techbrief.2733319.html | Briefing: VimpelCom wins ruling to expand in Ukraine - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/i-spy-doesnt-everyone.html | I Spy; Doesnâ€šÃ„ât Everyone? | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/us/democrats-force-a-debate-but-cant-get-a-vote-on-rumsfeld.html | Democrats Force a Debate, but Can't Get a Vote on Rumsfeld | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/room-to-improve.html | Room to Improve | False | By Mitchell Owens | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-alcatel.2733762.html | Alcatel shareholders approve Lucent deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-web.0907tennis.2724543.html | Tennis: Roddick returns just as Nadal disappears - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-michel-george-w.html | Paid Notice: Deaths MICHEL, GEORGE W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-relin-irene.html | Paid Notice: Deaths RELIN, IRENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/arts-briefly-fox-rides-house-to-a-win.html | Arts, Briefly; Fox Rides 'House' to a Win | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811157.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/crosswords/bridge/confusion-at-the-table-and-lady-luck-intervenes.html | Confusion at the Table, and Lady Luck Intervenes | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-phils.2727128.html | Weary Filipinos want a new system - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/a-challenge-from-bush-to-congress.html | A Challenge From Bush to Congress | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Editorial | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/africa/07iht-mideast.2733276.html | Beirut airport reopens; sea blockade continues - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-SOCCER**.2732862.html | Soccer: France sans Zidane? Victorious - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home and garden/currents-decor-reviving-the-spirit-of-a-swinging-60s.html | CURRENTS: DáˆSÃ¢COR; Reviving the Spirit of a Swinging 60's Design Star | False | By Sheva Fruitman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/musharraf-vows-to-aid-afghanistan-in-fighting-taliban.html | Musharraf Vows to Aid Afghanistan in Fighting Taliban | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/08/travel/08iht-trffreq8.2736994.html | Frequent Traveler: Flight issues, from business class to pets - Travel & Dining - International Herald Tribune | False | Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/politics/democrats-see-chances-to-gain-in-florida.html | Democrats See Chances to Gain in Florida | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/movies/arts-briefly.html | Arts, Briefly | False | By Compiled By Lawrence van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/lebanese-documentary-unveils-1980sâ€šÃ„¢Ã¢s Tape of a Prisoner | Lebanese Documentary Unveils 1980â€šÃ„¢Ã¢s Tape of a Prisoner | False | By Dina Kraft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/arts-briefly-whitney-expansion-challenged.html | Arts, Briefly; Whitney Expansion Challenged | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-labor.2734126.html | EU rules against Britain on rest breaks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/friends-dont-always-make-good-partners.html | Friends Donâ€šÃ„¢Ã¢t Always Make Good Partners | False | By Eve Tahmincioglu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811114.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/the-cia-leaker-and-his-motive-809527.html | The C.I.A. Leaker And His Motive | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/travel/07iht-travel08.2732865.html | Update: Child-safety seat gets approval for U.S. planes - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-letter.2726923.html | Letter from Britain: Britons' lust to roam - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/the-multiplex-as-opera-house-will-they-serve-popcorn.html | The Multiplex as Opera House: Will They Serve Popcorn? | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Status | By Line | Registration Initial Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/president-moves-14-held-in-secret-to-guantanamo.html | President Moves 14 Held in Secret to Guantanamo | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/health/07iht-health.2734095.html | A study challenges views of brain-damaged patients - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-letter.2733272.html | Letter from Britain: Britons' lust to roam - A puzzling new surge - Europe - International Herald Tribune | False | Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/blake-in-quarterfinals-where-federer-awaits.html | Blake in Quarterfinals, Where Federer Awaits | False | By John Eligon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/ford-and-gm-talk-of-quality-as-they-try-to-court-buyers.html | Ford and G.M. Talk of Quality as They Try to Court Buyers | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/07iht-frmledc8.2726755.html | Resnais, at 84, still doing it his own way - Arts & Leisure - International Herald Tribune | False | By Joan Dupont | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/06/technology/06iht-ptpogue.2719213.html | Review: A phone that gets closer to perfection - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-golden.2726840.html | EU assails French foreign takeover 'shield' for gas giant - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-web.0907prexy.html | News analysis: A challenge from Bush to Congress | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/butcher-is-accused-of-passing-off-chicken-as-kosher.html | Butcher Is Accused of Passing Off Chicken as Kosher | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/shows/the-end-of-the-affair.html | The End of the Affair | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/autumn-gardens-in-rhythm-and-spell.html | Autumn Gardens, in Rhythm and Spell | False | By Anne Raver | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/pressure-on-blair-mounts-as-8-aides-resign.html | Pressure on Blair Mounts as 8 Aides Resign | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/media/magazines-going-to-the-web-to-get-students-to-read.html | Magazines Going to the Web to Get Students to Read | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-mcgettigan-edward-thomas.html | Paid Notice: Deaths MCGETTIGAN, EDWARD THOMAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07iht-blue.2729448.html | U.S. taps IBM for supercomputer - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-russia.2726925.html | In Siberia, a patron saint makes his mark - Europe - International Herald Tribune | False | By Valeria Korchagina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Review Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811068.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-mitofsky-warren.html | Paid Notice: Deaths MITOFSKY, WARREN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/mao-last-seen-809535.html | Mao, Last Seen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/sports-of-the-times-its-the-goodell-era-just-look-at-the-ball.html | Sports of The Times; It's the Goodell Era. Just Look at the Ball. | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-taiwan.2727131.html | Taiwan president questioned on funds - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/bronx-two-men-kill-each-other.html | Bronx: Two Men Kill Each Other | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/africa/07iht-web.0907lebanon.2732348.html | Israel begins to lift blockade of Lebanon - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811084.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/two-expresidents-often-allies-are-divided-by-a-senate-race.html | Two Ex-Presidents, Often Allies, Are Divided by a Senate Race | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/manhattan-contractors-cited.html | Manhattan: Contractors Cited | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/pro-football-nfl-notebook-mannings-ready-to-play-but-anticipation-is.html | PRO FOOTBALL: N.F.L. NOTEBOOK; Mannings Ready to Play, But Anticipation Is Relative | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/football/the-nfl-kicks-off-with-steelers-and-dolphins.html | The N.F.L. Kicks Off With Steelers and Dolphins | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/in-a-sea-of-cellphones-a-pearl.html | In a Sea of Cellphones, a Pearl | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/getting-iraq-wrong-809497.html | Getting Iraq Wrong | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811165.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/merck-inquiry-backs-conduct-over-vioxx.html | Merck Inquiry Backs Conduct Over Vioxx | False | By Alex Berenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | By | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-ibrief.2726963.html | Briefing: U.S. asks Asian states to promote trade talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-ibrief.2733716.html | Briefing: ECB pledges 'vigilance' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-bae.2726959.html | BAE urges approval of Airbus stake sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-notes.2724537.html | Briefly: Pentagon moves to help those overseas to vote - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-memorials-goldberg-william-eric.html | Paid Notice: Memorials GOLDBERG, WILLIAM ERIC | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edimf.2728576.html | Opening up the IMF club - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/for-the-highend-ear-a-wireless-music-system-with-fidelity-and.html | For the High-End Ear, a Wireless Music System With Fidelity and Features | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-fmreview8.2733232.html | An idealistic past, an apocalyptic future - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/front page/911-polls-find-lingering-fears-in-new-york-city.html | 9/11 POLLS FIND LINGERING FEARS IN NEW YORK CITY | False | By Robin Toner and Marjorie Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-web.0907hpspy.2725055.html | Leak, inquiry and resignation rock a boardroom - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-austria.2726906.html | Austria captive's story: 'It was terrible' - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/football/getting-back-in-the-game.html | Getting Back in the Game | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-moscow.2733281.html | Fire on Russian sub kills 2 - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-world.2730299.html | Roundup: Test clears Jones, her lawyer says - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/movies/a-rich-coat-of-gloss-on-a-trajectory-spiraling-down.html | A Rich Coat of Gloss on a Trajectory Spiraling Down | False | By Caryn James | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/by-any-other-name.html | By Any Other Name | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-poll.2726349.html | 9/11 polls find lingering fears in New York City - Americas - International Herald Tribune | False | By Robin Toner and Marjorie Connelly | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registration<br>Numbers | Tertiary<br>Registration<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/leery-of-defense-secretary-lieberman.html | Leery of 'Defense Secretary Lieberman' | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/news/07iht-briefs***.2734107.html | Briefly: Footage shows bin Laden with 9/11 hijackers - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/sports-of-the-times-after-the-rain-the-stars-come-out.html | Sports of The Times; After the Rain, the Stars Come Out | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-denmark.2733196.html | Danish suspect called book anti-Muslim - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/arts-briefly-after-30-years-a-no-1-album-for-dylan.html | Arts, Briefly; After 30 Years, a No. 1 Album for Dylan | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edunoki.2733221.html | What it means to be Japanese - Editorials & Commentary - International Herald Tribune | False | Ko Unoki | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/07iht-fimpaper.2733229.html | An affectionate look at an Israeli subculture - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home and garden/currents-wallcoverings-for-those-on-the-fence-about.html | CURRENTS: WALLCOVERINGS; For Those on the Fence About Changing the Walls | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/bonds-is-back-defying-injuries-and-inquiries.html | Bonds Is Back, Defying Injuries and Inquiries | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/briefing-europe-bosnia-warcrimes-witness-found-dead.html | World Briefing | Europe: Bosnia: War-Crimes Witness Found Dead | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-clinton.2733190.html | 9/11 mini-series draws fire from Clinton officials - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/us-seeking-shift-in-law-in-lays-case.html | U.S. Seeking Shift in Law in Layâ€šÃ„Â´s Case | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/nassau-flat-tires-precede-thefts.html | Nassau: Flat Tires Precede Thefts | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811092.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/pageoneplus/correction-808040.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/08iht-web.0908&detain.2738300.html | Lawyers and GOP leaders resist proposal on tribunal - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Heading | Statu... | Dial... | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registratio Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/two-gems-two-green-homers-two-wins-too-sweet.html | Two Gems. Two Green Homers. Two Wins. Too Sweet. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-yuan.2729437.html | Silver lining: China's strong yuan has some benefits for America - Business - International Herald Tribune | False | By Tyler Cowen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/health/07iht-stem.2733316.html | Gene is called deep link between life span and cancers - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/a-safe-house-for-the-girl-within.html | A Safe House for the Girl Within | False | By Penelope Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07iht-iradio.2729454.html | Web radio gets heard - Technology - International Herald Tribune | False | By Adam Tanner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811149.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-web.0907nato.2726195.html | NATO seeks reinforcements in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/in-brazil-former-ally-may-spoil-race-for-the-president.html | In Brazil, Former Ally May Spoil Race for the President | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/imagining-a-summer-with-a-true-hiphop-hit.html | Imagining a Summer With a True Hip-Hop Hit | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/no-need-to-take-kilroy-at-his-word-now-get-photographic-proof.html | No Need to Take Kilroy at His Word; Now Get Photographic Proof | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-world**.2732859.html | Roundup: Schumacher retiring? - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-hirschhorn-david.html | Paid Notice: Deaths HIRSCHHORN, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/dance/traditional-dancing-set-amid-a-hightech-spectacle.html | Traditional Dancing, Set Amid a High-Tech Spectacle | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-katz-abraham.html | Paid Notice: Deaths KATZ, ABRAHAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/news/07iht-mideast.2727993.html | Israel lifts blockade of Lebanon - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-memorials-fingar-sol-uncle-solly.html | Paid Notice: Memorials FINGAR, SOL. (UNCLE SOLLY) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-memorials-hood-fred-e.html | Paid Notice: Memorials HOOD, FRED E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/skin-deep-time-to-take-stock-after-a-season-in-the-sun.html | Skin Deep; Time to Take Stock After a Season in the Sun | False | By Nick Burns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/washington-little-accounting-of-hurricane-money.html | Washington: Little Accounting of Hurricane Money | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/spitzer-drops-some-parts-of-suit-against-former-aig-chief.html | Spitzer Drops Some Parts of Suit Against Former A.I.G. Chief | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/brooklyn-investigators-unswayed.html | Brooklyn: Investigators Unswayed | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/dont-keep-all-your-data-in-one-stash.html | Donâ€šÃ„Â´t Keep All Your Data in One Stash | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/mrs-astors-son-is-accused-of-mishandling-millions.html | Mrs. Astorâ€šÃ„Â´s Son Is Accused of Mishandling Millions | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/the-cradle-didnt-come-with-an-ipod-dock-heres-a-solution.html | The Cradle Didnâ€šÃ„Â´t Come With an iPod Dock? Hereâ€šÃ„Â´s a Solution | False | By Warren Buckleitner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/a-simple-remedy-for-fear-of-flying.html | A Simple Remedy for Fear of Flying | False | By Eleanor Randolph | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/ex-governor-of-illinois-gets-612-years-in-prison.html | Ex-Governor of Illinois Gets 6Â¬Î© Years in Prison | False | By Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/currents-who-knew-for-the-host-expecting-hordes-a.html | CURRENTS: WHO KNEW?; For the Host Expecting Hordes, A Deal on Restaurant China | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/a-jazzy-tribute-to-dad-with-the-accent-on-swing.html | A Jazzy Tribute to Dad, With the Accent on Swing | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-aug-charles.html | Paid Notice: Deaths AUG, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/coming-soon-to-the-seat-next-to-you.html | Coming Soon, to the Seat Next to You | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Article Title | Database | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/plan-for-tribunals-would-hew-to-the-first-series.html | Plan for Tribunals Would Hew to the First Series | False | By Kate Zernike and Neil A. Lewis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-SOCCER.2730424.html | Soccer: Without Zidane, France beats Italy - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/kennedy-center-honorees-include-mehta-and-spielberg.html | Kennedy Center Honorees Include Mehta and Spielberg | False | By John Files | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/george-and-martha-back-with-oneliners-if-not-booze.html | George and Martha, Back With One-Liners, if Not Booze | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-OLD8.2733114.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/perils-and-pleasures-of-a-walk-down-memory-lane.html | Perils and Pleasures of a Walk Down Memory Lane | False | By Elizabeth Olson and Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/congress-is-urged-to-hold-off-acting-on-options-and-pay.html | Congress Is Urged to Hold Off Acting on Options and Pay | False | By Eric Dash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis-us-open-notebook-russians-excelling.html | TENNIS: U.S. OPEN -- NOTEBOOK; Russians Excelling | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/queens-woman-killed-in-hitrun-accident.html | Queens: Woman Killed in Hit-Run Accident | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-phone.2729460.html | In U.S., access to phone records proves easy - Business - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-donadoni-charles.html | Paid Notice: Deaths DONADONI, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-memorials-shapiro-alvin.html | Paid Notice: Memorials SHAPIRO, ALVIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/citys-lawyers-say-mayor-cant-control-class-sizes.html | Cityâ€šÃ„¸Ã´s Lawyers Say Mayor Canâ€šÃ„¸Ã´t Control Class Sizes | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home and garden/personal-shopper-for-the-home-office-a-minimakeover.html | PERSONAL SHOPPER; For the Home Office, a Mini-Makeover | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-hp.2728445.html | A tale of corporate intrigue at Hewlett-Packard - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-brown.2734104.html | Long awaiting his turn, Briton cracks a smile - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/brooklyn-man-sentenced-in-ipod-killing.html | Brooklyn: Man Sentenced in iPod Killing | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-campbell-donald-frank.html | Paid Notice: Deaths CAMPBELL, DONALD FRANK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/new-york-city-crime-strategist-picked-as-director-of-newark-police.html | New York City Crime Strategist Picked as Director of Newark Police Force | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-behar-hyman.html | Paid Notice: Deaths BEHAR, HYMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/manhattan-crime-boss-is-sentenced.html | Manhattan: Crime Boss Is Sentenced | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis-us-open-notebook-siblings-smashing-rackets.html | TENNIS: U.S. OPEN -- NOTEBOOK; Siblings Smashing Rackets | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/on-austrian-tv-a-true-story-of-captivity.html | On Austrian TV, a True Story of Captivity | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edunoki.2728594.html | Meanwhile: What it means to be Japanese - Editorials & Commentary - International Herald Tribune | False | Ko Unoki | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/in-2nd-season-howard-moves-toward-60-homers.html | In 2nd Season, Howard Moves Toward 60 Homers | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/ibm-to-build-supercomputer-powered-by-video-game-chips.html | I.B.M. to Build Supercomputer Powered by Video Game Chips | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-bali.2726955.html | 2 are sentenced to prison for role in 2005 Bali blast - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/israel-will-ease-grip-on-lebanon.html | Israel Will Ease Grip on Lebanon | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/africa/07iht-shiites.2726918.html | Shiites push laws on dividing regions - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-jones**.2732851.html | Athletics: Test clears Marion Jones of doping - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/interviewer-of-old-is-back-and-sounding-well-old.html | Interviewer of Old Is Back and Sounding, Well, Old | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/08/technology/08iht-3g.2737256.html | EU court is advised to reject telecom rebate - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edahmed.2728590.html | Pakistan's charade debate - Editorials & Commentary - International Herald Tribune | False | Imaduddin Ahmed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-prexy.html | Suspects sent to Guantãˆˆâˆ°namo | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/now-he-tells-us-809500.html | Now He Tells Us! | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/nasdaq-is-planning-to-start-an-options-exchange-in-2007.html | Nasdaq Is Planning to Start an Options Exchange in 2007 | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/long-history-of-vote-fraud-lingers-in-the-mexican-psyche.html | Long History of Vote Fraud Lingers in the Mexican Psyche | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-rowan-a-james.html | Paid Notice: Deaths ROWAN, A. JAMES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/front-page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/8yearold-finds-her-inner-child.html | 8-Year-Old Finds Her Inner Child | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/briefing-americas-mexico-grisly-message-from-drug.html | World Briefing | Americas: Mexico: Grisly Message From Drug Gang | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-balsam-rita-nee-schneck.html | Paid Notice: Deaths BALSAM, RITA (NEE SCHNECK) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/blaze-devastates-wilderness-area-prized-for-beauty.html | Blaze Devastates Wilderness Area Prized for Beauty | False | By Jim Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/pro-football-nfl-notebook-jets-graham-elected-a-captain.html | PRO FOOTBALL: N.F.L. NOTEBOOK; Jets' Graham Elected A Captain | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-schmidt-george-paul-jr.html | Paid Notice: Deaths SCHMIDT, GEORGE PAUL JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-tennis**.2732856.html | Tennis: Fist pumps end as Nadal fizzles - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/trenton-corzine-names-new-counsel.html | Trenton: Corzine Names New Counsel | False | By David W. Chen (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-board.2729451.html | Dismay over Hewlett-Packard drama - Business - International Herald Tribune | False | By Julie Creswell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/us-air-force-major-missing-in-kyrgyzstan.html | U.S. Air Force Major Missing in Kyrgyzstan | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-schatzlein-dale.html | Paid Notice: Deaths SCHATZLEIN, DALE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07iht-sony.html | PlayStation 3 delay raises fears for Sony | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/an-innovative-heart-device-is-still-short-of-lucrative.html | An Innovative Heart Device Is Still Short of Lucrative | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/science/space/turning-to-lady-luck-to-bless-launchings.html | Turning to Lady Luck to Bless Launchings | False | By Stefano S. Coledan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/advances-in-trail-running-since-pocahontas.html | Advances in Trail Running Since Pocahontas | False | By Sarah Bowen Shea | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-base.2730291.html | Baseball: Rookie's no-hitter ends 2-year drought - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/when-working-mothers-breastfeed-809489.html | When Working Mothers Breast-Feed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/roddick-returns-just-as-nadal-disappears.html | Roddick Returns Just as Nadal Disappears | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/08/technology/08iht-viv.2737252.html | Pay TV helps lift Vivendi profit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-alcatel.2729426.html | Lucent gets warning of an SEC investigation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/07iht-frmreview8.2726758.html | Venice Film Festival: Idealistic past, apocalyptic future - Arts & Leisure - International Herald Tribune | False | by Roderick Conway Morris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-kelley-norman-d.html | Paid Notice: Deaths KELLEY, NORMAN D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/shows/from-calcutta-just-the-ticket.html | From Calcutta, Just the Ticket | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/sliwa-a-gotti-antagonist-is-called-by-the-defense-this-time.html | Sliwa, a Gotti Antagonist, Is Called by the Defense This Time | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811076.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-bp.2733713.html | Congress grills BP - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration (Renew Date) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/the-populist-myths-on-income-inequality.html | The Populist Myths on Income Inequality | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-schapiro-lillian-milgram-md.html | Paid Notice: Deaths SCHAPIRO, LILLIAN MILGRAM, MD. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/labor-costs-shake-a-pillar-of-fed-policy.html | Labor Costs Shake a Pillar of Fed Policy | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-imf.2729429.html | G-7 to discuss yen value - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edlet.2729306.html | Letters: When birthrates fall, Japan's succession, Not with a bang - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/davenport-exits-open-perhaps-for-final-time.html | Davenport Exits Open, Perhaps for Final Time | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/opening-up-the-club.html | Opening Up the Club | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/inmates-report-mental-illness-at-high-levels.html | Inmates Report Mental Illness at High Levels | False | By Erik Eckholm | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/turks-warm-to-iran-jilting-allies-poll-finds.html | Turks Warm to Iran, Jilting Allies, Poll Finds | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-react.html | European reaction split | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/safely-removing-reluctant-hardware.html | Safely Removing Reluctant Hardware | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/education/report-finds-us-students-lagging-in-finishing-college.html | Report Finds U.S. Students Lagging in Finishing College | False | By Tamar Lewin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07iht-blue.2733133.html | IBM wins supercomputer contract - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-asia.2727990.html | Briefly: New arrest heightens crackdown on activists - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-anton-steven.html | Paid Notice: Deaths ANTON, STEVEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-hp.2733504.html | Spying charges set off furor at Hewlett-Packard - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-brown-nancy-beth.html | Paid Notice: Deaths BROWN, NANCY BETH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Headline | Metadata Media | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-herman-heather-ann.html | Paid Notice: Deaths HERMAN, HEATHER ANN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/music/finding-the-darker-shades-of-even-the-lightest-songs.html | Finding the Darker Shades of Even the Lightest Songs | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-karraker-celine-baekeland-roll.html | Paid Notice: Deaths KARRAKER, CELINE BAEKELAND ROLL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/irans-jews-facing-another-storm-809519.html | Iran's Jews: Facing Another Storm? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edsuat.2728588.html | Spurned by the West, Turkey looks eastward - Editorials & Commentary - International Herald Tribune | False | Suat Kiniklioglu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-gamble.2733768.html | U.S. holds gambling executive - Business - International Herald Tribune | False | By Matt Richtel and Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-germany.2733242.html | Germany postpones changes to health care - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-aig.2729443.html | Spitzer eases action against Greenberg - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/on-a-nohit-night-johnson-makes-his-own-bid.html | On a No-Hit Night, Johnson Makes His Own Bid | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/media/rivals-may-challenge-a-proposed-vivendibertelsmann-deal.html | Rivals May Challenge a Proposed Vivendi-Bertelsmann Deal | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/a-ride-in-new-orleans-809470.html | A Ride in New Orleans | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home and garden/currents-paints-let-me-see-this-blue-that-blue-or.html | CURRENTS: PAINTS; Let Me See, This Blue? That Blue? Or That One, Or That One? | False | By Michael Cannell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/othersports/second-drug-test-appears-to-exonerate-jones.html | Second Drug Test Appears to Exonerate Jones | False | By Jere Longman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/taking-the-wheel.html | Taking the Wheel | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/07iht-met.2726761.html | Opera at the movie theater, in real time - Arts & Leisure - International Herald Tribune | False | By Daniel Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edgitmo.html | A sudden sense of urgency | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/movies/equalopportunity-offender-plays-antisemitism-for-laughs.html | Equal-Opportunity Offender Plays Anti-Semitism for Laughs | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-web.0907blair.2725304.html | Blair expected to respond - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/africa/07iht-iraq.2733262.html | Iraqi death toll casts doubt on U.S. claims - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/exclinton-officials-slam-911-miniseries.html | Ex-Clinton Officials Slam 9/11 Mini-Series | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/07iht-afghan.2728092.html | A NATO appeal in war on Taliban - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/natures-own-bouquet.html | Natureâ€šÃ„Ã´s Own Bouquet | False | By Leslie Land | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-stan.2733313.html | Differing details emerge in case of missing officer - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/health/07iht-stem.2726912.html | Gene called a link from life span to cancers - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/cuomo-and-green-rivalry-sharpens-in-final-debate.html | Cuomo and Green Rivalry Sharpens in Final Debate | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/he-could-be-a-contender-it-seems.html | He Could Be a Contender, It Seems | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-merck.2726966.html | Hired investigator clears Merck in Vioxx case - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/exofficials-of-justice-dept-oppose-prosecutors-tactic-in-corporate.html | Ex-Officials of Justice Dept. Oppose Prosecutorsâ€šÃ„Ã´ Tactic in Corporate Criminal Cases | False | By Lynnley Browning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/courics-opening-night-lifts-ratings-for-cbs.html | Couricâ€šÃ„Ã´s Opening Night Lifts Ratings for CBS | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-web.0908hp.2738482.html | H.P. spied on journalists in leaks - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/exploring-the-great-indoors-late-at-night.html | Exploring the Great Indoors, Late at Night | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/othersports/count-bode-miller-as-a-fan-of-agassis.html | Count Bode Miller as a Fan of Agassiâ€šÃ„Ã´s | False | By Rita K. Farrell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Retail | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/preparing-hispanic-parents-and-children-for-school.html | Preparing Hispanic Parents and Children for School | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/theater/a-theater-group-offers-hope-at-ground-zero.html | A Theater Group Offers Hope at Ground Zero | False | By Rob Kendt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-web.0907blair.2732343.html | British leader announces plans to resign in next year - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-briefs.2727134.html | 2 Russians die in fire on nuclear submarine - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/ncaafootball/request-to-see-son-play-denied.html | Request to See Son Play Denied | False | By Thayer Evans (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-bell.2733765.html | It's Packard Bell redux - Business - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811122.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/new-haven-guilty-pleas-in-tax-case.html | New Haven: Guilty Pleas in Tax Case | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/georgia-baby-panda-born.html | Georgia: Baby Panda Born | False | By Brenda Goodman (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-trudell-robert-j.html | Paid Notice: Deaths TRUDELL, ROBERT J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/liquorlicense-freeze-enacted-in-ny.html | Liquor-License Freeze Enacted in N.Y. | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/realestate/07iht-web.redublin1.2732473.html | Dublin's prices among world's most costly - Properties - International Herald Tribune | False | By Eamon Quinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/books/the-unpleasant-realities-of-a-family-on-the-edge.html | The Unpleasant Realities of a Family on the Edge | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/nail-polish-makers-yield-on-disputed-chemical.html | Nail Polish Makers Yield on Disputed Chemical | False | By Natasha Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/us/national-briefing-west-california-veto-of-textbook-bias-measure.html | National Briefing | West: California: Veto Of Textbook Bias Measure | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration/ Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/from-kitchen-to-the-wild-in-30-seconds.html | From Kitchen to the Wild in 30 Seconds | False | By Bradley Melekian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-fly.2733223.html | Parliament of EU backs passenger data-sharing - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/leak-inquiry-and-resignation-rock-a-boardroom.html | Leak, Inquiry and Resignation Rock a Boardroom | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/06/health/06iht-vaccine.2720883.html | Method to expand output of bird flu vaccine lauded - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-cup.2730294.html | Both coaches assailed as Northern Ireland beats Spain - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/a-playful-tenant-and-her-enablers.html | A Playful Tenant and Her Enablers | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-iran.2733259.html | EU envoy to meet with Iran nuclear negotiator - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/07iht-denmark.2726909.html | Danish arrests fuel ethnic tension - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/old-new-yorkers-newer-ones-and-a-line-etched-by-a-day-of-disaster.html | Old New Yorkers, Newer Ones, and a Line Etched by a Day of Disaster | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/discount-bus-companies-tangle-over-territory.html | Discount Bus Companies Tangle Over Territory | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/whats-your-mood-chaotic-epic-or-childlike-journey.html | Whatâ€šÃ„ôs Your Mood: Chaotic Epic or Childlike Journey? | False | By Charles Herold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/design/robert-mitchell-77-scenic-designer-dies.html | Robert Mitchell, 77, Scenic Designer, Dies | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/classified/paid-notice-deaths-simidian-dikran-vahan.html | Paid Notice: Deaths SIMIDIAN, DIKRAN VAHAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/a-sudden-sense-of-urgency.html | A Sudden Sense of Urgency | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edkhouri.2728578.html | Don't take sides, Europe - Editorials & Commentary - International Herald Tribune | False | Rami G. Khouri | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/07iht-edneuer.2728580.html | So far, a profound disappointment - Editorials & Commentary - International Herald Tribune | False | Hillel C. Neuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/dorothy-harmsen-91-a-creator-of-the-jolly-rancher-candy-line-dies.html | Dorothy Harmsen, 91, a Creator of the Jolly Rancher Candy Line, Dies | False | By Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/07iht-techspy.2728095.html | Technology brings snooping close to home - Technology - International Herald Tribune | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/addenda.html | Addenda | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-tennis.2733322.html | Fist pumps end as Nadal fizzles - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/obituaries/jawn-sandifer-civil-rights-lawyer-dies-at-92.html | Jawn Sandifer, Civil Rights Lawyer, Dies at 92 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-nasd.2734130.html | Nasdaq, pursuing NYSE, plans options bourse - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/07iht-japan.2726921.html | News Analysis: Arrival of male heir gets a mixed reaction - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/a-notquitenew-teacher-starts-a-new-school-year.html | A Not-Quite-New Teacher Starts a New School Year | False | By David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/pageoneplus/corrections-811130.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-07 | 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/07iht-cup.2733193.html | Both coaches assailed as Northern Ireland beats Spain - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/opinion/08college.html | At College Door, Learning Gaps (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/theater/08thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/design/08art.html | Museums and Gallery Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/music/08pop.html | Rock and Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/music/08colt.html | The Sound of Coltrane | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/washington/08bolton.html | Senate Panel Delays Vote on Bolton Nomination | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/americas/08briefs-005.html | Guatemala: $8 Million en Route to U.S. Stolen at Airport | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/sports/football/08nfl.html | Mannings Cutting Out Shop Talk These Days | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08fobriefs.html | World Business Briefing | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital ID | URL | Title | Metadata | Credit | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/travel/escapes/08letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/middleeast/08briefs-003.html | Israel: Woman to Lead Supreme Court | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/sports/basketball/08sportsbriefs7.ready.html | Surgery for Gasol | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/washington/08armitage.html | Source in C.I.A. Leak Case Voices Remorse | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/washington/08film.html | ABC Said to Re-Edit Key Parts of 9/11 Show | False | By Patrick Healy and Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/dance/08danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/middleeast/08mideast.html | Lebanese Ports Still Blocked | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/realestate/08liv.html | The Weekend Train | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/design/08gall.html | Art in Review | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/opinion/l08poland.html | Polish Troops in Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/europe/08briefs-007.html | Russia: Siberia Gold Mine Fire Traps 33 | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/opinion/l08detain.html | The President and the Detainees (7 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/music/08clas.html | Classical Music and Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/us/08intro.html | Echoes of 9/11 Define Life 5 Years Later | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/us/08jitters.html | At the Pentagon, a Shared Symbol of Security for the Next Time Darkness Falls | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/movies/08movi.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/arts/music/08jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/europe/08briefs-006.html | Russia: Nuclear Submarine Fire Kills 2 Sailors | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/middleeast/08briefs-004.html | 3 Palestinians Killed in West Bank Shootout | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/us/politics/08elect.html | Candidates Say Bushâ€šÃ„Ã´s Efforts Wonâ€šÃ„Ã´t Hurt, but May Not Help | False | By Carl Hulse and Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/asia/08afghan.html | Musharraf Pledges to Pursue Qaeda and Taliban Insurgents | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/world/middleeast/08IRAN.html | Europe Envoy to Meet Iranian Negotiator | False | By INTERNATIONAL HERALD TRIBUNE | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Editorial | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/opinion/l08katrina.html | Helping Katrina€šÃ„Ã´s Victims (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 0001-01-01 | https://www.nytimes.com/2006/09/08/opinion/l08school.html | Your Child€šÃ„Ã´s Backpack (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/lawyers-and-gop-chiefs-resist-tribunal-plan.html | Lawyers and G.O.P. Chiefs Resist Tribunal Plan | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-clay-alina.html | Paid Notice: Deaths CLAY, ALINA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/interrogation-methods-rejected-by-military-win-bushs-support.html | Interrogation Methods Rejected by Military Win Bush€šÃ„Ã´s Support | False | By Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-legal.2741913.html | Bush backs tougher methods - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/a-man-a-woman-and-a-girl-12-are-shot-dead-on-a-bridgeport-street-a.html | A Man, a Woman and a Girl, 12, Are Shot Dead on a Bridgeport Street; a Suspect Is Held | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-sarko.2748839.html | Sarkozy's question: Who is European? - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edang.2741938.html | The 'floating children,' adrift in China's cities - Editorials & Commentary - International Herald Tribune | False | Yuen Yuen Ang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-gamsu-richard-c.html | Paid Notice: Deaths GAMSU, RICHARD C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/news/08iht-OLD9.2745725.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/senate-panel-delays-vote-on-bolton-nomination.html | Senate Panel Delays Vote on Bolton Nomination | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/its-a-simple-scarf-but-its-meaning-is-much-more-than-faith.html | It€šÃ„Ã´s a Simple Scarf, but Its Meaning Is Much More Than Faith | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818402.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edpringle.2745768.html | Don't weep, Andre: There's still table tennis - Editorials & Commentary - International Herald Tribune | False | Jesse Scaccia | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-blinder-richard.html | Paid Notice: Deaths BLINDER, RICHARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-eddale.2741940.html | America is losing its best friend - Editorials & Commentary - International Herald Tribune | False | Reginald Dale | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/in-brooklyn-an-alliance-is-broken-in-quest-to-unseat-towns.html | In Brooklyn, an Alliance Is Broken in Quest to Unseat Towns | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/bankruptcy-overseer-had-busy-tenure-even-in-good-times.html | Bankruptcy Overseer Had Busy Tenure, Even in Good Times | False | By Peter Edmonston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/health/08iht-health.2741550.html | Mental activity shown in gravely injured brain - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08iht-reform.2741843.html | Short-lived legacy in Japan - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/captain-fantastic-revisited.html | Captain Fantastic Revisited | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/mother-needing-her-child-trying-not-to-need-heroin.html | Mother Needing Her Child, Trying Not to Need Heroin | False | By A. O .scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/museum-apologizes-for-the-destruction-of-two-artworks.html | Museum Apologizes for the Destruction of Two Artworks | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-varnay-astrid.html | Paid Notice: Deaths VARNAY, ASTRID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/television/laying-blame-and-passing-the-buck-dramatized.html | Laying Blame and Passing the Buck, Dramatized | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-pearson-judith.html | Paid Notice: Deaths PEARSON, JUDITH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-wbbulg.2743117.html | Why location matters to outsourcers - Business - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/rise-of-municipal-preparedness-comes-with-no-few-headaches.html | Rise of Municipal Preparedness Comes With No Few Headaches | False | By Kirk Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-web.0909intel.2748881.html | Senate debunks Qaeda ties to Saddam - Americas - International Herald Tribune | False | David Stout | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/judge-allows-islamic-group-to-challenge-wiretapping.html | Judge Allows Islamic Group to Challenge Wiretapping | False | By Adam Liptak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-nadine-robinson.html | Art in Review; Nadine Robinson | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/newark-songwriters-union-official-admits-theft.html | Newark: Songwriters Union Official Admits Theft | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/briefing-europe-russia-siberia-gold-mine-fire-traps-33.html | World Briefing \| Europe: Russia: Siberia Gold Mine Fire Traps 33 | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/bush-assures-that-the-nation-is-safer-as-memories-turn-to-a-day.html | Bush Assures That the Nation Is Safer as Memories Turn to a Day of Destruction | False | By Sheryl Guy Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/in-washington-expresident-of-iran-calls-for-tolerance.html | In Washington, Ex-President of Iran Calls for Tolerance | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/this-hallowed-ground.html | This Hallowed Ground | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/stent-makers-hurt-by-reports-about-safety.html | Stent Makers Hurt by Reports About Safety | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/queens-woman-admits-guilt-in-beating-death.html | Queens: Woman Admits Guilt in Beating Death | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818437.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-price-norman.html | Paid Notice: Deaths PRICE, NORMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/politics/immigration-overhaul-takes-a-back-seat-as-campaign-season.html | Immigration Overhaul Takes a Back Seat as Campaign Season Begins | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818380.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/briefing-middle-east-3-palestinians-killed-in-west-bank.html | World Briefing \| Middle East: 3 Palestinians Killed In West Bank Shootout | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edgreen.2741944.html | Other fish to fry - Editorials & Commentary - International Herald Tribune | False | Paul Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-hirschhorn-david.html | Paid Notice: Deaths HIRSCHHORN, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-idbriefs9.2744374.html | Review: Wizard of the Crow - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Standalone? | Byline | Registration Effective Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/migrant-workers-to-get-overtime-for-storm-cleanup-ending-suit.html | Migrant Workers to Get Overtime for Storm Cleanup, Ending Suit | False | By Leslie Eaton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/nec-is-set-to-sell-packard-bell-to-a-california-businessman.html | NEC Is Set to Sell Packard Bell to a California Businessman | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/people.html | People | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/publisher-retires-at-boston-globe.html | Publisher Retires at Boston Globe | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/your-childs-backpack-816736.html | Your Child's Backpack | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/astor-son-fires-back-at-accusers.html | Astor Son Fires Back at Accusers | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818445.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818372.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/corzine-offers-proposal-to-bolster-business-climate.html | Corzine Offers Proposal to Bolster Business Climate | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/an-uneasy-partnership-in-britain.html | An Uneasy Partnership in Britain | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-mitofsky-warren.html | Paid Notice: Deaths MITOFSKY, WARREN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/europe-envoy-to-meet-iranian-negotiator.html | Europe Envoy to Meet Iranian Negotiator | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/sisyphus-making-it-work-on-the-streets-of-new-york.html | Sisyphus, Making It Work on the Streets of New York | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/in-the-defense-of-basic-rights-an-official-led-a-citys-defiance.html | In the Defense of Basic Rights, an Official Led a Cityâ€šÃ„Â´s Defiance | False | By William Yardley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/navratilova-nearing-50-advances-in-mixed-doubles.html | Navratilova, Nearing 50, Advances in Mixed Doubles | False | By John Eligon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-stuart-hawkins.html | Art in Review; Stuart Hawkins | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Database | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/musharraf-pledges-to-pursue-qaeda-and-taliban-insurgents.html | Musharraf Pledges to Pursue Qaeda and Taliban Insurgents | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/for-players-and-fans-federers-night-shift-is-a-treat.html | For Players and Fans, Federer's Night Shift Is a Treat | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/amid-talk-of-three-impressive-buildings-silence-on-one-important.html | Amid Talk of Three Impressive Buildings, Silence on One Important Issue | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/a-first-look-at-freedom-towers-neighbors.html | A First Look at Freedom Tower's Neighbors | False | By David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-threat.2748842.html | U.S. enters the age of foiled plots - Americas - International Herald Tribune | False | By Scott Shane and Lowell Bergman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/front page/questions-raised-about-cia-prisons.html | Questions Raised About C.I.A. Prisons | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/bronx-police-try-to-identify-abandoned-infant.html | Bronx: Police Try to Identify Abandoned Infant | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/polls-show-drop-in-assurance-since-the-attacks-of-sept-11.html | Polls Show Drop in Assurance Since the Attacks of Sept. 11 | False | By Anthony Ramirez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/in-lidle-yanks-have-extra-pitcher-and-backup-pilot.html | In Lidle, Yanks Have Extra Pitcher and Backup Pilot | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edpringle.2741970.html | Meanwhile: Don't weep, Andre: There's still table tennis - Editorials & Commentary - International Herald Tribune | False | Jesse Scaccia | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-wbspot09.2743123.html | Spotlight: A Wall Street Democrat with an eye on Washington - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-web.0909nations.2748870.html | UN leader picks up task closed to U.S. - Africa & Middle East - International Herald Tribune | False | Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-sec.2743120.html | U.S. ruling empowers investors - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/obituaries/peter-b-greenough-89-former-columnist-dies.html | Peter B. Greenough, 89, Former Columnist, Dies | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/when-the-artists-easel-is-lower-manhattan.html | When the Artist's Easel Is Lower Manhattan | False | By Laurel Graeber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Pub Date | URL | Title | Status | By Line | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-wbspot09.2745843.html | Spotlight: A Wall Street Democrat with an eye on Washington - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/manhattan-change-in-anchor-store-for-shopping-center.html | Manhattan: Change in Anchor Store for Shopping Center | False | By Terry Pristin (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/aids-cited-in-the-climb-in-south-africas-death-rate.html | AIDS Cited in the Climb in South Africaâ€šÃ„Ã´s Death Rate | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-middle-east-israel-woman-to-lead-supreme-court.html | World Briefing | Middle East: Israel: Woman To Lead Supreme Court | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-web.0908tennis.2738884.html | Tennis: Blake has a moment; Federer has the match - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-crops.2743148.html | Redesigning crops to harvest fuel - Business - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-ibrief.2743319.html | Briefing: BP pipeline chief irks U.S. Congress hearing - Business - International Herald Tribune | False | | | TX 6-505-141 | | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-graydon-parrish.html | Art in Review; Graydon Parrish | False | By Grace Glueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-anni.2741147.html | U.S. enters age of foiled plots - Americas - International Herald Tribune | False | By Scott Shane and Lowell Bergman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/after-years-behind-bars-now-a-life-on-the-run.html | After Years Behind Bars, Now a Life on the Run | False | By Michael Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/living-here-near-the-amtrak-station-the-weekend-train.html | LIVING HERE | Near the Amtrak Station; The Weekend Train | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/obituaries/gail-g-shapiro-59-allergist-who-studied-child-treatments-is-dead.html | Gail G. Shapiro, 59, Allergist Who Studied Child Treatments, Is Dead | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-melik9.2745792.html | The vision behind the Louvre's metamorphosis - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/her-untwisted-heart-keeping-on-the-sunny-swingy-side.html | Her Untwisted Heart: Keeping on the Sunny, Swingy Side | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly-after-katie-couric-drops-anchor-some-viewers-drop.html | Arts, Briefly; After Katie Couric Drops Anchor, Some Viewers Drop Out | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | State Ownership | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/the-listings-sept-8-sept-14-911-concerts.html | The Listings: Sept. 8 - Sept. 14; 9/11 CONCERTS | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/television/these-kids-dont-fight-they-just-use-mail-order.html | These Kids Donât Fight, They Just Use Mail Order | False | By Susan Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/israels-naval-blockade-of-lebanon-ends.html | Israelâs Naval Blockade of Lebanon Ends | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/500000-worth-of-rings-stolen.html | $500,000 Worth of Rings Stolen | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly-a-couric-notsospecial.html | Arts, Briefly; A Couric Not-So-Special | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-web.0908mideast.2738560.html | Lebanese ports still blocked - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/some-housing-pessimism-from-real-estate-brokers.html | Some Housing Pessimism From Real Estate Brokers | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edother**.2745762.html | Other Views: Business Day, The Australian, Business Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-strange-powers.html | Art in Review; Strange Powers | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/a-cop-confronts-some-hard-cases-including-his-own-boss.html | A Cop Confronts Some Hard Cases, Including His Own Boss | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/the-unsold-warhol.html | The Unsold Warhol | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/36-hours-in-jackson-wyo.html | 36 Hours in Jackson, Wyo. | False | By Tom Price | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-montenegro.2745596.html | Montenegro has its favorite son - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-world**.2745083.html | Roundup: 13 failed Tour tests, but 12 were excused - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/politics/texas-border-agent-pleads-guilty.html | Texas: Border Agent Pleads Guilty | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-hp.2741150.html | Journalists were a target, too, of HP investigation - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-nfl.2745080.html | NFL: Different players, same magic as Steelers win opener - Sports - International Herald Tribune | False | Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-moma.2740149.html | At MoMA show, a failure of imagination - Arts & Leisure - International Herald Tribune | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/questions-raised-about-bushs-primary-claims-in-defense-of-secret.html | Questions Raised About Bushâ€šÃ„Ã´s Primary Claims in Defense of Secret Detention System | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/ad-firms-to-hire-more-black-managers-in-city.html | Ad Firms to Hire More Black Managers in City | False | By Diane Cardwell and Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08iht-web.0909kabul.2748848.html | Blast kills 16 in Afghan capital, including 2 U.S. soldiers - Asia - Pacific - International Herald Tribune | False | Carlotta Gall and Abdul Waheed Wafa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/new-service-from-amazon-offers-downloadable-films.html | New Service From Amazon Offers Downloadable Films | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-europe-russia-nuclear-submarine-fire-kills-2-sailors.html | World Briefing \| Europe: Russia: Nuclear Submarine Fire Kills 2 Sailors | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/deep-pockets-in-iraq.html | Deep Pockets in Iraq | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-americas-guatemala-8-million-en-route-to-us-stolen-at.html | World Briefing \| Americas: Guatemala: $8 Million En Route To U.S. Stolen At Airport | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-toronto.2740351.html | Toronto festival explores themes of war - Arts & Leisure - International Herald Tribune | False | By Joan Dupont | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/pictorial-delights-beyond-words.html | Pictorial Delights Beyond Words | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/your-money/08iht-mperfect.2746052.html | Unpopular, undervalued - and just right - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edlebanon.2741942.html | Lebanon's other border - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/cashing-their-chips.html | Cashing Their Chips | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/the-listings-sept-8-sept-14-vashti-bunyan.html | The Listings: Sept. 8 - Sept. 14; VASHTI BUNYAN | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-euro.2747079.html | Critic of central bank keeps post - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edlet.2741968.html | Turkey's demons; America's gun laws; The Plame affair; Japan's economy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Title | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/unpredictable-dodgers-find-a-steady-rookie.html | Unpredictable Dodgers Find a Steady Rookie | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/arrest-of-second-major-online-gambling-figure-is-a-first-for.html | Arrest of Second Major Online Gambling Figure Is a First for State Officials | False | By Matt Richtel and Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/nfl-learns-its-worth-and-makes-espn-pay.html | N.F.L. Learns Its Worth and Makes ESPN Pay | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/childrens-events.html | Children€šÃ„Ã´s Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-pair.2741553.html | Behind Labour's turmoil, a fraying alliance - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-ibrief.2745783.html | Briefing: EC to charge utilities with antitrust practices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818364.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/search-fails-to-find-us-major-in-kyrgyzstan.html | Search Fails to Find U.S. Major in Kyrgyzstan | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/07/business/worldbusiness/07iht-msft.2733770.html | Microsoft's Vista product runs into European woes - Business - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-cascelli-rev-msgr-george-j.html | Paid Notice: Deaths CASCELLI, REV. MSGR. GEORGE J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/lamont-criticizes-liebermans-1998-rebuke-of-clinton-over-affair.html | Lamont Criticizes Lieberman€šÃ„Ã´s 1998 Rebuke of Clinton Over Affair | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-lebanon.2745786.html | Israel ends its sea blockade of southern Lebanon - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-mexico.html | Mexican alters his strategy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/richard-blinder-71-architect-of-cultural-buildings-dies.html | Richard Blinder, 71, Architect of Cultural Buildings, Dies | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/books/an-age-of-tainted-admissions-and-too-much-homework.html | An Age of Tainted Admissions and Too Much Homework | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08iht-afghan.2741907.html | Fatal Afghan bomb hits near U.S. Embassy - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | url | Title | Is Altered | Review | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europeans-views-mixed-on-news-of-cia-camps.html | Europeansâ€šÃ„„Ã´ Views Mixed on News of C.I.A. Camps | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/broadways-newest-billy-flynn.html | Broadway's Newest Billy Flynn | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/pro-football-nfl-roundup-mannings-cutting-out-shop-talk-these-days.html | PRO FOOTBALL: N.F.L. ROUNDUP; Mannings Cutting Out Shop Talk These Days | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-barber-bernard.html | Paid Notice: Deaths BARBER, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/news/08iht-briefs***.2748431.html | Briefly: Explosions in India bring fears of renewed violence - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/usa-son-and-soldier-unafraid-a-family-nonetheless-in-grief.html | A Son and Soldier Unafraid, a Family Nonetheless in Grief | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/world/business/08iht-wbmarket09.2745838.html | Off the charts: Business at arm's length - Business - International Herald Tribune | False | Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-goldberg-ruth-margolis.html | Paid Notice: Deaths GOLDBERG, RUTH MARGOLIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-relin-irene.html | Paid Notice: Deaths RELIN, IRENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/man-73-shot-dead-in-brooklyn.html | Man, 73, Shot Dead in Brooklyn | False | By Jennifer 8. Lee and Michael Amon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/same-magic-for-steelers-in-opening-victory.html | Same Magic for Steelers in Opening Victory | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-web.0908towers.2739673.html | First look at Freedom Tower's neighbors - Americas - International Herald Tribune | False | By David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/new-role-for-rubin-policy-guru.html | New Role for Rubin: Policy Guru | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/mets-will-use-online-lottery-for-postseason-ticket-sales.html | Mets Will Use Online Lottery for Postseason Ticket Sales | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/got-a-secret-share-it-with-us-marketers-say.html | Got a Secret? Share It With Us, Marketers Say | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Title | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/counting-the-hours-817961.html | Counting the Hours | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-iran.2745593.html | U.S. says UN moves toward Iran sanctions - Americas - International Herald Tribune | | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-henin***.2748188.html | Tennis: From shaky start to ferocious finish - Sports - International Herald Tribune | | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/blair-to-give-up-post-as-premier-within-one-year.html | Blair to Give Up Post as Premier Within One Year | | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly.html | Arts, Briefly | | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/theater/reviews/a-genial-pop-idol-plays-a-legal-shark-without-teeth.html | A Genial Pop Idol Plays a Legal Shark Without Teeth | | False | By Ben Brantley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/redesigning-crops-to-harvest-fuel.html | Redesigning Crops to Harvest Fuel | | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/rated-r-for-obscure-reasons.html | Rated R, for Obscure Reasons | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818410.html | Corrections | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-nfc.2740878.html | NFC Preview: Redskins could unseat Giants in league's toughest division - Sports - International Herald Tribune | | False | Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-auto.html | Peugeot chief to leave after 3 years of falling profit | | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/apple-festivals-crisp-and-fresh-from-the-tree.html | Apple Festivals: Crisp and Fresh From the Tree | | False | By Austin Considine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-shea-john-s-jr.html | Paid Notice: Deaths SHEA, JOHN S, JR. | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/08iht-edintel.2741946.html | Cashing their chips - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-web.0908echoes.2740896.html | Portraits of grief, 5 years later - Americas - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-barest-herman-md.html | Paid Notice: Deaths BAREST, HERMAN, MD. | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-idlede9.html | The Dutch redefine tolerance | | False | Reviewed by Christopher Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/pluto-paradoxically-joins-the-planets.html | Pluto, Paradoxically, Joins â€šÃ„Ã²The Planetsâ€šÃ„Ã´ | | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |

| Digital Date | Original Date | URL | Headline | Material Alteration 1 | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-wbview09.2743114.html | ViewPoints: Risk is here to stay - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/09/world/asia/09iht-web.0908kyrgyz.2751531.html | U.S. officer found in Kyrgyzstan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-greenough-peter-b.html | Paid Notice: Deaths GREENOUGH, PETER B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-nfc.2745086.html | NFC Preview: Redskins could unseat Giants in league's toughest division - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-maguire-laird-k.html | Paid Notice: Deaths MAGUIRE, LAIRD K. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/panel-questions-bp-on-managing-alaska-oil.html | Panel Questions BP on Managing Alaska Oil | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/source-in-cia-leak-case-voices-remorse-and-chagrin.html | Source in C.I.A. Leak Case Voices Remorse and Chagrin | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/the-etching-revolution-masterpieces-in-circulation.html | The Etching Revolution: Masterpieces in Circulation | False | By Grace Glueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-euecon.2747074.html | Europe finance chiefs make plea for stability - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-world.2740874.html | Roundup: Els and Strange lead in Singapore - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/texans-are-scrambling-after-passing-on-bush.html | Texans Are Scrambling After Passing on Bush | False | By Ira Berkow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-wbview09.2745846.html | ViewPoints: Risk is here to stay - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/struggling-rock-band-with-megawatt-manager.html | Struggling Rock Band With Megawatt Manager | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-hp.2745780.html | HP targets included journalists - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-msft.2743155.html | EU is warned by Microsoft - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818453.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | Url | News Title | Match Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-memorials-glucksman-lewis-l.html | Paid Notice: Memorials GLUCKSMAN, LEWIS L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/above-the-lawn-walking-the-line.html | Above the Lawn, Walking the Line | False | By Adam Bryant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-peterfreund-stanley.html | Paid Notice: Deaths PETERFREUND, STANLEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/blake-has-a-moment-federer-has-the-match.html | Blake Has a Moment; Federer Has the Match | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/court-decision-prompts-sec-to-revisit-a-rule-on-shareholder.html | Court Decision Prompts S.E.C. to Revisit a Rule on Shareholder Proposals | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/justice-dept-fraud-unit-is-looking-at-michaels-stores.html | Justice Dept. Fraud Unit Is Looking at Michaels Stores | False | By Dow Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/the-central-truth.html | The Central Truth | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/al-jazeera-shows-tape-of-bin-laden-and-planners-of-911.html | Al Jazeera Shows Tape of bin Laden and Planners of 9/11 | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08ht-alcatel.2743138.html | Investors back Alcatel deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/wedding-off-jilted-bride-turns-party-into-a-benefit.html | Wedding Off, Jilted Bride Turns Party Into a Benefit | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-dadourian-haig-r.html | Paid Notice: Deaths DADOURIAN, HAIG R. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/helping-katrinas-victims-816710.html | Helping Katrina's Victims | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-michel-george-w.html | Paid Notice: Deaths MICHEL, GEORGE W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/08ht-travel09.2745089.html | Update: U.S. cracking down on controllers' naps - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Retraction Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/iht-edrated.2741954.html | Rated R, but why? - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-aug-charles.html | Paid Notice: Deaths AUG, CHARLES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/coltrane-101-echoes-of-a-giant.html | Coltrane 101: Echoes of a Giant | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/news/08iht-web.0908video.2739049.html | Video of Bin Laden and 9/11 planners released - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/a-deal-sharapova-is-still-trying-to-close.html | A Deal Sharapova Is Still Trying to Close | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-hevrony-hanah.html | Paid Notice: Deaths HEVRONY, HANAH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/a-spiny-invader-proliferates-in-li-waters-and-scientists-wonder.html | A Spiny Invader Proliferates in L.I. Waters, and Scientists Wonder About Its Impact | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/parolee-investigated-in-arizona-rapes-and-killings.html | Parolee Investigated in Arizona Rapes and Killings | False | By Paul Giblin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/spitzer-says-hes-willing-to-close-hospitals-to-trim-medical-costs.html | Spitzer Says He€¢Â„Â´s Willing to Close Hospitals to Trim Medical Costs | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/resilience-is-a-pennington-trait-passed-from-father-to-son.html | Resilience Is a Pennington Trait Passed From Father to Son | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-web.0908iraq.2739516.html | Iraq takes over command of armed forces - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/dance/a-daunting-tharp-work-still-kicking-in-its-afterlife.html | A Daunting Tharp Work, Still Kicking in Its Afterlife | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/f/or-pods-of-whales-celebrity-status-and-now-a-lawsuit.html | For Pods of Whales, Celebrity Status and Now a Lawsuit | False | By Jessica Kowal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-jones.2745077.html | Athletics: Jones case raises questions - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/shareholders-in-paris-approve-merger-of-alcatel-and.html | Shareholders in Paris Approve Merger of Alcatel and Lucent | False | By James Kanter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-hp.2747995.html | HP chair 'appalled' over tactic - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/cultural-and-generational-clashes-played-out-for-laughs-in-the.html | Cultural and Generational Clashes, Played Out for Laughs in the Suburbs | | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-sing.2741981.html | Singapore tightens cordon on protest - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-ibrief.2747999.html | Briefing: Ford gives new chief at least $20.5 million - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/a-melange-of-asian-roots-and-shifting-identities.html | A Mä´sÃ©lange of Asian Roots and Shifting Identities | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/old-west-atmosphere-in-a-sporting-paradise.html | Old West Atmosphere in a Sporting Paradise | False | By Jeff Schlegel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-apec.2743141.html | APEC sets sights on revival of Doha talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/americas/08iht-terror.2741846.html | Bush plan for trying detainees criticized - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/they-may-say-tiger-who-but-they-like-his-sport.html | They May Say, â€šÃ„¡Tiger Who?â€šÃ„¡ but They Like His Sport | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818399.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/central-islip-company-faces-pollution-charges.html | Central Islip: Company Faces Pollution Charges | False | By Bruce Lambert (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-melik9.2740152.html | The vision behind the Louvre's metamorphosis - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/othersports/in-wake-of-joness-result-testing-will-be-analyzed.html | In Wake of Jonesâ€šÃ„Ã´s Result, Testing Will Be Analyzed | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/whining-over-discontent.html | Whining Over Discontent | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/spectator-friendly-and-criticproof-in-a-sea-of-approval.html | Spectator-Friendly, and Critic-Proof in a Sea of Approval | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/a-lifetime-of-quilts-and-carousel-horses.html | A Lifetime of Quilts and Carousel Horses | False | By Wendy Moonan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-rose-deborah.html | Paid Notice: Deaths ROSE, DEBORAH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/books/one-son-is-lost-and-a-familys-ties-are-put-to-the-test.html | One Son Is Lost, and a Familyâ€šÃ„,Ã´s Ties Are Put to the Test | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/departure-of-a-pragmatist.html | Departure of a Pragmatist | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/your-money/08iht-minvest09***.2746049.html | Investing: Taxing decisions - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/manhattan-hearing-over-liquor-license-plan.html | Manhattan: Hearing Over Liquor License Plan | False | By Colin Moynihan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-idside9.2744380.html | An environmental scientist seeks a truce with religion - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/09/sports/09iht-web.0909sharapova.2751238.html | Tennis: Sharapova to face Henin-Hardenne in Open final - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/going-down-under-to-save-a-sacred-baby-elephant.html | Going Down Under to Save a Sacred Baby Elephant | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-blair***.2748830.html | Squabbling persists in Blair party - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-video.2741916.html | Al Jazeera broadcasts video from Al Qaeda - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-pope.2748836.html | Tall mission for pope as he returns to Germany - Europe - International Herald Tribune | False | By Mark Landler and Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/the-president-and-the-detainees-816701.html | The President and the Detainees | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/science/mental-activity-seen-in-a-brain-gravely-injured.html | Mental Activity Seen in a Brain Gravely Injured | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/the-villas-at-victoria-house-luxuria.html | The Villas at Victoria House; Luxuria | False | By Nick Kaye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/arts/arts-briefly-cbs-extends-lettermans-contract.html | Arts, Briefly; CBS Extends Letterman's Contract | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/08iht-peepsat..2740146.html | People: Sharon Stone, Paris Hilton, Steve Reich - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/in-a-gallery-of-faces-the-names-come-to-life.html | In a Gallery of Faces, the Names Come to Life | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-lubin-tillie.html | Paid Notice: Deaths LUBIN, TILLIE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/worldbusiness/08iht-wbbudg.2745833.html | Why location matters to outsourcers - Business - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/08iht-port.2743158.html | U.S. lawmakers reach port security pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-anderson-george-m.html | Paid Notice: Deaths ANDERSON, GEORGE M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/science/space/shuttle-safe-to-launch-friday-nasa-says.html | Shuttle Safe to Launch Friday, NASA Says | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/uaw-head-rules-out-concessions.html | U.A.W. Head Rules Out Concessions | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-moscowgolf.2744810.html | Golf: They may say, 'Tiger who?' but they like his sport - Europe - International Herald Tribune | False | Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/08iht-gamble.2743111.html | U.S. arrests 2nd major online gambling executive - Technology - International Herald Tribune | False | By Matt Richtel and Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-bingaman-andrew.html | Paid Notice: Deaths BINGAMAN, ANDREW | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/with-no-team-close-behind-the-mets-start-to-look-ahead.html | With No Team Close Behind, the Mets Start to Look Ahead | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/road-trip-with-family-latin-version.html | Road Trip With Family, Latin Version | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-neo.2745586.html | 2 more arrested in a Belgian neo-Nazi terror plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-schmidt-george-paul-jr.html | Paid Notice: Deaths SCHMIDT, GEORGE PAUL JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Editorial? | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/editors'/notes/editors-note-inside-art.html | Editor's Note; Inside Art | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/bringing-to-light-the-history-of-the-laborers-who-built-new-york.html | Bringing to Light the History of the Laborers Who Built New York City | False | By Lily Koppel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/walmart-finds-an-ally-in-conservatives.html | Wal-Mart Finds an Ally in Conservatives | False | By Michael Barbaro and Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-khamenei.2745519.html | Behind Ahmadinejad, a powerful cleric - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/microsoft-warns-europeans-new-system-could-be-delayed.html | Microsoft Warns Europeans New System Could Be Delayed | False | By Paul Meller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/threats-and-responses-the-campaign-trail-candidates-say-bushs-efforts.html | THREATS AND RESPONSES: THE CAMPAIGN TRAIL; Candidates Say Bush's Efforts Won't Hurt, but May Not Help | False | By Carl Hulse and Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/where-to-stay-in-lafayette-817953.html | Where to Stay in Lafayette | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/a-rural-primer-first-fix-up-the-house-then-the-nearby-town.html | A Rural Primer: First Fix Up the House, Then the Nearby Town | False | By Ted Botha | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-tennis.2745383.html | Tennis: Federer weathers Blake's moment - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/pageoneplus/corrections-818429.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/pay-for-viacoms-chief-to-start-at-2-million.html | Pay for Viacomâ€šÃ„Ã´s Chief to Start at $2 Million | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/lebanons-other-border.html | Lebanonâ€šÃ„Ã´s Other Border | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/08iht-tennis.2740871.html | Federer weathers Blake's moment - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/08iht-khamenei.2748833.html | Behind Ahmadinejad, a powerful cleric - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-brown-nancy-beth.html | Paid Notice: Deaths BROWN, NANCY BETH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/other-fish-to-fry.html | Other Fish to Fry | False | By Paul Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/business/dont-like-a-director-spy-on-him.html | Donâ€šÃ„Ã´t Like a Director? Spy on Him | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/where-they-paint-the-lines-with-topspin.html | Where They Paint the Lines With Topspin | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/french-opposition-backs-lebanon-role-military-has-doubts.html | French Opposition Backs Lebanon Role; Military Has Doubts | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/07/style/07iht-bookven.2733139.html | Book review: The Book Club Companion - - International Herald Tribune | False | Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-weston-edward-eddie.html | Paid Notice: Deaths WESTON, EDWARD (EDDIE) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/raves-for-the-daffy-marlins-gibes-for-the-red-sox.html | Raves for the Daffy Marlins (Gibes for the Red Sox) | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/curator-of-the-objects-of-terrible-memory.html | Curator of the Objects of Terrible Memory | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/09/world/americas/09iht-web.0908bucky.2751785.html | Fugitive wanted in shooting of 3 New York state troopers is captured - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-wallison-pearl-l.html | Paid Notice: Deaths WALLISON, PEARL L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/evil-aliens.html | 'Evil Aliens' | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/echoes-of-911-define-life-5-years-later-workplace-jitters-at-the.html | ECHOES OF 9/11 DEFINE LIFE 5 YEARS LATER: WORKPLACE JITTERS; At the Pentagon, a Shared Symbol of Security for the Next Time Darkness Falls | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/08iht-denmark.2745590.html | Danish court jails 5 in terror plot - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08iht-web.0908kabul.2739690.html | Kabul bombing kills 10 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/the-listings-sept-8-sept-14-alison-elizabeth-taylor.html | The Listings: Sept. 8 - Sept. 14; ALISON ELIZABETH TAYLOR | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/the-listings-sept-8-sept-14.html | The Listings: Sept. 8 - Sept. 14 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/08iht-briefs.2741910.html | Briefly: Explosion in market kills at least five people - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Dialect | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/classified/paid-notice-deaths-lythgoe-clive.html | Paid Notice: Deaths LYTHGOE, CLIVE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/books/ronald-mansbridge-100-who-started-cambridge-press-in-united-states.html | Ronald Mansbridge, 100, Who Started Cambridge Press in United States, Dies | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/danish-investigators-fear-evidence-is-insufficient-to-hold-5.html | Danish Investigators Fear Evidence Is Insufficient to Hold 5 Suspects in Possible Bombing Plot | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/the-quiet-desperation-of-superman.html | The Quiet Desperation of Superman | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/queens-woman-sentenced-for-stealing-from-the-elderly.html | Queens: Woman Sentenced for Stealing From the Elderly | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/fall-in-deaths-in-baghdad-not-as-steep-as-predicted.html | Fall in Deaths in Baghdad Not as Steep as Predicted | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/polish-troops-in-iraq-816728.html | Polish Troops in Iraq | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/hewlettpackard-spied-on-writers-in-leaks.html | Hewlett-Packard Spied on Writers in Leaks | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/colorado-man-accused-of-staging-disappearance.html | Colorado: Man Accused of Staging Disappearance | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/at-college-door-learning-gaps-816698.html | At College Door, Learning Gaps | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-08 | 2006-09-08 | https://www.nytimes.com/2006/09/08/us/passions-flare-as-broadcast-of-911-miniseries-nears.html | Passions Flare as Broadcast Of 9/11 Mini-Series Nears | False | By Patrick Healy and Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09movies.html | Dubious Decisions Behind Film Ratings (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10liqbite.html | Morning Coffee, Evening Sushi | False | By Susan M. Novick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wemusic.html | Stradivariuses, With Players. Going Once, Going Twice . . . | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctqbite.html | Read Their Lips | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/sports/baseball/09yankees.html | Karstens Is Bright Spot for Banged-Up Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09binge.html | Youth and Binge Drinking (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10cttheater.html | Loneliness and Passion in Mississippi | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10liweek.html | The Week on Long Island | False | By Julia C. Mead | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njdine.html | Creating an Aura All Its Own | False | By David Corcoran | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-002.html | Poland: Asian Politician May Have Been Framed | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/arts/dance/09fest.html | Empty-House Acrobatics and Norwegians as Nuns | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/middleeast/09iran.html | U.N. Is Moving to Punish Iran, U.S. Envoy Says | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10liarts.html | Worshipping Fame, and Achieving It | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctdine.html | Fresh and Appealing, From Soup to Sorbet | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njobite.html | The Best of Brazil | False | By Kelly Feeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wearts.html | Peekskill Culture Fest Taking a Global Approach | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09journalist.html | A Journalistâ€šÃ„Â´s Death (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctbristol.html | This Year, Just Call It the Little School That Could | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10Rdogs.html | Pit Bull Owners Put Laws to the Test | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njmemorialsbox.html | Places and Events of Honor and Remembrance in New Jersey | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-001.html | Britain: Top of the Scofflaw List | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-003.html | Denmark: Terror Plot Suspects Held | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09drug.html | Confusion Over Medicare (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10libeach.html | Rejection of Preservation Project Ripples Through Long Beach | False | By BEN GIBBERD | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09vote.html | Letâ€šÃ„Â´s Get Our Vote-Counting Right (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | Url | Headline | Natl Ed | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wememorialsbox.html | Places of Honor and Remembrance | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/09edorrrection.html | For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/washington/09path.html | Democrats Maintaining the Pressure on 9/11 Film | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10Rhome.html | Looking for Mr. Wood Stove | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/09health.html | Congress Criticizes Federal Response to Illnesses After 9/11 and Seeks More Spending | False | By Anthony DePalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wegraffiti.html | Away From the City, a Surge in Graffiti | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctarts.html | Repainting the House, on Canvas | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/arts/09arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/learning/quoteoftheday/09QUOTE.html | who became mayor of Pittsburgh at 26 when the incumbent died. | False | LUKE RAVENSTAHL, | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09detain.html | Iraq Wasná€šÃ„¢t Mentioned (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njarts.html | Padded, Stuffed and Packing a Punch | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njtheat.html | Irish Theater Collection Finds a Home | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njtrees.html | After a Punishing Storm, a Town Tends to Its Trees | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctmemorialsbox.html | Places of Honor and Remembrance in Connecticut | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10limemorialsbox.html | Places of Honor and Remembrance on Long Island | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09dowd.html | An Absurd Comparison (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctnoticed.html | Standing Up to Crime | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10wedine.html | Northern Indian, With Few Frills | False | By M. H. Reed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/middleeast/09intel.html | C.I.A. Said to Find No Hussein Link to Terror Chief | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10liupdate.html | Jamaica Station, $300 Million Later | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10ctcol.html | Paying the Fare for Quieter Skies | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/opinion/l09krugman.html | Veteransâ€šÃ‚Â´ Health Care (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/europe/09briefs-004.html | Britain: Another Week to Question Suspects | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10licol.html | An Uphill Fight to Shed a Lifelong Label | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10weweek.html | The Week in Westchester | False | By Anahad Oâ€šÃ‚Â´Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10Rgen.html | Long Summerâ€šÃ‚Â´s Journey Into Fall | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10lidine.html | Bye, Bye, Bratwurst; Hello, Pulled Pork | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njcasino.html | The Sandsâ€šÃ‚Â´ Buyer to Raze It for an Upscale Casino | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/world/asia/09briefs-005.html | Georgia: Fighting Flares in Breakaway Region | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10Rmemorials.html | Remembering, From a Distance | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 0001-01-01 | https://www.nytimes.com/2006/09/09/nyregion/nyregionspecial2/10njcol.html | Iraq Weighs Heavy in Keanâ€šÃ‚Â´s Balancing Act | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/jury-selection-is-postponed-in-death-penalty-case-of-2-slain.html | Jury Selection Is Postponed in Death Penalty Case of 2 Slain Detectives on S.I. | False | By William K. Rashbaum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/a-cleric-steeped-in-ways-of-power.html | A Cleric Steeped in Ways of Power | False | By Michael Slackman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/football/he-who-hesitates-is-lost-miamis-coach-acknowledges.html | He Who Hesitates Is Lost, Miamiâ€šÃ‚Â´s Coach Acknowledges | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Is Table | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-gamsu-richard.html | Paid Notice: Deaths GAMSU, RICHARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-while-nfl-in-prime-time-tops-all.html | Arts, Briefly; While N.F.L. in Prime Time Tops All | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/us-paid-10-journalists-for-anticastro-reports.html | U.S. Paid 10 Journalists for Anti-Castro Reports | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/congress-criticizes-federal-response-to-illnesses-after-911-and.html | Congress Criticizes Federal Response to Illnesses After 9/11 and Seeks More Spending | False | By Anthony Depalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/corrections-823082.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/music/breezing-over-the-classics-with-a-sampler-of-whats-to-come.html | Breezing Over the Classics With a Sampler of Whatâ€šÃ„¨Ã´s to Come | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/fda-adds-4-million-fine-for-red-cross-blood-system.html | F.D.A. Adds $4 Million Fine for Red Cross Blood System | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/crosswords/bridge/italians-continue-their-streak-at-european-championships.html | Italians Continue Their Streak at European Championships | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-peterfreund-stanley.html | Paid Notice: Deaths PETERFREUND, STANLEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/theater/arts/arts-briefly-apologies-to-a-critic.html | Arts, Briefly; Apologies to a Critic | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/junior-in-the-semifinals-overcame-leg-injuries.html | Junior in the Semifinals Overcame Leg Injuries | False | By John Eligon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/09iht-web.0910darfur.2752871.html | Darfur trembles as peacekeepers' exit looms - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/technology/hp-chairwoman-aims-not-to-be-the-scapegoat.html | H.P. Chairwoman Aims Not to Be the Scapegoat | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/he-bears-the-mark-of-his-loss-sadly.html | He Bears the Mark of His Loss Sadly | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/corrections-823155.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/theater/reviews/a-mime-and-his-memories.html | A Mime and His Memories | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/higher-learning-in-the-drug-trade-for-four-baltimore.html | Higher Learning in the Drug Trade for Four Baltimore Students | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL; CAMPUS PLAYBOOK | False | Compiled by Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/pageoneplus/correction-820997.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/with-all-deliberate-footdragging.html | With All Deliberate Foot-Dragging | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-wada-michiyo.html | Paid Notice: Deaths WADA, MICHIYO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/texas-quarterback-proves-he-thrives-under-pressure.html | Texas Quarterback Proves He Thrives Under Pressure | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/inquiry-said-to-involve-an-agencys-links-to-senator-menendez.html | Inquiry Said to Involve an Agencyâ€šÃ„Â´s Links to Senator Menendez | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/twin-beams-to-light-sky-again-but-after-2008.html | Twin Beams to Light Sky Again. But After 2008? | False | By David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823139.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/some-advice-on-getting-some-advice.html | Some Advice on Getting Some Advice | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/iranian-troops-arrest-5-from-iraqi-security-forces-on.html | Iranian Troops Arrest 5 From Iraqi Security Forces on Border | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/ford-chairman-receives-call-from-bush.html | Ford Chairman Receives Call From Bush | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/new-round-in-divorce-of-minnelli.html | New Round in Divorce of Minnelli | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/veterans-health-care-821098.html | Veterans' Health Care | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/criticism-follows-blairs-likely-successor-even-as-he-begins.html | Criticism Follows Blairâ€šÃ„Â´s Likely Successor Even as He Begins Discussing Policy Plans | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Metadata | By Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/as-outsider-lieberman-walks-a-tricky-path.html | As Outsider, Lieberman Walks a Tricky Path | False | By Jennifer Medina and Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-primack-norman-jacob.html | Paid Notice: Deaths PRIMACK, NORMAN JACOB | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-engelke-beatriz-ferreira.html | Paid Notice: Deaths ENGELKE, BEATRIZ FERREIRA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/sudan-agrees-to-free-us-reporter-accused-of-spying.html | Sudan Agrees to Free U.S. Reporter Accused of Spying | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/musical-chairs-in-the-executive-suites.html | Musical Chairs in the Executive Suites | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/finding-philosophy-on-the-side-of-a-cliff.html | Finding Philosophy on the Side of a Cliff | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/singing-of-midlife-messiness.html | Singing of Midlife Messiness | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/football/during-jittery-moments-an-nfl-you-dont-see.html | During Jittery Moments, an N.F.L. You Donâ€šÃ„Â´t See | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-sculpture-thief-sentenced.html | Arts, Briefly; Sculpture Thief Sentenced | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/neighbors-exult-as-a-fivemonth-manhunt-ends-peacefully.html | Neighbors Exult as a Five-Month Manhunt Ends Peacefully | False | By Michael Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-price-norman.html | Paid Notice: Deaths PRICE, NORMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/exaide-to-giuliani-leaving-tourism-job.html | Ex-Aide to Giuliani Leaving Tourism Job | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/youth-and-binge-drinking-821047.html | Youth and Binge Drinking | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-conforti-francis-marconi.html | Paid Notice: Deaths CONFORTI, FRANCIS MARCONI | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/briefing-europe-britain-top-of-the-scofflaw-list.html | World Briefing \| Europe: Britain: Top Of The Scofflaw List | False | By Sarah Lyall (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/a-journalists-death-821080.html | A Journalist's Death | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/maryland-sentence-in-2004-arsons.html | Maryland: Sentence in 2004 Arsons | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/today-in-business-approvals-for-plavix.html | TODAY IN BUSINESS; APPROVALS FOR PLAVIX | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/slovenian-president-finds-peace-and-wants-to-share-it.html | Slovenian President Finds Peace and Wants to Share It | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/summerscapes-a-midsummer-days-nightmare.html | Summerscapes: A Midsummer Dayâ€šÃ„Â´s Nightmare | False | By Clare Allan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-asia-georgia-fighting-flares-in-breakaway-region.html | World Briefing \| Asia: Georgia: Fighting Flares In Breakaway Region | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/with-sweetheart-in-final-the-sponsors-exhale.html | With Sweetheart in Final, the Sponsors Exhale | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/effort-to-transfer-primates-from-one-home-to-another-is-rebuffed.html | Effort to Transfer Primates From One Home to Another Is Rebuffed | False | By Tim Eaton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/rethinking-retirement-and-pensions.html | Rethinking Retirement and Pensions | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823074.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/spitzer-heads-into-primary-with-powerful-momentum.html | Spitzer Heads Into Primary With Powerful Momentum | False | By Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/breaking-down-the-clubhouse.html | Breaking Down the Clubhouse | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-scudder-rogers-v.html | Paid Notice: Deaths SCUDDER, ROGERS V. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/confusion-over-medicare-821071.html | Confusion Over Medicare | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/woman-in-a-wheelchair-shoots-an-attacker.html | Woman in a Wheelchair Shoots an Attacker | False | By Anahad O'Connor and Sarah Garland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/politics/before-speeches-a-bush-strategy-to-regain-edge.html | Before Speeches, a Bush Strategy to Regain Edge | False | By David E. Sanger and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/babyfaced-mayor-takes-over-an-aging-pittsburgh.html | Baby-Faced Mayor Takes Over an Aging Pittsburgh | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823090.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/with-little-authority-african-union-force-struggles-with-its.html | With Little Authority, African Union Force Struggles With Its Mission in Darfur | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/democrats-maintaining-the-pressure-on-911-film.html | Democrats Maintaining The Pressure On 9/11 Film | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823104.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/now-arriving-ideas-on-boarding.html | Now Arriving: Ideas on Boarding | False | By Paul B. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/when-doctors-hide-medical-errors.html | When Doctors Hide Medical Errors | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-on-day-3-couric-has-a-lead.html | Arts, Briefly; On Day 3, Couric Has a Lead | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/papal-homecoming-benedict-faces-a-fading-church.html | Papal Homecoming: Benedict Faces a Fading Church | False | By Mark Landler and Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/explosions-hit-indian-mosque-stoking-fear-of-further-violence.html | Explosions Hit Indian Mosque, Stoking Fear of Further Violence | False | By Somini Sengupta and Hari Kumar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/othersports/contenders-for-chase-watching-the-road-and-the-rearview.html | Contenders for Chase Watching the Road and the Rearview Mirror | False | By Viv Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/a-student-first-then-a-standout.html | A Student First, Then a Standout | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/design/new-concern-over-fate-of-iraqi-antiquities.html | New Concern Over Fate of Iraqi Antiquities | False | By MICAH GAREN and MARIE-Hã¨šÃ¢Lï¨šÃ NE CARLETON | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-nunez-carmina.html | Paid Notice: Deaths NUNEZ, CARMINA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | By-line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/suozzi-far-behind-in-polls-exudes-confidence-in-the-race-against.html | Suozzi, Far Behind in Polls, Exudes Confidence in the Race Against Spitzer | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/movies/ellen-degeneres-is-chosen-as-host-of-next-years-oscars.html | Ellen DeGeneres Is Chosen as Host of Next Yearâ€šÃ„Ã´s Oscars | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/revealing-passion-and-shaking-with-ease.html | Revealing Passion, and Shaking With Ease | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/russian-men-are-making-an-impact-as-well.html | Russian Men Are Making an Impact as Well | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/a-festival-starts-with-the-veterans-leading-the-way.html | A Festival Starts, With the Veterans Leading the Way | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823120.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-britain-another-week-to-question-suspects.html | World Briefing \| Europe: Britain: Another Week To Question Suspects | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/in-search-of-common-ground-get-thee-to-a-nunnery.html | In Search of Common Ground? Get Thee to a Nunnery | False | By Marek Fuchs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/ht-web/0910film.2752919.html | Chinese movie "Still Life" wins Golden Lion at Venice Film Festival - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/sports-briefing-soccer-barcelona-will-be-back.html | SPORTS BRIEFING: SOCCER; BARCELONA WILL BE BACK | False | By Jack Bell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/excongress-aide-accused-in-spy-case-is-free-on-bail.html | Ex-Congress Aide Accused in Spy Case Is Free on Bail | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/boston-tests-system-connecting-fingerprints-to-records-of-immigration.html | Boston Tests System Connecting Fingerprints to Records of Immigration Violations | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/man-who-made-the-courts-blue-helps-keep-the-green-coming.html | Man Who Made the Courts Blue Helps Keep the Green Coming | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-poland-asian-politician-may-have-been-framed.html | World Briefing \| Europe: Poland: Asian Politician May Have Been Framed | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Headline | Metadata False | Byline | Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/georgetown-honors-player-and-helps-a-family-heal.html | Georgetown Honors Player and Helps a Family Heal | False | By Adam Himmelsbach | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/israel-ends-its-blockade-of-lebanons-coastline.html | Israel Ends Its Blockade of Lebanonâ€šÃ„ôs Coastline | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-curcio-frank-p.html | Paid Notice: Deaths CURCIO, FRANK P. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/worldbusiness/singapores-barring-of-some-activists-prompts-a-protest.html | Singaporeâ€šÃ„ôs Barring of Some Activists Prompts a Protest | False | By Steven R. Weisman and Wayne Arnold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/a-different-strategy-on-pensions.html | A Different Strategy on Pensions | False | By Mary Williams Walsh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/shying-away-from-degeneracy.html | Shying Away From Degeneracy | False | By Dan Mitchell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/after-5-years-his-voice-can-still-crack.html | After 5 Years, His Voice Can Still Crack | False | By Joe Nocera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/americas/09iht-web.0909intel.2752156.html | CIA said to find no Hussein link to terror chief - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/james-deanda-81-lawyer-in-case-for-hispanic-jurors-dies.html | James deAnda, 81, Lawyer in Case for Hispanic Jurors, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823147.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/the-unslammed-phone.html | The Unslammed Phone | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-memorials-breckir-rose-go-go.html | Paid Notice: Memorials BRECKIR, ROSE (GO, GO) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/interior-department-rejects-interim-plan-for-nuclear-waste.html | Interior Department Rejects Interim Plan for Nuclear Waste | False | By Martin Stolz and Matthew L. Wald | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/dubious-decisions-behind-film-ratings-821101.html | Dubious Decisions Behind Film Ratings | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/emptyhouse-acrobatics-and-norwegians-as-nuns.html | Empty-House Acrobatics and Norwegians as Nuns | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | Url | Headline | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-lym-robert-goodbye.html | Paid Notice: Deaths LYM, ROBERT. GOODBYE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/cia-said-to-find-no-hussein-link-to-terror-chief.html | C.I.A. SAID TO FIND NO HUSSEIN LINK TO TERROR CHIEF | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/washington-school-still-feels-pain-of-911.html | Washington School Still Feels Pain of 9/11 | False | By Lynette Clemetson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/suicide-bomber-kills-16-in-kabul-near-embassy.html | Suicide Bomber Kills 16 in Kabul Near Embassy | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/09iht-web.0909darfur.2752160.html | African Union force struggles with its mission in Darfur - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-blinder-richard-1.html | Paid Notice: Deaths BLINDER, RICHARD L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/un-is-moving-to-punish-iran-us-envoy-says.html | U.N. Is Moving To Punish Iran, U.S. Envoy Says | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-weiss-harry.html | Paid Notice: Deaths WEISS, HARRY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/lets-get-our-votecounting-right-821110.html | Let's Get Our Vote-Counting Right | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/veterans-of-sept-11.html | Veterans of Sept. 11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/movies/whats-the-411-on-those-witch-guys.html | Whatâ€šÃ„Â´s the 411 on Those Witch Guys? | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/911-has-spurred-only-modest-changes-in-new-york-city-and-national.html | 9/11 Has Spurred Only Modest Changes in New York City and National Building Codes | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/looking-for-agreement-on-tribunals-for-detainees.html | Looking for Agreement on Tribunals for Detainees | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageonplus/corrections-823163.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/othersports/sounds-of-joy-and-fishing-ring-in-the-alaskan-wild.html | Sounds of Joy and Fishing Ring in the Alaskan Wild | False | By Peter Kaminsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/china-is-not-just-rising-but-also-changing.html | China Is Not Just Rising, but Also Changing | False | By Ross Terrill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Matched Title | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/an-evening-of-premieres-and-praise.html | An Evening of Premieres and Praise | | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/worldbusiness/chief-who-led-turnaround-will-retire-from-peugeot.html | Chief Who Led Turnaround Will Retire From Peugeot | | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-denmark-terror-plot-suspects-held.html | World Briefing | Europe: Denmark: Terror Plot Suspects Held | | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/lieberman-points-out-a-turnabout-by-lamont.html | Lieberman Points Out a Turnabout by Lamont | | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-relin-irene.html | Paid Notice: Deaths RELIN, IRENE | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-mckeon-robert-f.html | Paid Notice: Deaths MCKEON, ROBERT F. | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/sharapova-topples-mauresmo-to-reach-final.html | Sharapova Topples Mauresmo to Reach Final | | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/books/after-tragedy-a-tribute-to-recovery.html | After Tragedy, a Tribute to Recovery | | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/iraq-wasnt-mentioned-821055.html | Iraq Wasn't Mentioned | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/an-old-show-returns-with-just-a-little-news-about-race-and.html | An Old Show Returns, With Just a Little News About Race and Sex | | False | By Peter Keepnews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/sheldon-binn-83-times-editor-for-31-years-dies.html | Sheldon Binn, 83, Times Editor for 31 Years, Dies | | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/movies/at-the-toronto-film-festival-liberal-politics-as-usual.html | At the Toronto Film Festival, Liberal Politics as Usual | | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/pageoneplus/corrections-823112.html | Corrections | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/09iht-sharapova.2751238.html | Sharapova to face Henin-Hardenne in Open final - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/remote-control-for-health-care.html | Remote Control for Health Care | | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/baseball-karstens-is-bright-spot-for-bangedup-yankees.html | BASEBALL; Karstens Is Bright Spot For Banged-Up Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/julia-levien-94-authority-on-the-dances-of-isadora-duncan-dies.html | Julia Levien, 94, Authority on the Dances of Isadora Duncan, Dies | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/classified/paid-notice-deaths-clay-alina.html | Paid Notice: Deaths CLAY, ALINA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/2-dissidents-appear-to-have-won-heinz-seats.html | 2 Dissidents Appear to Have Won Heinz Seats | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/william-garnett-89-aerial-photographic-artist-dies.html | William Garnett, 89, Aerial Photographic Artist, Dies | False | By Philip Gefter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/region/sex-offender-dies-in-crash-boy-in-vehicle-is-badly-hurt.html | Sex Offender Dies in Crash; Boy in Vehicle Is Badly Hurt | False | By Alejandro Lazo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-trove-of-an-astute-collector.html | Arts, Briefly; Trove of an Astute Collector | False | By Randy Kennedy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/science/space/shuttle-delayed-by-faulty-sensor-will-try-again-saturday.html | Shuttle, Delayed by Faulty Sensor, Will Try Again Saturday | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/brother-gives-to-greens-bid-and-cuomo-offers-rebuke.html | Brother Gives to Greená€šÃ„Â´s Bid, and Cuomo Offers Rebuke | False | By Jonathan P. Hicks and Danny Hakim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/man-held-in-abduction-case-escapes-from-alabama-prison.html | Man Held in Abduction Case Escapes From Alabama Prison | False | By Jim Noles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/a-taste-of-vienna-flavored-by-yesterday-and-tomorrow.html | A Taste of Vienna, Flavored by Yesterday and Tomorrow | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/an-absurd-comparison-821063.html | An Absurd Comparison | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/iraq-contractor-inflated-costs-lawsuit-alleges.html | Iraq Contractor Inflated Costs, Lawsuit Alleges | False | By James Glanz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/fugitive-wanted-in-shootings-of-3-troopers-surrenders.html | Fugitive Wanted in Shootings of 3 Troopers Surrenders | False | By Michael Wilson and David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/business/measuring-national-economies-by-the-arms-length.html | Measuring National Economies by the Armâ€šÃ„,Ã´s Length | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/baseball/maine-loses-focus-and-maybe-a-postseason-edge.html | Maine Loses Focus, and Maybe a Postseason Edge | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/washington-executive-is-sentenced-in-bribery-case.html | Washington: Executive Is Sentenced in Bribery Case | False | By Christopher Drew (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/recalling-brothers-lost-on-911.html | Recalling Brothers Lost on 9/11 | False | By Felicia R. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/us/schwarzenegger-apologizes-for-ethnic-group-remarks.html | Schwarzenegger Apologizes for Ethnic Group Remarks | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/ted-koppel-offers-officials-a-cozy-forum-on-terrorism.html | Ted Koppel Offers Officials a Cozy Forum on Terrorism | False | By Edward Wasserman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-09 | 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/waiting-for-al-qaeda.html | Waiting for Al Qaeda | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/magazine/10wwln_safire.html | Dwarf Planet | False | By William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/magazine/10letters.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/110grass.html | Facing a German Past (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10sept.html | Movies Release Calendar | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/design/10kimm.html | A Look at a Giant Who May Not Continue to Tower | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10hirschfeld.html | Lindsey Hirschfeld, Ryan Lamchick | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/baseball/10mets.html | In a Classic Rewind, Hernâ€šÃ„Â°ndez Delivers | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10townsend.html | The Presidentâ€šÃ„,Ã´s Plan | False | By Frances Fragos Townsend | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10miller.html | Alisa Miller, Jason Artemiuk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10kean.html | Giving Muslims Hope | False | By Thomas H. Kean and Lee H. Hamilton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/110guns.html | When States Allow Concealed Guns (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10sheehan.html | Walking the Terror Beat | False | By Michael A. Sheehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Statutory Damages | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/business/yourmoney/10mark.html | What if the Economy Doesná€šÃ„Ã´t Land? | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/travel/10letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/movies/moviespecial/10octo.html | Release Calendar: October | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/realestate/10wczo.html | Enticing Buyers, and Brokers, to Act | False | By Elsa Brenner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10fisher.html | D005á€šÃ„Ã´t Forget Our Values | False | By Joschka Fischer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/world/europe/10montenegro.html | Montenegro Votes, With Post-Serbia Path Unclear | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10gibson.html | What Really Scares Us | False | By William Gibson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10precede.html | 10 Ways to Avoid the Next 9/11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10sorensen.html | Lisa Sorensen, Daniel Johnson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/baseball/10seconds.html | With Derek Lowe | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/othersports/10prix.html | Chicanery Is Expected, and These 2 Have Been Around the Track | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/books/review/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/l10conn.html | Connecticut: The Onerous Anxiety of the Stealth Student; What the State Gets from the Estate Tax (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/10lett.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/business/yourmoney/10corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/travel/10weekend.html | On View: Picassos by the Score | False | By Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/books/review/Letters1.html | Writersá€šÃ„Ã´ Camp | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/l10island.ART.html | Long Island: Are Plans for Route 110 Already Outdated?; Killing the Ticks That Carry Disease; A Little More Music, a Little Less Soul; Sports Arená€šÃ„Ã´t a Right. Just Pay the Fees! (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10wepner.html | Meredith Wepner, Judd Grossman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/10alscxn.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/l10kristof.html | This Land Is Our Land (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/weekinreview/10corx.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | Url | Title | Status (Database) | Byline | Registration (Renew Date) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10devine.html | Arielle Devine, Michael Lief | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/theater/10thea.html | 2 Lears, 1 Singular Sensation | False | By George Hunka | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/learning/quoteoftheday/10QUOTE.html | a refugee in the Darfur region of Sudan. | False | SHEIK ABDULLAH MUHAMMAD ALI, | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10fetner.html | Rachel Fetner, Jeremy Rosof | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/baseball/10chass.html | In Search of 20 Victories | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/travel/10transoil.html | Lebanese Oil Spill Treatens Other Coasts | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/music/10waki.html | Looking Toward Greatness (and, Perhaps, Their 30â€šÃ„Ã´s) | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/10alsmail.html | Letters: Political Theater; Music Genome Project | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/design/10artlist.html | From Landscapes by Constable to Lyrics by Dylan | False | By Ken Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10eisenberg.html | Staci Eisenberg, Seth Kosto | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10dece.html | Release Calendar: December | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/washington/10meyer.html | Armin Meyer, 92, U.S. Ambassador to 3 Countries, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10freudenberger.html | Nell Freudenberger, Paul Logan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910hsyurt.html | Living in the Round | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/l10pakistan.html | Pakistan and Terrorism (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/l10summer.html | A Professorâ€šÃ„Ã´s Job Security (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/realestate/10cxn.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/l10panama.html | The Canal Expansion (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10elliott.html | Jessica Elliott, Zachary Berk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10mahle.html | We Canâ€šÃ„Ã´t Kill an Ideology | False | By Melissa Boyle Mahle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/l10west.html | Westchester: The Onerous Anxiety of the Stealth Student; A Little More Music, A Little Less Soul; Sports Arenâ€šÃ„Ã´t a Right. Just Pay the Fees! (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | url | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10ron.html | Less Political Correctness | False | By Rafi Ron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10ervin.html | Qaeda Set the Bar High | False | By Clark Kent Ervin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10SCHULTZ.html | Heather Schultz, Steven Horowitz | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10ALVAREZ.html | Gisela Alvarez and Ian Lester | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/football/10score.html | To Get a Grip on Turnovers, Follow the Bouncing Ball | False | By David J. Berri | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/910myhouse_.html | What Lies Beneath | False | BY DANIEL HANDLE | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/business/yourmoney/10data.html | Worry Over Housing Market Offsets Oil Price Cut | False | By Jeff Sommer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/pageonplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10zach.html | Man of Steel and Neck Bolts of Iron | False | By Stephanie Zacharek and Charles Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10goldsmith.html | How War Can Bring Peace | False | By JACK L. GOLDSMITH and ADRIAN VERMEULE | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10MARINO.html | Lori Marino and Megan McCarroll | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/110zoroastrian.html | The Zoroastrian Faith (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/business/yourmoney/10suits.html | When Co-Defendants Have a Falling Out | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/110friedman.html | Flawed Reasons for an Immoral War (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/110jersey.html | New Jersey: A Little More Music, a Little Less Soul; An Advocacy Group? Watch Your Mouth; An Ebullient Choir for the Voiceless (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/world/middleeast/10iran.html | European Union in Last-Ditch Talks With Iran on Nuclear Plans | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/world/middleeast/10mideast.html | Israeli Says Fatah Leader Could Help Free Soldier | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/opinion/10stern.html | Keep American Muslims on Our Side | False | By Jessica Stern | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/10inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/sports/football/10giants.html | The Linked Legacies of a Quarterback and a Coach | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/fashion/weddings/10lowengrub.html | Wendy Lowengrub, Jordan Katine | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/design/10smit.html | The Art of the Dealer: Saluting a Legendary Talent Scout | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/arts/dance/10dancelist.html | Feet, Imported and Domestic | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/books/Letters2.html | â€šÃ„Â?Moral Mindsâ€šÃ„Â' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/10nove.html | Release Calendar: November | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 0001-01-01 | https://www.nytimes.com/2006/09/10/weekinreview10jokes.html | Jay Leno and Conan Oâ€šÃ„Â'Brien | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-film-los-angeles-noir-and-other-looming-shadows.html | THE NEW SEASON: FILM; Los Angeles Noir and Other Looming Shadows | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-podell-lawrence.html | Paid Notice: Deaths PODELL, LAWRENCE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/at-995-a-page-you-expected-poetry.html | At $9.95 a Page, You Expected Poetry? | False | By Charles McGrath | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/foes-realize-that-wang-with-17-wins-is-that-good.html | Foes Realize That Wang, With 17 Wins, Is That Good | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/dance/the-shock-of-the-not-so-new.html | The Shock of the Not So New | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-film.html | THE WEEK AHEAD: Sept. 10 - 16; FILM | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/more-muslims-arrive-in-us-after-911-dip.html | More Muslims Arrive in U.S., After 9/11 Dip | False | By Andrea Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/yunnan-province-china-banyan-tree-ringha.html | Yunnan Province, China Banyan Tree Ringha | False | By Scott McCormack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/music/partys-on-come-late-bring-guns-and-crack.html | Partyâ€šÃ„Â's On. Come Late, Bring Guns and Crack. | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/darfur-trembles-as-peacekeepers-exit-looms.html | Darfur Trembles as Peacekeepersâ€šÃ„Â' Exit Looms | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/blair-warns-against-infighting-but-feud-persists.html | Blair Warns Against Infighting, but Feud Persists | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/sudan-releases-an-american-journalist-from-jail-in-darfur.html | Sudan Releases an American Journalist From Jail in Darfur | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-classical.html | THE WEEK AHEAD: Sept. 10 - 16; CLASSICAL | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Status | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/flyweight-flashlights-that-sip-power.html | Flyweight Flashlights That Sip Power | False | By Anne Eisenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-kumble-helen.html | Paid Notice: Deaths KUMBLE, HELEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/a-difference-in-a-day-819697.html | A Difference in a Day | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10iht-mahathir.2755016.html | Mahathir, once powerful, is snubbed by his Malaysian party - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10iht-iran.2760531.html | EU and Iran report progress in talks - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/bestseller/childrens-books.html | Children's Books | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/steve-lonegans-nativist-quest.html | Steve Loneganá€šÃ„¸Ã„´s Nativist Quest | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-island-an-uphill-fight-to-shed-a-lifelong-label.html | THE ISLAND; An Uphill Fight to Shed a Lifelong Label | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/broadway-the-land-of-the-longrunning-sure-thing.html | Broadway, the Land of the Long-Running Sure Thing | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove-812552.html | HOME WORK; Looking for Mr. Wood Stove | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/the-beauty-and-the-burden.html | The Beauty and the Burden | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/stock-tips-from-spam-arent-just-silly-theyre-costly.html | Stock Tips From Spam Arená€šÃ„¸Ã„´t Just Silly. Theyá€šÃ„¸Ã„´re Costly. | False | By Mark Hulbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/new-dr-seuss-reimagines-the-musical.html | New Dr. Seuss Reimagines the Musical | False | By Celia Barbour | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/the-week-principal-accused-of-failing-to-report-abuse.html | THE WEEK; Principal Accused of Failing To Report Abuse Claim | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-frankenstein-75th-anniversary-edition.html | THE NEW SEASON: FILM/DVDS; Frankenstein: 75th Anniversary Edition | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Metadata | Display | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ohio-state-shows-texas-whos-no-1.html | Ohio State Shows Texas Who's No. 1 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-beck-edith.html | Paid Notice: Deaths BECK, EDITH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-colony.2754995.html | Hollywood, for once, puts premium on age - Americas - International Herald Tribune | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/giving-it-up-for-mr-met.html | Giving It Up for Mr. Met | False | By Allen Salkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/turkey-at-the-tipping-point.html | Turkey at the Tipping Point | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/life-outside-the-box.html | Life Outside the Box | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/for-the-heartbeat-of-harlem-a-new-amen-chorus.html | For the Heartbeat of Harlem, a New Amen Chorus | False | By Steven Kurutz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/the-way-we-were.html | The Way We Were | False | By David Colman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/which-renovations-will-add-the-most-value-to-my-home.html | Which Renovations Will Add the Most Value to My Home? | False | By Edward Lewine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/this-land-is-our-land-823660.html | This Land Is Our Land | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/a-day-to-clear-the-view-and-remember.html | A Day to Clear the View, and Remember | False | By Lisa Belkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-sorkin-harry-w.html | Paid Notice: Memorials SORKIN, HARRY W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-venice.2754998.html | Chinese film is an unexpected winner in Venice - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-gamsu-richard-c.html | Paid Notice: Deaths GAMSU, RICHARD C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-pretty-preppy.html | PULSE; Pretty Preppy | False | By Ellen Tien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-game11.2757978.html | New video game niche: Casual play - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-bogaty-helene-marer.html | Paid Notice: Deaths BOGATY, HELENE MARER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/pageoneplus/arts/corrections-808580.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/threat-assessment.html | Threat Assessment | False | By Martin Walker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/susannah-cherkasky-james-heyworth-jr.html | Susannah Cherkasky, James Heyworth Jr. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/corrections-789194.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/from-everygirl-to-everywoman-penelope-cruz-journey.html | From Everygirl to Everywoman: Penã´sâ©lope Cruz's Journey | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/war-whimsy-wrestling-and-the-new-zelda.html | War, Whimsy, Wrestling and the New Zelda | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/10iht-design11.html | A visual campaign for change in Guatemala | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-plotkin-joan-sugar.html | Paid Notice: Memorials PLOTKIN, JOAN SUGAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/news/10iht-iraq.2760849.html | Shiite push for autonomy endangers Iraq's fragile coalition - - International Herald Tribune | False | By Richard A. Oppel Jr. and Abdul Razzaq al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/transforming-a-136yearold-school.html | Transforming a 136-Year-Old School | False | By Antoinette Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/the-congressman-vs-the-cable-host.html | The Congressman vs. the Cable Host | False | By Jeff Vandam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/diana-monheit-david-manber.html | Diana Monheit, David Manber | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-gay-60s-70s-80s-and-90s.html | The Gay 60's, 70's, 80's and 90's | False | By Edward Lewine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/our-slow-death.html | Our Slow Death | False | By William Keegan Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/susan-wine-and-robert-ransom-iii.html | Susan Wine and Robert Ransom III | False | By Stacey Stowe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/leaving-work.html | Leaving Work | False | By Randy Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/after-the-winning-hand.html | After the Winning Hand | False | By Mireya Navarro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/o-brother-where-art-thou-819689.html | O Brother, Where Art Thou? | False | By James P. Othmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/hopping-from-century-to-century-and-instrument-to-instrument.html | Hopping From Century to Century, and Instrument to Instrument | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10iht-afghan.2755092.html | Afghan governor slain in suicide attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/arts/best-sellers-september-10-2006.html | BEST SELLERS: September 10, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/a-little-more-music-a-little-less-soul-826375.html | A Little More Music, A Little Less Soul | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/picturing-the-conflict-perspective-versus-balance.html | Picturing the Conflict: Perspective Versus â€šÃ²Balanceâ€šÃ„Ã´ | False | By Byron Calame | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/pageoneplus/corrections-825913.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/this-hunting-season-no-elephant-may-be-too-big.html | This Hunting Season, No Elephant May Be Too Big | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/30-seconds-with-derek-lowe.html | 30 SECONDS WITH DEREK LOWE | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti-813494.html | VANDALISM; Away From the City, a Surge in Graffiti | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/us/the-slenderized-governor-with-advice-to-share.html | The Slenderized Governor, With Advice to Share | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/magazine/how-do-you-take-a-gun-away-803111.html | How Do You Take a Gun Away? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/new-jersey-firefighter-killed.html | New Jersey Firefighter Killed | False | By Robert D. McFadden and Nate Schweber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/on-baseball-in-search-of-20-victories.html | On Baseball; IN SEARCH OF 20 VICTORIES | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-citron-rose.html | Paid Notice: Deaths CITRON, ROSE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/totally-80s-flashbacks.html | Totally 80â€šÃ„Ã´s Flashbacks | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/pieces-seem-to-be-in-place-for-the-oddfitting-bengals.html | Pieces Seem to Be in Place for the Odd-Fitting Bengals | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/rogers-and-me.html | Rogers and Me | False | By Brendan Vaughan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/beware-vanuatus-volcano-806625.html | BEWARE VANUATU'S VOLCANO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/how-to-find-and-guarantee-the-best-rooms-at-the-best-price.html | How to Find (and Guarantee) the Best Rooms at the Best Price | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/pageoneplus/style/correction-822272.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/baby-ballerina.html | Baby Ballerina | False | By Jennifer Homans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/investing-in-human-futures.html | Investing in Human Futures | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-classical-music-looking-toward-greatness-and-perhaps.html | THE NEW SEASON -- CLASSICAL MUSIC; Looking Toward Greatness (And, Perhaps, Their 30's) | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/kaitlin-wilson-william-gambrill.html | Kaitlin Wilson, William Gambrill | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/virtually-cool.html | Virtually Cool | False | By Chip Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees-813257.html | STORM CLEANUP; After a Punishing Storm, A Town Tends to Its Trees | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-gilman-sidney.html | Paid Notice: Deaths GILMAN, SIDNEY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-beddard-anita-p.html | Paid Notice: Memorials BEDDARD, ANITA P. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/our-slow-death.html | Our Slow Death | False | By William Keegan Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books.html | Children€šÃ‚Â´s Books | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/homo-sapiens-star-of-the-wildlife-show.html | Homo Sapiens, Star of the Wildlife Show | False | By Henry Fountain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/sept-11-5-years-later.html | SEPT. 11, 5 YEARS LATER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/tracy-gilliland-david-jackson.html | Tracy Gilliland, David Jackson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books-783498.html | Childrenâ€šÃ„Â´s Books | False | By Amy Krouse Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-bailey-glenn-w.html | Paid Notice: Deaths BAILEY, GLENN W | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10iht-mideast.2755095.html | Blair, meeting Abbas, urges Palestinian unity government - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/family-album.html | Family Album | False | By Paul Gray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quick-bitesea-cliff-morning-coffee-evening-sushi.html | QUICK BITE/Sea Cliff; Morning Coffee, Evening Sushi | False | By Susan M. Novick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-dance-feet-imported-and-domestic.html | THE NEW SEASON: DANCE; Feet, Imported and Domestic | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/krista-watterworth-eric-alterman.html | Krista Watterworth, Eric Alterman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/faith-and-death.html | Faith and Death | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-tennis.2755311.html | Andy rises for Artful Roger - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/what-if-the-economy-doesnt-land.html | What If The Economy Doesnâ€šÃ„Â´t Land? | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-pong-corporate-edition.html | OPENERS; SUITS; PONG, CORPORATE EDITION | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/the-three-bs-are-back-and-so-is-the-one-r-reich.html | The Three Bâ€šÃ„Â´s Are Back, and So Is the One R (Reich) | False | By James R. Oestreich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/can-a-coop-dictate-terms-of-a-sublease.html | Can a Co-op Dictate Terms of a Sublease? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/living-in-the-round.html | Living in the Round | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/with-flash-of-heisman-buckeyes-wrangle-a-victory.html | With Flash of Heisman, Buckeyes Wrangle a Victory | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/style-street-scenes.html | Style; Street Scenes | False | By Mark Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-open.2757936.html | Tennis: At last, Sharapova proves it - she's not a 1-hit wonder - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Details | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-the-linked-legacies-of-a-quarterback-and-a-coach.html | PRO FOOTBALL; The Linked Legacies of a Quarterback and a Coach | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/dininggreenwich-fresh-and-appealing-from-soup-to-sorbet.html | DINING/GREENWICH; Fresh and Appealing, From Soup to Sorbet | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/us/volunteers-come-to-aid-of-parks-hurt-by-cutbacks.html | Volunteers Come to Aid of Parks Hurt by Cutbacks | False | By Katie Zezima | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-staci-eisenberg-seth-kosto.html | WEDDINGS/CELEBRATIONS; Staci Eisenberg, Seth Kosto | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/penne-station.html | Penne Station | False | By Alex Witchel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edletmon.html | Letters: Gü`sÂ"nter Grass; American freedoms; Britain in the EU | False | | 2007-01-09 | TX 6-505-141 | | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/abandoned-the-art-of-the-cart.html | Abandoned: The Art of the Cart | False | By Eve M. Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/diningsayville-bye-bye-bratwurst-hello-pulled-pork.html | DINING/SAYVILLE; Bye, Bye, Bratwurst; Hello, Pulled Pork | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10iht-briefs.2760812.html | Briefly: Death toll reaches 5 from toxic chemicals - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/ground-zero.html | Ground Zero | False | By Sylvia Brownrigg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-terror.2760537.html | Darker landscape in a country divided by wars - Americas - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/splendor-in-the-glass.html | Splendor in the Glass | False | By Jonathan Miles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-lori-marino-megan-mccarroll.html | WEDDINGS/CELEBRATIONS; Lori Marino, Megan McCarroll | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/if-houses-could-talk.html | If Houses Could Talk | False | By Sridhar Pappu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-ogorman-elizabeth-fee.html | Paid Notice: Deaths O'GORMAN, ELIZABETH FEE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/new-bohemians.html | New Bohemians | False | By Camille Sweeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/world/european-union-in-lastditch-talks-with-iran-on-nuclear.html | European Union in Last-Ditch Talks With Iran on Nuclear Plans | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/transmissions-101-how-to-get-in-gear.html | Transmissions 101: How to Get in Gear | False | By Lawrence Ulrich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-point-break.html | THE NEW SEASON: FILM/DVD'S; Point Break | False | By Charles Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-21stcentury-commune.html | The 21st-Century Commune | False | By Camille Sweeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/from-buell-a-bike-to-take-harley-in-new-directions.html | From Buell, a Bike to Take Harley in New Directions | False | By Norman Mayersohn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviespecial/french-royalty-as-seen-by-hollywood-royalty.html | French Royalty as Seen by Hollywood Royalty | False | By Kristin Hohenadel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-gundlach-robert.html | Paid Notice: Deaths GUNDLACH, ROBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/style/behemoth-bags-822612.html | Behemoth Bags | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/11/world/americas/11iht-web.0911terror.2762604.html | Bush mourns 9/11 at Ground Zero - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-late-deposit-of-tax-checks-upsets-west-haven-mayor.html | THE WEEK; Late Deposit of Tax Checks Upsets West Haven Mayor | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-anni.2755409.html | 5 years after 9/11, flags on lawns and a GI's creed - Americas - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-dunbaugh-edwin-lane.html | Paid Notice: Deaths DUNBAUGH, EDWIN LANE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-movies11.2757954.html | DVD rental services shrug as star brands move to film downloads - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edqaeda.2754481.html | Saddam and Al Qaeda - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/irish-put-everything-together-and-roll-over-penn-state.html | Irish Put Everything Together and Roll Over Penn State | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviespecial/the-demise-of-childhood-growing-up-in-suburbias-dark.html | The Demise of Childhood: Growing Up in Suburbiaâ€šÃ„Ã´s Dark Shadows | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | url | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/kristina-cooper-leonard-rosen.html | Kristina Cooper, Leonard Rosen | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-galinger-sally-b.html | Paid Notice: Deaths GALINGER, SALLY B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees.html | STORM CLEANUP; After a Punishing Storm, A Town Tends to Its Trees | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/judge-this-don-carlo-by-the-company-it-keeps.html | Judge This â€šÃ„Ã²Don Carloâ€šÃ„Ã´ by the Company It Keeps | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/the-boyish-mr-damon-not-so-boyish-after-all.html | The Boyish Mr. Damon, Not So Boyish After All | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/the-way-we-live-now-91006-on-language-dwarf-planet.html | THE WAY WE LIVE NOW: 9-10-06: ON LANGUAGE; Dwarf Planet | False | By William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pageoneplus/corrections-826693.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/a-little-more-music-a-little-less-soul-826634.html | A Little More Music, A Little Less Soul | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edturkey.2754467.html | Turkey at the tipping point - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/genius-loves-company-on-the-court-or-the-course.html | Genius Loves Company, on the Court or the Course | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test-813540.html | Pit Bull Owners Put Laws to the Test | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/television/television-you-cant-put-down.html | Television You Canâ€šÃ„Ã´t Put Down | False | By Nicholas Kulish | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove-813451.html | HOME WORK; Looking for Mr. Wood Stove | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/this-grubbing-art.html | This Grubbing Art | False | By Brian Henry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-henchman.2758422.html | Rift between FBI and CIA over interrogations is unhealed - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/political-stagecraft.html | Political Stagecraft | False | By Jesse Green | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration Effective Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-gotthilf-daniel-l.html | Paid Notice: Deaths GOTTHILF, DANIEL L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-pandoras-box.html | THE NEW SEASON: FILM/DVD'S; Pandora's Box | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/behind-that-sense-of-job-insecurity.html | Behind That Sense of Job Insecurity | False | By Daniel Gross | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-hirschhorn-david.html | Paid Notice: Deaths HIRSCHHORN, DAVID | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/pakistan-and-terrorism-823678.html | Pakistan and Terrorism | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/in-transit-lebanese-oil-spill-threatens-other-coasts.html | IN TRANSIT; Lebanese Oil Spill Threatens Other Coasts | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10ht-edsafire.2754483.html | Language: Dwarf planets and the evidence - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/rutgers-makes-quick-work-on-defense-then-coasts.html | Rutgers Makes Quick Work on Defense, Then Coasts | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/artist-in-residence.html | Artist in Residence | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/update-jamaica-station-300-million-later.html | UPDATE; Jamaica Station, $300 Million Later | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/remember-the-role-of-a-real-estate-agent-820393.html | Remember the Role Of a Real Estate Agent | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/the-magnificent-obsession-of-the-northern-forest-canoe-trail.html | The Magnificent Obsession of the Northern Forest Canoe Trail | False | By Paul Schneider | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-hetkin-berenice-berke.html | Paid Notice: Deaths HETKIN, BERENICE BERKE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/for-the-wire-rap-thats-pure-baltimore.html | For â€šÃ„Ã²'The Wire,â€šÃ„Ã´ Rap Thatâ€šÃ„Ã¥s Pure Baltimore | False | By Jon Caramanica | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10ht-LETTER.2754992.html | Safer but not stronger? America after 9/11 - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/autoreview/2007-nissan-versa-another-david-wielding-a.html | 2007 Nissan Versa: Another David Wielding a Slingshot | False | By Cheryl Jensen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/what-to-do-when-bumped-from-a-flight.html | What to Do When Bumped From a Flight | False | By Michelle Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-theater-2-lears-1-singular-sensation.html | THE NEW SEASON: THEATER; 2 Lears, 1 Singular Sensation | False | By George Hunka | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/when-a-deal-turns-sour.html | When a Deal Turns Sour | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/political-theater-the-problem-with-ideas-808628.html | POLITICAL THEATER; The Problem With Ideas | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/race-matters-822566.html | Race Matters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-kuperberg-jeanne.html | Paid Notice: Deaths KUPERBERG, JEANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/sunshine-salt-and-speed-the-fastest-show-on-earth.html | Sunshine, Salt and Speed: The Fastest Show on Earth | False | By Lindsay Brooke | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/magazine/questions-for-cc-goldwater-803120.html | Questions for CC Goldwater | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/tonya-chen-and-ben-mezrich.html | Tonya Chen and Ben Mezrich | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/the-week-new-kids-on-the-block-sept-39.html | THE WEEK; New Kids on the Block | Sept. 3-9 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/benedict-begins-pilgrimage-to-his-homeland.html | Benedict Begins Pilgrimage to His Homeland | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-nunez-carmina.html | Paid Notice: Deaths NUNEZ, CARMINA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/political-theater-what-the-audience-learns-808610.html | POLITICAL THEATER; What the Audience Learns | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/a-little-leeway-on-facade-repairs.html | A Little Leeway on Facade Repairs | False | By Jay Romano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/10iht-venice.2758449.html | Chinese film slips in to win the top prize in Venice - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/wartime-heroism-with-an-arab-face.html | Wartime Heroism With an Arab Face | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-magnuson-paul-a.html | Paid Notice: Deaths MAGNUSON, PAUL A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-popjazz.html | THE WEEK AHEAD: Sept. 10 - 16; POP/JAZZ | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/pageoneplus/corrections-825905.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quick-bitenew-haven-read-their-lips.html | QUICK BITE/New Haven; Read Their Lips | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/abc-bets-on-â€šÃ„Ãºugly-bettyâ€šÃ„Ã´ | ABC Bets on â€šÃ„Ãºugly Bettyâ€šÃ„Ã´ | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/places-of-the-heart.html | Places of the Heart | False | By Francine Prose | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/in-hitlers-wake.html | In Hitlerâ€šÃ„Ã´s Wake | False | By Marilyn Stasio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/michigans-big-property-tax-cut-and-the-lessons-it-has-for-new.html | Michiganâ€šÃ„Ã´s Big Property Tax Cut, and the Lessons It Has for New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/the-janitor-has-a-plan-break-into-mick-jaggers-home.html | The Janitor Has a Plan: Break Into Mick Jaggerâ€šÃ„Ã´s Home | False | By David Browne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/saving-both-money-and-energy.html | Saving Both Money and Energy | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/us/shuttle-lifts-off-without-incident-after-delay.html | Shuttle Lifts Off Without Incident After Delay | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/our-slow-death.html | Our Slow Death | False | By William Keegan Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/at-a-parish-under-strain-new-shepherds-for-the-flock.html | At a Parish Under Strain, New Shepherds for the Flock | False | By Jake Mooney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10iht-lanka.2755013.html | 28 killed as Sri Lankan army drives into rebel area - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10iht-pact.2758434.html | 5 nations sign nuclear pact - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/expecting-the-unexpected-as-part-of-the-job.html | Expecting the Unexpected as Part of the Job | False | By Alison Gregor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Media | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-dorfman-dr-sam-h.html | Paid Notice: Deaths DORFMAN, DR. SAM H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/chimps-capers-and-charming-serial-killers.html | Chimps, Capers and Charming Serial Killers | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddings/celebrations-lisa-sorensen-daniel-johnson.html | WEDDINGS/CELEBRATIONS; Lisa Sorensen, Daniel Johnson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-facebook.2755043.html | 'Killer application' for Facebook turns into dweebish interloper - Business - International Herald Tribune | False | By Warren St. John | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/a-citizens-calendar-813834.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-tv11.2755046.html | A palm-size video player that doubles as a belt buckle - Business - International Herald Tribune | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball-covering-the-bases.html | BASEBALL; COVERING THE BASES | False | Compiled by The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/o-brother-where-art-thou.html | O Brother, Where Art Thou? | False | By James P. Othmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-kremlin.2758431.html | News Analysis: New role for Russia in Mideast? It seeks it - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-ruble.2755052.html | Russia embraces Soviet gigantism - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/spain-to-monitor-senegalese-coast.html | Spain to Monitor Senegalese Coast | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/the-zoroastrian-faith-823708.html | The Zoroastrian Faith | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/a-terror-trial-with-or-without-due-process.html | A Terror Trial, With or Without Due Process | False | By Jeffrey Rosen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/putting-whole-teeming-cities-on-the-drawing-board.html | Putting Whole Teeming Cities on the Drawing Board | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-pope.2758440.html | Don't put God after science, pope warns - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/technology/openers-suits-gone-not-forgotten.html | OPENERS; SUITS, GONE, NOT FORGOTTEN | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/katherine-keltner-douglas-gauthier.html | Katherine Keltner, Douglas Gauthier | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/michele-lallemand-and-joseph-brazil.html | Michäˆˇˆs°̆le Lallemand and Joseph Brazil | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-hp.2755034.html | HP leader fighting to stay in job - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/the-onerous-anxiety-of-the-stealth-student-826774.html | The Onerous Anxiety Of the Stealth Student | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-glazer-ruth.html | Paid Notice: Deaths GLAZER, RUTH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/murray-hills-growing-housing-stock.html | Murray Hillâ€šÃ„¸Ã´s Growing Housing Stock | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/adding-up-the-ounces-of-prevention.html | Adding Up the Ounces of Prevention | False | By Scott Shane and Lowell Bergman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pageoneplus/corrections-826707.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-pretty-poison.html | THE NEW SEASON: FILM/DVDS; Pretty Poison | False | By Charles Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through-812668.html | STORM PROTECTION; Rejection of Preservation Project Ripples Through Long Beach | False | By Ben Gibberd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-web0910safety.2755404.html | Safety testing company battling counterfeiters from abroad - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/after-conquering-chicago-its-on-to-motown.html | After Conquering â€šÃ„¢Chicago,â€šÃ„¸Ã´ Itâ€šÃ„¸Ã´s On to Motown | False | By James Ulmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/the-first-look-at-the-first-emperor.html | The First Look at â€šÃ„¸Ã´The First Emperorâ€šÃ„¸Ã´ | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/three-days-before-vote-democrats-avidly-stump.html | Three Days Before Vote, Democrats Avidly Stump | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/style/a-white-womans-view-822574.html | A White Woman's View | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/pageoneplus/corrections-820296.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-fingar-sol-uncle-solly.html | Paid Notice: Memorials FINGAR, SOL. (UNCLE SOLLY) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-blair.2758336.html | Brown denies plotting a coup to depose Blair - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-banki-paul-ervin.html | Paid Notice: Deaths BANKI, PAUL ERVIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edboyd.2754463.html | Carry on - Editorials & Commentary - International Herald Tribune | False | William Boyd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education-this-year-just-call-it-the-little-school-that-812358.html | EDUCATION; This Year, Just Call It The Little School That Could | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/political-theater-what-the-audience-wants-808601.html | POLITICAL THEATER; What the Audience Wants | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education-this-year-just-call-it-the-little-school-that-813460.html | EDUCATION; This Year, Just Call It The Little School That Could | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/a-paranoid-prime-time-looks-over-its-shoulder.html | A Paranoid Prime Time Looks Over Its Shoulder | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-briefs.2758339.html | Briefly: Calm seas hasten influx of migrants to Canaries - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/noticed-standing-up-to-crime.html | NOTICED; Standing Up to Crime | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/flags-raise-flags-in-nfl.html | Flags Raise Flags in N.F.L. | False | This article was reported by Clifton Brown and Aron Pilhofer and Written By Mr. Brown. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/reviewthe-constant-gardener.html | The Constant Gardener | False | By Vendela Vida | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/playing-in-the-dirt.html | Playing in the Dirt | False | By Jerry Garrett | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/calendar-815489.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-rachel-fetner-jeremy-rosof.html | WEDDINGS/CELEBRATIONS; Rachel Fetner, Jeremy Rosof | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/crosswords/chess/chigorin-liked-to-use-knights-maybe-he-had-the-right-idea.html | Chigorin Liked to Use Knights; Maybe He Had the Right Idea | False | By Robert Byrne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/calendar-813044.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/making-all-stops-from-reasonable-to-ritzy.html | Making All Stops, From Reasonable to Ritzy | False | By Claire Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/autoreviews/2006-hyundai-accent-gls-incredible-invisible.html | 2006 Hyundai Accent GLS: Incredible Invisible Subcompact | False | By Nick Kurczewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/tranquillity-amid-the-gridlock.html | Tranquillity Amid the Gridlock | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/at-the-islands-end.html | At the Island&Acirc;&Acirc;'s End | False | By John Edgar Wideman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/what-the-state-gets-from-the-estate-tax-826782.html | What the State Gets From the Estate Tax | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/sarah-michelson-makes-her-brooklyn-academy-of-music-debut.html | Sarah Michelson Makes Her Brooklyn Academy of Music Debut | False | By Erika Kinetz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/antiques-that-seem-new-again.html | Antiques That Seem New Again | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/whatever-happened-to-the-america-of-912.html | Whatever Happened to the America of 9/12? | False | By Frank Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/theater/irish-theater-collection-finds-a-home.html | Irish Theater Collection Finds a Home | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/on-the-market.html | ON THE MARKET | False | By Vivian S. Toy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-biller-jack-michael.html | Paid Notice: Deaths BILLER, JACK MICHAEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/adventures-in-ambiguity.html | Adventures in Ambiguity | False | By Stephen Burt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-camp.2758382.html | To keep control, party turns against its own - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-what-im-wearing-now-the-designer.html | PULSE: WHAT I'M WEARING NOW; The Designer | False | By Jennifer Tung | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-turkey.2760858.html | News Analysis: Sarkozy may cause global ripple - Europe - International Herald Tribune | False | By Katrin Bennhold and Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/a-ban-on-carryon-luggage.html | A Ban on Carry-On Luggage | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/contemporary-and-cosmopolitan-the-world-is-coming.html | Contemporary and Cosmopolitan: The World Is Coming | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/to-hold-senate-gop-bolsters-its-most-liberal.html | To Hold Senate, G.O.P. Bolsters Its Most Liberal | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/katrina-courter-taylor-whitman.html | Katrina Courter, Taylor Whitman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/its-rastra-mon.html | Itâ€šÃ„´s Rastra, Mon | False | By Jeremy Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/health/10iht-avian.2755010.html | Advice for bird flu 'Hit hard and early' - Health & Science - International Herald Tribune | False | By Donald McNeil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/when-information-becomes-tmi.html | When Information Becomes T.M.I. | False | By Warren St. John | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/arts/paperback-best-sellers-september-10-2006.html | PAPERBACK BEST SELLERS: September 10, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edkiran.2754469.html | In whose name, exactly? - Editorials & Commentary - International Herald Tribune | False | Kiran Nagarkar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/10iht-bookmon.2757489.html | A Spot of Bother - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/in-london-upgrading-airport-time.html | In London, Upgrading Airport Time | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/a-secure-place.html | A Secure Place | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/11/world/asia/11iht-web.091 1afghan.2762904.html | Bomber kills Afghan governor - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/boulder-colorado.html | Boulder, Colorado | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance-812714.html | Remembering, From a Distance | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/man-visiting-from-jamaica-is-fatally-shot-in-the-bronx.html | Man Visiting From Jamaica Is Fatally Shot in the Bronx | False | By Cara Buckley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/carrie-orapello-damion-sammarco.html | Carrie Orapello, Damion Sammarco | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Headline | Mate-rial | Byline | Registra-tion / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove-812650.html | HOME WORK; Looking for Mr. Wood Stove | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-lindsey-hirschfeld-ryan-lamchick.html | WEDDINGS/CELEBRATIONS; Lindsey Hirschfeld, Ryan Lamchick | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-soccer.2755055.html | Humbled Old Lady can't look down her nose at Serie B - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-mitchell-robert-d.html | Paid Notice: Deaths MITCHELL, ROBERT D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/midwestern-synergy.html | Midwestern Synergy | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/moral-minds-789186.html | 'Moral Minds' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/why-genocide-matters.html | Why Genocide Matters | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-sands-buyer-to-raze-it-for-an-upscale-casino.html | The Sands' Buyer to Raze It for an Upscale Casino | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/style/not-that-into-him-822590.html | Not That Into Him? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/health/10iht-avian.2758333.html | Advice on treating bird flu: Hit it hard and early - Health & Science - International Herald Tribune | False | By Donald McNeil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance-814075.html | Remembering, From a Distance | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/theater-review-loneliness-and-passion-in-mississippi.html | THEATER REVIEW; Loneliness and Passion in Mississippi | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/where-big-is-always-better.html | Where Big Is Always Better | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through-812366.html | STORM PROTECTION; Rejection of Preservation Project Ripples Through Long Beach | False | By Ben Gibberd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-game11.2755031.html | New video game niche: Brief play - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti-813265.html | VANDALISM; Away From the City, a Surge in Graffiti | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retail | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/air-force-officer-leaves-kyrgyzstan.html | Air Force Officer Leaves Kyrgyzstan | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/2930-putouts-without-leaving-the-stands.html | 2,930 â€šÃ„Â´Putoutsâ€šÃ„Â´ Without Leaving the Stands | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/a-sweet-napoleon-dynamite-map-and-other-google-mashups.html | A Sweet â€šÃ„Â'Napoleon Dynamiteâ€šÃ„Â¹ Map and Other Google Mashups | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/sexy-isnt-the-only-thing-making-a-comeback.html | Sexy Isnâ€šÃ„Â´t the Only Thing Making a Comeback | False | By Jon Pareles, Ben Ratliff and Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/playing-medicaid-politics.html | Playing Medicaid Politics | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-key-portfolio-roman-a-clef.html | THE KEY PORTFOLIO; Roman â´šâ€  Clef | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/carol-bennett-matthew-lang.html | Carol Bennett, Matthew Lang | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/education-this-year-just-call-it-the-little-school-that.html | EDUCATION; This Year, Just Call It The Little School That Could | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/all-this-useless-beauty.html | All This Useless Beauty | False | By Randall Patterson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/pageoneplus/correction-823856.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/peekskill-culture-fest-taking-a-global-approach.html | Peekskill Culture Fest Taking a Global Approach | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/art-review-worshipping-fame-and-achieving-it.html | ART REVIEW; Worshipping Fame, And Achieving It | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-horowitz-irvingmd.html | Paid Notice: Deaths HOROWITZ, IRVING,MD. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/recalling-sept-11-tributes-in-song-dance-and-drama.html | RECALLING SEPT. 11; Tributes in Song, Dance and Drama | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/where-its-at.html | Where Itâ€šÃ„Â´s At | False | By James Traub | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/scene-stealers-six-breakthrough-performances.html | Scene Stealers: Six Breakthrough Performances | False | By Karen Durbin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/obituaries/us/armin-h-meyer-92-diplomat-who-served-in-3-countries.html | Armin H. Meyer, 92, Diplomat Who Served in 3 Countries | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-silverman-bernard-bernie.html | Paid Notice: Deaths SILVERMAN, BERNARD ("BERNIE") | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/bath.html | Bath | False | By Bonnie Tsui | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-poverman-leo.html | Paid Notice: Deaths POVERMAN, LEO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-when-codefendants-have-a-falling-out.html | OPENERS; SUITS; When Co-Defendants Have a Falling Out | False | By Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/melissa-boasberg-eric-schvimmer.html | Melissa Boasberg, Eric Schvimmer | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/a-less-perfect-union.html | A Less Perfect Union | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/in-historic-petra-dazzling-sights-for-a-small-audience.html | In Historic Petra, Dazzling Sights for a Small Audience | False | By Michael Janofsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/a-passion-for-property.html | A Passion for Property | False | By Daphne Merkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance-812560.html | Remembering, From a Distance | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-cheney.2755102.html | Influence of Cheney has waned - Americas - International Herald Tribune | False | By David E. Sanger and Eric Schmitt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edmolina.html | Hush, memory | False | Antonio Muñoz-Molina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-dance.html | THE WEEK AHEAD: Sept. 10 - 16; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/what-are-friends-for.html | What Are Friends For? | False | By Joyce Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worry-over-housing-market-offsets-oil-price-cut.html | Worry Over Housing Market Offsets Oil Price Cut | False | By Jeff Sommer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-question-of-the-day.html | OPENERS; SUITS; QUESTION OF THE DAY | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Detail | Display | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-hood-fred-e.html | Paid Notice: Memorials HOOD, FRED E. | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/movies/stradivariuses-with-players-going-once-going-twice.html | Stradivariuses, With Players. Going Once, Going Twice . . . | | False | By Abraham Streep | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviespecial/six-tonys-but-no-stars-can-this-play-be-a-film.html | Six Tonys but No Stars: Can This Play Be a Film? | | False | By Sylviane Gold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/be-a-million-dollar-baby-for-a-monthly-fee.html | Be a Million Dollar Baby for a Monthly Fee | | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/o-brother-where-art-thou.html | O Brother, Where Art Thou? | | False | By James P. Othmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts-region/art-review-padded-stuffed-and-packing-a-punch.html | ART REVIEW; Padded, Stuffed And Packing a Punch | | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/judith-margolin-seth-schwartz.html | Judith Margolin, Seth Schwartz | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/the-matchmaker.html | The Matchmaker | | False | By Mimi Swartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/a-difference-in-a-day.html | A Difference in a Day | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/a-voice-of-samba-turns-introspective.html | A Voice of Samba Turns Introspective | | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/adrienne-supino-jonathan-mackay.html | Adrienne Supino, Jonathan Mackay | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-tv11.2757984.html | Coming soon to a buckle near you - Technology - International Herald Tribune | | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-wen.2755019.html | China urges EU to lift arms sales ban - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-astor-legacy-in-brick-and-stone.html | The Astor Legacy in Brick and Stone | | False | By Christopher Gray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-on-a-mission-to-see-clinton-but-lacking-1000.html | THE WEEK; On a Mission to See Clinton But Lacking $1,000 | | False | By Richard G. Jones | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-beach-closings-shadow-the-end-of-summer.html | THE WEEK; Beach Closings Shadow the End of Summer | | False | By Julia C. Mead | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |

| Digital Date | Origin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-art-the-art-of-the-dealer-saluting-a-legendary-talent.html | THE NEW SEASON -- ART; The Art of the Dealer: Saluting a Legendary Talent Scout | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/magazine/children-of-the-storm-803103.html | Children of the Storm | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/1-killed-in-motorcycle-crash.html | 1 Killed in Motorcycle Crash | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/on-self.html | On Self | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-state-presents-plans-for-waterbury-interchange.html | THE WEEK; State Presents Plans For Waterbury Interchange | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-apple.2757951.html | Has Apple cracked the TV-PC barrier? - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/pageoneplus/style/corrections-823040.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/even-in-affluent-suburb-nature-can-put-the-lights-out.html | Even in Affluent Suburb, Nature Can Put the Lights Out | False | By Peter Applebome | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-echols-violet-barnwell.html | Paid Notice: Deaths ECHOLS, VIOLET BARNWELL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-haber-gertrude-shapiro.html | Paid Notice: Deaths HABER, GERTRUDE SHAPIRO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/music-genome-project-arts-x-factor-808636.html | MUSIC GENOME PROJECT; Art's X Factor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/us/in-the-west-a-water-fight-over-quality-not-quantity.html | In the West, a Water Fight Over Quality, Not Quantity | False | By Jim Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/try-to-remember.html | Try to Remember | False | By Michael Cannell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/across-the-great-divide.html | Across the Great Divide | False | By James Goodman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edmathiu.2754471.html | The bus stopped there - Editorials & Commentary - International Herald Tribune | False | Mutuma Mathiu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/federer-in-sixth-straight-slam-final-faces-roddick-as-his.html | Federer, in Sixth Straight Slam Final, Faces Roddick as His Next Challenge | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-trade.2759660.html | U.S. signals a shift on farm subsidies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author/Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/celines-dark-journey.html | Câ`sÃ©lineâ€šÃ„Â´s Dark Journey | False | By Will Self | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/dining/hudson-street-joining-the-party.html | Hudson Street: Joining the Party | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/price-check-what-you-get-for-750000-in.html | Price Check; What You Get For $750,000 In . . . | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-a-bid-to-make-landlords-pay-for-unruly-renters.html | THE WEEK; A Bid to Make Landlords Pay for Unruly Renters | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/correction-823414.html | CORRECTION | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-matkovich-vlado-i.html | Paid Notice: Deaths MATKOVICH, VLADO I. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10iht-afghan.2758328.html | NATO chief to appeal for troops - Asia - Pacific - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/obituaries/bill-stumpf-70-a-designer-of-the-aeron-ergonomic-office-chair.html | Bill Stumpf, 70, a Designer of the Aeron Ergonomic Office Chair, Dies | False | By Elaine Louie | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/weekend-in-new-york-museum-crawling-on-view-picassos-by-the-score.html | WEEKEND IN NEW YORK: MUSEUM CRAWLING; On View: Picassos by the Score | False | By Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/the-flight-not-taken.html | The Flight Not Taken | False | By Michelle Henderson As Told To Howard Gold, An Adjunct Assistant Professor At Farmingdale State University of New York. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-hewitt-edward-ringwood.html | Paid Notice: Deaths HEWITT, EDWARD RINGWOOD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-prix.2757939.html | Formula One: For Schumacher, time to go - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/the-citys-nobid-deal-for-schools.html | The Cityâ€šÃ„Â´s No-Bid Deal for Schools | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/calendar-813001.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/filmmakers-say-hooray-for-cleveland.html | Filmmakers Say Hooray for Cleveland | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/taking-a-vacation-with-harry-captain-jack-or-frodo.html | Taking a Vacation With Harry, Captain Jack or Frodo | False | By Jennifer Alsever | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Flag | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/an-advocacy-group-watch-your-mouth-826383.html | An Advocacy Group? Watch Your Mouth | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-blinder-richard-l.html | Paid Notice: Deaths BLINDER, RICHARD L. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/what-a-difference-five-years-makes-for-ford-nest-eggs.html | What a Difference Five Years Makes for Ford Nest Eggs | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/style/the-other-woman-822558.html | The Other Woman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-italia.2757981.html | Telecom Italia may sell TIM - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/seeking-to-attract-top-prospects-employers-brush-up-on-brands.html | Seeking to Attract Top Prospects, Employers Brush Up on Brands | False | By Coeli Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/kidcentric-condos.html | Kid-Centric Condos | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/the-week/nyregion/the-week-englishlanguage-question-gets-a-no-answer.html | THE WEEK; English-Language Question Gets a No Answer | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/the-week/nyregion/the-week-another-storm-renews-power-concerns.html | THE WEEK; Another Storm Renews Power Concerns | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through-813478.html | STORM PROTECTION; Rejection of Preservation Project Ripples Through Long Beach | False | By Ben Gibberd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/man-in-drug-treatment-is-fatally-shot.html | Man in Drug Treatment Is Fatally Shot | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-key-matchups.html | PRO FOOTBALL; KEY MATCHUPS | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-hyman-elaine-lubart.html | Paid Notice: Deaths HYMAN, ELAINE LUBART | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/sports-arent-a-right-just-pay-the-fees-826936.html | Sports Aren't a Right. Just Pay the Fees! | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/manginis-world-starts-new-each-day.html | Manginiâ€šÃ„¿s World Starts New Each Day | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/paying-the-fare-for-quieter-skies-813222.html | Paying the Fare for Quieter Skies | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Status | Byline | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/is-8-enough-transmissions-meet-the-need-for-speeds.html | Is 8 Enough? Transmissions Meet the Need for Speeds | False | By Kevin Cameron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/lights-return-to â€šÃ„ Â²Black Broadwayâ€šÃ„,Â´ in Northwest-washington-dc.html | Lights Return to â€šÃ„,Â²Black Broadwayâ€šÃ„,Â´ in Northwest Washington, D.C. | False | By Dan Levin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-hp.2757990.html | HP chief defends efforts to halt leaks - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-norris-frank-a.html | Paid Notice: Deaths NORRIS, FRANK A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/dance/maybe-some-spontaneity-can-happen.html | â€šÃ„,Â²Maybe Some Spontaneity Can Happenâ€šÃ„,Â´ | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/a-difference-in-a-day.html | A Difference in a Day | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/flamenco-for-3.html | Flamenco for 3 | False | By Maggie Galehouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-ford.2755049.html | New Ford chief doubles income - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-theater.html | THE WEEK AHEAD: Sept. 10 - 16; THEATER | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/iraqi-premier-will-visit-iran-to-enhance-ties.html | Iraqi Premier Will Visit Iran to â€šÃ„,Â²Enhanceâ€šÃ„,Â´ Ties | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-cheney.2758385.html | Cheney, still a force, sees his power wane - Americas - International Herald Tribune | False | By David E. Sanger and Eric Schmitt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-world2757942.html | Roundup: Scott outlasts Els to defend his title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-LETTER.2758320.html | Letter from Washington: Safer but not stronger? America after 9/11 - Americas - International Herald Tribune | False | By Albert R. Hunt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/the-doctor-of-last-resort.html | The Doctor of Last Resort | False | By Lisa Sanders, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/caution-ideas-at-play.html | Caution: Ideas at Play | False | By Ben Brantley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/among-the-thugs.html | Among the Thugs | False | By Tara McKelvey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration if Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/correction-814474.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/the-new-season-filmdvds-other-releases.html | THE NEW SEASON: FILM/DVD'S; Other Releases | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10iht-saddam.2755025.html | Iraq scrap yard habors parts for the supergun - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-wada-michiyo.html | Paid Notice: Deaths WADA, MICHIYO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/together-apart.html | Together Apart | False | By Claire Dederer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/pageoneplus/arts/corrections-808598.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/us/at-new-rentals-the-aim-is-to-age-with-creativity.html | At New Rentals, the Aim Is to Age With Creativity | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-open.2755308.html | U.S Open: Sharapova proves it - She's no 1-hit wonder - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/margaret-nelson-thomas-burchill.html | Margaret Nelson, Thomas Burchill | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-alisa-miller-jason-artemiuk.html | WEDDINGS/CELEBRATIONS; Alisa Miller, Jason Artemiuk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/a-jazz-concert-schedule-thats-like-a-mixtape.html | A Jazz Concert Schedule That's Like a Mixtape | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-rowan-a-james.html | Paid Notice: Deaths ROWAN, A. JAMES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/smart-is-as-smart-does.html | Smart Is as Smart Does | False | By Marcy Syms | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/bookshelf.html | Bookshelf | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove.html | HOME WORK; Looking for Mr. Wood Stove | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/diningyonkers-northern-indian-with-few-frills.html | DINING/YONKERS; Northern Indian, With Few Frills | False | By M. H. Reed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/hispanic-art-from-christopher-columbus-to-cheech-marin.html | Hispanic Art From Christopher Columbus to Cheech Marin | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/eat-drink-manhattan.html | Eat, Drink, Manhattan | False | By Deborah Solomon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/news/10iht-OLD11.2758323.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/enter-the-house-of-walmart.html | Enter the House of Wal-Mart | | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10-ways-to-avoid-the-next-911.html | 10 Ways to Avoid the Next 9/11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/the-canal-expansion-823686.html | The Canal Expansion | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/drugstores-are-looking-more-like-a-growth-story.html | Drugstores Are Looking More Like a Growth Story | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/when-states-allow-concealed-guns-823651.html | When States Allow Concealed Guns | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees.html | STORM CLEANUP; After a Punishing Storm, A Town Tends to Its Trees | | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/al-qaeda-finds-its-center-of-gravity.html | Al Qaeda Finds Its Center of Gravity | False | By David Rohde | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball-in-a-classic-rewind-hernandez-delivers.html | BASEBALL; In a Classic Rewind, Hernández Delivers | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/by-any-means-necessary.html | By Any Means Necessary | False | By Stanley Crouch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/will-memories-be-made-of-this.html | Will Memories Be Made of This? | False | By Claudia La Rocco | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/the-city-not-everyone-is-bikefriendly-2-letters-819719.html | The City: Not Everyone Is Bike-Friendly (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/sports/golfers-are-not-athletes-827118.html | Golfers Are Not Athletes | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/an-image-of-consciousness-creates-a-stir.html | An Image of Consciousness Creates a Stir | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/battle-lines-in-treating-depression.html | Battle Lines in Treating Depression | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/pageoneplus/corrections-808571.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/political-memo-iraq-weighs-heavy-in-keans-balancing-act.html | POLITICAL MEMO; Iraq Weighs Heavy in Kean's Balancing Act | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/cheneys-power-no-longer-goes-unquestioned.html | Cheneyâ€šÃ„Ãs Power No Longer Goes Unquestioned | False | By David E. Sanger and Eric Schmitt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/israeli-says-fatah-leader-could-help-free-soldier.html | Israeli Says Fatah Leader Could Help Free Soldier | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance.html | Remembering, From a Distance | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall-812676.html | GENERATIONS; Long Summer's Journey Into Fall | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/allow-dissenting-opinion-822582.html | Allow Dissenting Opinion | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/its-the-bomb-shelter.html | It's the Bomb (Shelter) | False | By Edward Lewine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-rader-sue.html | Paid Notice: Deaths RADER, SUE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/art-review-repainting-the-house-on-canvas.html | ART REVIEW; Repainting the House, On Canvas | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-greenough-peter-b.html | Paid Notice: Deaths GREENOUGH, PETER B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/giving-something-back-806617.html | GIVING SOMETHING BACK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/this-time-buckeyes-smith-is-at-helm-and-the-ball-is-in.html | This Time, Buckeyesâ€šÃ„Ã Smith Is at Helm and the Ball Is in the Air | False | By Thayer Evans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/sports-arent-a-right-just-pay-the-fees-826642.html | Sports Aren't a Right. Just Pay the Fees! | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/the-onerous-anxiety-of-the-stealth-student-826626.html | The Onerous Anxiety Of the Stealth Student | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-apple.2759635.html | Has Apple cracked the TV-PC barrier? - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Headline | Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/othersports/stewart-falters-at-richmond-to-fall-out-of-chase-kahne.html | Stewart Falters at Richmond to Fall Out of Chase; Kahne Sneaks In | False | By Viv Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/the-bloomberg-vista.html | The Bloomberg Vista | False | By Jonathan Mahler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/a-little-more-music-a-little-less-soul-826928.html | A Little More Music, A Little Less Soul | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/tropical-villa-anyone.html | Tropical Villa, Anyone? | False | By Camille Sweeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-artarchitecture.html | THE WEEK AHEAD: Sept. 10 - 16; ART/ARCHITECTURE | False | By Randy Kennedy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-i-want-to-hold-moms-hand.html | PULSE; I Want to Hold Mom's Hand | False | By Susan Guerrero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/maximum-security.html | Maximum Security | False | By Emily Bazelon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-arielle-devine-michael-lief.html | WEDDINGS/CELEBRATIONS; Arielle Devine, Michael Lief | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/paying-the-fare-for-quieter-skies.html | Paying the Fare for Quieter Skies | False | By Joseph Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/los-angeles-galcos-soda-pop-store.html | Los Angeles: Galcoâ€šÃ„âs Soda Pop Store | False | By Janelle Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-burnett-werbowsky-simy.html | Paid Notice: Memorials BURNETT WERBOWSKY, SIMY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/are-plans-for-route-110-already-outdated-826901.html | Are Plans for Route 110 Already Outdated? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/giambi-sits-matsui-is-ready.html | Giambi Sits; Matsui Is Ready | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebratio ns-wendy-lowengrub-jordan-katine.html | WEDDINGS/CELEBRATIONS; Wendy Lowengrub, Jordan Katine | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/how-to-find-a-funds-true-colors.html | How to Find a Fundâ€šÃ„âs True Colors | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/new-on-fox-talk-show-with-spike-feresten.html | New on Fox: â€šÃ„Â¹Talk Show With Spike Ferestenâ€šÃ„Â´ | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-henchman.2755412.html | A dispute at CIA and FBI over detainees - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/connecticut-remembers-sept-11.html | Connecticut Remembers Sept. 11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/no-sex-please-789178.html | No Sex, Please | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/keeping-score-to-get-a-grip-on-turnovers-follow-the-bouncing-ball.html | KEEPING SCORE; To Get a Grip on Turnovers, Follow the Bouncing Ball | False | By David J. Berri | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/dempsey-collins-peter-fitton.html | Dempsey Collins, Peter Fitton | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/the-strongmans-weakness.html | The Strongmanâ€šÃ„Â´s Weakness | False | By Jeff Turrentine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/the-immigration-equation.html | The Immigration Equation | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/education-this-year-just-call-it-the-little-school-that-813249.html | EDUCATION; This Year, Just Call It The Little School That Could | False | By Jane Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/my-house-what-lies-beneath.html | My House; What Lies Beneath | False | By Daniel Handle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/thats-mr-gettys-to-you.html | Thatâ€šÃ„Â´s Mr. Gettys to You | False | By Michael Pollak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-mayor-and-legislator-squabble-over-building-site.html | THE WEEK; Mayor and Legislator Squabble Over Building Site | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/primary-contest-for-governor-overshadowed.html | Primary Contest for Governor Overshadowed | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-laster-oliver.html | Paid Notice: Deaths LASTER, OLIVER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/curator-lend-me-your-miro.html | Curator, Lend Me Your Mirã¢å%♦ | False | By Ted Loos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Notable? | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/television/the-new-kids-on-the-block.html | The New Kids on the Block | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-gisela-alvarez-ian-lester.html | WEDDINGS/CELEBRATIONS; Gisela Alvarez, Ian Lester | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-jones-james-m.html | Paid Notice: Deaths JONES, JAMES M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-n-f-l-matchups-week-1.html | PRO FOOTBALL; N. F. L. MATCHUPS : WEEK 1 | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/making-hay.html | Making Hay | False | By Bill Cunningham | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-rules.2757957.html | News curbs tightened in China - Business - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/housing-and-the-long-commute.html | Housing and the Long Commute | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/10iht-policy.2760534.html | Cheney calls Iraq insurgency 'difficult' - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-heather-schultz-steven-horowitz.html | WEDDINGS/CELEBRATIONS; Heather Schultz, Steven Horowitz | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/jacqueline-garzone-adam-stone.html | Jacqueline Garzone, Adam Stone | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-oil.2757996.html | OPEC tries to calculate price drop - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/a-professors-job-security-823694.html | A Professor's Job Security | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/a-few-bad-apples-and-everybodys-sauce.html | A Few Bad Apples, and Everybodyâ€šÃ„,Ã´s Sauce | False | By William J. Holstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test.html | Pit Bull Owners Put Laws to the Test | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edshafak.2754485.html | Don't disconnect - Editorials & Commentary - International Herald Tribune | False | Elif Shafak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/manhattan-on-the-moskva.html | Manhattan on the Moskva | False | By Brett Forrest | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/10iht-trial.2755415.html | U.S. on trial in a Philippine rape case - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10ht-ibrief.2757993.html | Briefing: Airline changes are delayed - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/laurie-prince-peter-costantino.html | Laurie Prince, Peter Costantino | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/flawed-reasons-for-an-immoral-war-823635.html | Flawed Reasons For an Immoral War | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/diningmorristown-creating-an-aura-all-its-own.html | DINING/MORRISTOWN; Creating an Aura All Its Own | False | By David Corcoran | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-miller-betty-ann.html | Paid Notice: Deaths MILLER, BETTY ANN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/if-you-buckle-up-they-will-watch.html | If You Buckle Up, They Will Watch | False | By Brendan I Koerner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-horowitz-martha.html | Paid Notice: Deaths HOROWITZ, MARTHA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quick-bitenewark-the-best-of-brazil.html | QUICK BITE/Newark; The Best of Brazil | False | By Kelly Feeney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/sports/agassis-inspirational-farewell-827100.html | Agassi's Inspirational Farewell | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/venezuelas-passion-twisting-the-tail-of-an-angry-beast.html | Venezuelaâ€šÃ„Ã´s Passion: Twisting the Tail of an Angry Beast | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/stretching-young-wings-while-keeping-to-a-budget-820385.html | Stretching Young Wings While Keeping to a Budget | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviesspecial/the-soul-of-willie-stark-found-in-the-cutting-room.html | The Soul of Willie Stark, Found in the Cutting Room | False | By David M. Halbfinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/why-we-travel-georgia.html | WHY WE TRAVEL: GEORGIA | False | As told to Seth Kugel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10ht-web.billford.2759356.html | William Clay Ford Jr: From driver to passenger - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/how-women-think.html | How Women Think | False | By Robin Marantz Henig | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/call-it-booklyn.html | Call It Booklyn | False | By Sara Gran | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-rosenthal-peter.html | Paid Notice: Memorials ROSENTHAL, PETER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-art-a-look-at-a-giant-who-may-not-continue-to-tower.html | THE NEW SEASON -- ART; A Look at a Giant Who May Not Continue to Tower | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/cary-bosak-michael-higgins.html | Cary Bosak, Michael Higgins | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/10iht-soccer.2757948.html | Soccer: Humbled Old Lady can't look down her nose at Serie B - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/10iht-travel11.2757844.html | Update: Thailand tightens rules on visas for 41 countries - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10iht-darfur.2755022.html | In Darfur, fear of doom if peacekeepers leave - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-schneider-ethel-jane.html | Paid Notice: Deaths SCHNEIDER, ETHEL JANE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/central-asia-pact-frees-the-region-of-nuclear-arms.html | Central Asia Pact Frees the Region of Nuclear Arms | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/downtown-girls.html | Downtown Girls | False | By Jill Abramson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/the-mean-dahlia.html | The Mean Dahlia | False | By Ruth Andrew Ellenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/defending-the-phds.html | Defending the Ph.D.â€šÃ„Ã´s | False | By Alan Wolfe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees-812374.html | STORM CLEANUP; After a Punishing Storm, A Town Tends to Its Trees | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/firefighter-was-quick-to-offer-help-to-all.html | Firefighter Was Quick to Offer Help to All | False | By Nicholas Confessore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/fugitive-appears-in-court-and-will-face-more-charges.html | Fugitive Appears in Court, and Will Face More Charges | False | By Michael Wilson and David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/magazine/ham-on-a-roll-803138.html | Ham on a Roll | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-straus-alice-goodkin.html | Paid Notice: Deaths STRAUS, ALICE GOODKIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/bringing-out-baby.html | Bringing Out Baby | False | By Bob Morris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/the-journey-home.html | The Journey Home | False | By Mitch Keller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/pageoneplus/corrections-820300.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test-813230.html | Pit Bull Owners Put Laws to the Test | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/seeing-red.html | Seeing Red | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/dining/a-sure-bet-from-argentina.html | A Sure Bet From Argentina | False | By Howard G Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-jessica-elliott-zachary-berk.html | WEDDINGS/CELEBRATIONS; Jessica Elliott, Zachary Berk | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-television.html | THE WEEK AHEAD: Sept. 10 - 16; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall-813508.html | GENERATIONS; Long Summer's Journey Into Fall | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/title-is-the-strongest-endorsement-for-sharapova.html | Title Is the Strongest Endorsement for Sharapova | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/tim-bunner-jonathan-vipond-iii.html | Tim Bunner, Jonathan Vipond III | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books-783366.html | Childrenâ€šÃ„Â´s Books | False | By Stephanie Deutsch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/from-driver-to-passenger.html | From Driver to Passenger | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-leonard-edmund-j-jr.html | Paid Notice: Deaths LEONARD, EDMUND J. JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/10iht-italia.2759971.html | Telecom Italia may sell TIM - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | | URL | Title | | | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/escape-from-ischiano-scalo.html | Escape From Ischiano Scalo | False | By Christopher Bray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/10iht-VISIT.2755421.html | Iraq leader delays his official Iran visit - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/facing-a-german-past-823643.html | Facing a German Past | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-after-the-storm-power-failures-and-questions.html | THE WEEK; After the Storm, Power Failures and Questions | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-mansbridge-ronald.html | Paid Notice: Deaths MANSBRIDGE, RONALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/downsizing-seriously.html | Downsizing, Seriously | False | By Hannah Bloch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/dubai-adventures-in-the-emirates.html | Dubai: Adventures in the Emirates | False | By Austin Considine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/at-a-secret-interrogation-dispute-flared-over-tactics.html | At a Secret Interrogation, Dispute Flared Over Tactics | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-ruble.2757999.html | For Russians, dominance is a matter of sheer size - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/a-flatiron-on-flatbush.html | A Flatiron on Flatbush | False | By Jake Mooney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/10iht-nuke.2755314.html | EU and Iran try to defuse atomic issue - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviespecial/how-mad-is-mad-mel-waiting-for-apocalypto.html | How Mad Is Mad Mel? Waiting for 'Apocalypto' | False | By Caryn James | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall.html | GENERATIONS; Long Summer's Journey Into Fall | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/killing-the-ticks-that-carry-disease-826910.html | Killing the Ticks That Carry Disease | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/match-the-dress-to-the-decade.html | Match the Dress to the Decade | False | By Mary Jo Murphy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test-813443.html | Pit Bull Owners Put Laws to the Test | False | By Barbara Whitaker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/pageoneplus/style/corrections-823031.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-meredith-wepner-judd-grossman.html | WEDDINGS/CELEBRATIONS; Meredith Wepner, Judd Grossman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/here-a-terrace-there-a-terrace.html | Here a Terrace, There a Terrace | False | By Suzanne Slesin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-memorials-jenny-morris.html | Paid Notice: Memorials JENNY, MORRIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall-812455.html | GENERATIONS; Long Summer's Journey Into Fall | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-dadourian-haig-r.html | Paid Notice: Deaths DADOURIAN, HAIG R. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/the-week-college-reinstates-adviser-to-paper-on-judges.html | THE WEEK; College Reinstates Adviser To Paper, on Judge's Order | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/coming-on-monday.html | COMING ON MONDAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/10iht-edafghan.2754461.html | Failing Afghanistan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/an-ebullient-choir-for-the-voiceless-826391.html | An Ebullient Choir For the Voiceless | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/where-energy-efficiency-is-the-law.html | Where Energy Efficiency Is the Law | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/nyregionspecial2/a-mediterranean-bazaar.html | A Mediterranean Bazaar | False | By M. H. Reed | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-art-from-landscapes-by-constable-to-lyrics-by-dylan.html | THE NEW SEASON -- ART; From Landscapes by Constable to Lyrics by Dylan | False | By Ken Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/weddingscelebrations-nell-freudenberger-paul-logan.html | WEDDINGS/CELEBRATIONS; Nell Freudenberger, Paul Logan | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/shades-of-supergun-evoke-husseins-thirst-for-arms.html | Shades of Supergun Evoke Husseinâ€šÃ„‚Ã´s Thirst for Arms | False | By James Glanz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/new-air-regulations-806633.html | NEW AIR REGULATIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |

| Digital Date | Print Date | URL | Title | Is Table? | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-bonder-diane-a.html | Paid Notice: Deaths BONDER, DIANE A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/tales-told-in-tin.html | Tales Told in Tin | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books-783480.html | Childrenâ€šÃ„Ã´s Books | False | By Regina Marler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/performance-reviews-many-need-improvement.html | Performance Reviews: Many Need Improvement | False | By Kelley Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through.html | STORM PROTECTION; Rejection of Preservation Project Ripples Through Long Beach | False | By Ben Gibberd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-pachman-manny.html | Paid Notice: Deaths PACHMAN, MANNY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti-812382.html | VANDALISM; Away From the City, a Surge in Graffiti | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/bonding-on-family-trips-without-the-parents.html | Bonding on Family Trips (Without the Parents) | False | By Caren Osten Gerzberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-key-matchups-825263.html | PRO FOOTBALL; KEY MATCHUPS | False | By Karen Crouse (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/when-the-thunder-rolls-in-my-lie-rolls-out.html | When the Thunder Rolls in, My Lie Rolls Out | False | By Amy O'Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-superman-the-christopher-reeve.html | THE NEW SEASON: FILM/DVDS; Superman: The Christopher Reeve Collection | False | By Charles Taylor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti.html | VANDALISM; Away From the City, a Surge in Graffiti | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-skin-care-for-tigers.html | PULSE; Skin Care For Tigers | False | By Ellen Tien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/music/a-nervous-diddy-has-a-new-album.html | A Nervous Diddy Has a New Album | False | By Sia Michel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/making-it.html | Making It | False | By Allegra Goodman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-pride-and-prejudice.html | THE NEW SEASON: FILM/DVD'S; Pride and Prejudice | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/long-live-the-king.html | Long Live the King | False | By Katie Hafner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-lythgoe-clive.html | Paid Notice: Deaths LYTHGOE, CLIVE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/christopher-cook-jeffers-healy.html | Christopher Cook, Jeffers Healy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/whos-your-daddy.html | Whoâ€šÃ„,Ã´s Your Daddy? | False | By Julia Scheeres | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/the-rising.html | The Rising | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/corrections-789208.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/classified/paid-notice-deaths-jones-douglas-w.html | Paid Notice: Deaths JONES, DOUGLAS W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/god-is-green.html | God Is Green | False | By Matthew Scully | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/with-one-final-title-navratilova-retires.html | With One Final Title, Navratilova Retires | False | By Kathleen McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/housing-history-the-road-to-domestic-diva.html | Housing History; The Road To Domestic Diva | False | By Edward Lewine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion/weddings/mary-catherine-campbell-david-nir.html | Mary Catherine Campbell, David Nir | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/russia-and-the-mideast-talk-no-walk.html | Russia and the Mideast: Talk, No Walk | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-hurry-hurry.html | OPENERS; SUITS; HURRY! HURRY! | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/moviespecial/the-honorary-french-lieutenant-and-how-he-became-a-she.html | The Honorary French Lieutenant and How He Became a She | False | By Marcelle Clements | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Is Table | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/the-porkbellies-approach-to-housing.html | The Pork-Bellies Approach to Housing | False | By Noam Scheiber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-10 | 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/washington/11cheney.html | Cheney Returns to a 9/11 Forum for Iraq Defense | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/arts/music/11choi.html | New CDâ€šÃ„ôs | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/sports/othersports/11schumacher.html | Schumacher Wins His 90th Race and Says He Will Retire | False | By Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/business/media/11addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/sports/football/11green.html | Nugent Is Off-Target, but the Jets Straighten Things Out | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/sports/football/11blue.html | Vinatieri Gives Colts a Needed Leg Up | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/opinion/11refugee.html | Keeping Terrorists Out (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/opinion/11intro.html | Terrorismâ€šÃ„ôs Grand Tour | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/sports/ncaafootball/11thisweek.html | The Week Ahead in College Football | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/nyregion/11events.html | Commemorative Events: A sampling of ceremonies taking place around the region today | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/business/11equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/opinion/11casey.html | School-Supply Burden (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/opinion/11wtc.html | Five Years Later, Our Hearts Are Still Heavy (9 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/learning/quoteoftheday/11QUOTE.html | of Brooklyn, whose firefighter son, Leon, died in the Sept. 11 attacks. | False | IRENE SMITH, | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/sports/ncaafootball/11colleges.html | In Early Showdowns, Hype Will Match Rankings | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/world/europe/11montenegro.html | Montenegro Premier Appears to Win Vote | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/opinion/11detain.html | Justice and Closure (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 0001-01-01 | https://www.nytimes.com/2006/09/11/opinion/11finance.html | Leveling the Field (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Review | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/baseball/trachsel-has-shaky-start-rookie-silences-mets.html | Trachsel Has Shaky Start; Rookie Silences Mets | False | By David Picker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-web.0911tennis.2763196.html | Tennis: Federer in a class by himself - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-lebanon.2771456.html | In Lebanon, Blair is greeted with rage - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/4-marines-to-begin-defense-in-rape-trial-in-philippines.html | 4 Marines to Begin Defense in Rape Trial in Philippines | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/a-kenyan-towns-offer-of-aid-pays-dividends-for-its-youth.html | A Kenyan Townâ€šÃ„Â´s Offer of Aid Pays Dividends for Its Youth | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/theater/college-life-101-dramatically-stark-orientation.html | College Life 101: Dramatically Stark Orientation | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-tory.2771540.html | U.K. opposition chief slams Blair and Bush - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-link12.2768583.html | A tangled Web unraveled - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-thompson-nigel.html | Paid Notice: Memorials THOMPSON, NIGEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-eads.2771394.html | Russian state bank buys share of EADS - Business - International Herald Tribune | False | By Nicola Clark and Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-italia.2767399.html | Telecom Italia talks focus on mobile unit - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/us/commemorative-events.html | Commemorative Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/in-role-reversal-exfbi-agents-align-themselves-with-defendant.html | In Role Reversal, Ex-F.B.I. Agents Align Themselves With Defendant | False | By Alan Feuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/in-a-fresh-start-for-owens-bledsoe-lets-things-go-sour.html | In a Fresh Start for Owens, Bledsoe Lets Things Go Sour | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/europe-union-and-iran-report-progress-in-nuclear-talks.html | Europe Union and Iran Report Progress in Nuclear Talks | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-siegelman-lawrence.html | Paid Notice: Deaths SIEGELMAN, LAWRENCE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/leveling-the-field-828955.html | Leveling the Field | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-glaxo.2771431.html | Drug maker and U.S. reach deal over taxes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-web.0911groundzero.2762587.html | Broken Ground: The hole in the city's heart - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-world.2771556.html | Roundup: German federation investigates racism - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/hewlettpackard-is-still-pondering-chairwomans-fate.html | Hewlett-Packard Is Still Pondering Chairwomanâ€šÃ„Ã´s Fate | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/group-nears-record-deal-for-chip-maker.html | Group Nears Record Deal for Chip Maker | False | By Andrew Ross Sorkin and John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/justice-and-closure-828947.html | Justice and Closure | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-bush.2767316.html | In silence and in song, a nation remembers - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-briefs.2774179.html | Briefly: Number of poisoned climbs to nearly 9,000 - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/nyregionspecial3/clergy-again-shoulders-burdens-of-consoling-and.html | Clergy Again Shoulders Burdens of Consoling and Explaining | False | By Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-vinatieri-gives-colts-a-needed-leg-up.html | PRO FOOTBALL: NOTEBOOK; Vinatieri Gives Colts a Needed Leg Up | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-wireless12.2767389.html | Wireless: A new push for e-mail - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/less-promise-for-democrats-in-ny.html | Less Promise for Democrats in N.Y. | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-rseasalt.2771514.html | Singapore taps ocean for water and income - Asia - Pacific - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-oldstein-jack.html | Paid Notice: Deaths OLDSTEIN, JACK | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Notable Data | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-hp.2771435.html | U.S. investigators enter inquiry of HP - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/travel/11iht-web.091 1infopetra.2765327.html | Visitor Information - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/10/business/worldbusiness/10iht-adl1.2758325.html | On Advertising: Handling with care - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/after-victory-colts-still-have-some-work-to-do.html | After Victory, Colts Still Have Some Work to Do | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/this-fall-you-can-vote-for-your-favorite-flop.html | This Fall, You Can Vote for Your Favorite Flop | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-paris.2771474.html | Chirac cronies on trial for vote-rigging - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/style/11iht-rrunway.2769586.html | Design to the people! - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/frontpage/broken-ground-a-special-section.html | Broken Ground -- A SPECIAL SECTION | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/federer-in-a-class-by-himself.html | Federer in a Class by Himself | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/blair-and-abbas-discuss-idea-of-a-unity-government.html | Blair and Abbas Discuss Idea of a Unity Government | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| | | | | C:>thin var articleToolsShareData = {"url":"http:\/\/www.nytimes.com\/2006\/09\/11\/opinion\/11iht-edmoore.2771411.html","headline":"The fabulous art of fables - Editorials & Commentary - International Herald Tribune","description":"","keywords":"","section":null,"sub_section":"opinion","section_display":"Opinion","sub_section_display":"Opinion","byline":"C:>thin<J. Moore","pubdate":"December 31, 1969","passkey":null}; function getShareURL() { return encodeURIComponent(articleToolsShareData.url); } function getShareHeadline() { return | | | | | | |

| Digital Date | Digital Date | Title | Title | Status | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | encodeURIComponent(articleToolsShareData.headline); } function getShareDescription() { return encodeURIComponent(articleToolsShareData.description); } function getShareKeywords() { return encodeURIComponent(articleToolsShareData.keywords); } function getShareSection() { return encodeURIComponent(articleToolsShareData.section); } function getShareSubSection() { return encodeURIComponent(articleToolsShareData.sub_section); } function getShareSectionDisplay() { return encodeURIComponent(articleToolsShareData.section_display); } function getShareSubSectionDisplay() { return encodeURIComponent(articleToolsShareData.sub_section_display); } function getShareByline() { return encodeURIComponent(articleToolsShareData.byline); } function getSharePubdate() { return encodeURIComponent(articleToolsShareData.pubdate); } function getSharePasskey() { return encodeURIComponent(articleToolsShareData.passkey); } Print function submitCCCForm(){ PopUp = window.open('', '_Icon','location=no,toolbar=no,status=no,width=650,height=550,scrollbars=yes,resizable=yes'); this.document.cccform.submit(); } Reprints writePost(); LONDON â€šÃ„Ã® Take a mild-mannered, absent-minded fellow, hopeless in the practical details of everyday life, but devoted to poetry. Place this kind, literary person in a court ruled over by an absolute monarch. Surrounded by political intrigue, moral corruption, pretentiousness, fickle power and every vice you can imagine, how is such a man to stay honest and survive? This is the situation in which we find Jean de La Fontaine, gentleman, in the mid-17th-century court circles of Louis XIV. Antonia | | | | | |

| Digital Date | Digital Date | URL | Digital Title | Fatah... | Digital Text | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edmoore.2771411.html | The fabulous art of fables - Editorials & Commentary - International Herald Tribune | False | Fraser's new book on La Fontaine and his Sun King and his love life reminds us that La Fontaine was a favorite of the royal mistress, Madame de Montespan. Even so, a wrong word or a suspicious friendship could quickly lead to a fall from royal favor and a lifetime in some dark dungeon. One of La Fontaine's patrons had already gone down that path, suspected of diverting funds from the royal treasury. La Fontaine was too honest to pretend that the world around him was just fine. So he turned to the classics, eastern and western, and to French storytellers like Rabelais, for inspiration - and reinvented the fabulous art of fables. Throughout history, fables - and animal fables in particular - have had a close link with kings, courts and the exercise of absolute power. It seems that wise and sensible people, when asked for guidance by powerful rulers, are too clever to be straightforward. Even among his closest acquaintances, La Fontaine was always, if nothing else, subtle; it was said of him that he never spoke his mind. What he did do, however, was let animals speak for him, and it is through them that we discover the genius and spirit of the man. In La Fontaine's world of fables, the lion is royal and domineering, the eagle haughty and severe, the rat scheming, the fox devious, the cat deceitful, the wolf savage and wild, the ass empty-headed, the heron fussy and disdainful. This storytelling device allowed him to speak his mind about society at large without upsetting anyone important. The real object of his wit and satire, of course, was the human race, and the heart of his method, as he says, was "to ridicule human vices." As for his targets, they ranged from the humblest peasant to the mightiest of lords. His lion was a thinly disguised portrait of Louis XIV himself, who never quite | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | ISRC | Run Time | Status | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

grew to trust the King, although he eventually gave him an audience. More broadly, La Fontaine had an eye for the dangerous whims and caprices of the powerful. He had little patience with pedants, rascals or deceivers, the miserly, mean or hypocritical. Neither churchmen nor lawyers escaped his barbs. Equally he had no time for the simple or gullible who bring misfortune upon themselves. La Fontaine mentions his debt to an "Indian sage," his source a collection of ancient Sanskrit fables which passed into Persian and Arabic and later spread around Europe in translation. How the original oriental fables came to be written is yet another story of court life. An Indian king in the fourth or fifth century AD had three young sons who drove their tutors to despair with their lack of learning. The king asked his chancellor to come up with a solution, as he had no wish to pass on his kingdom to such unreliable successors. The wise man had the diplomatic idea of teaching the princes through animal fables, and it seems that the strategy worked. The young royals grew up to be wise and good rulers, and the chancellor flourished. The book of fables became known as the Panchatantra, or Five Discourses. In its Arabic version, Kalila and Dimna - exemplary tales told by two jackals - this classic text spread throughout the Middle East, and was once required reading for career civil servants. Both Aesop, the supposed creator of many Greek fables, and Phaedrus in first-century Rome, were slaves who owed their survival in high places to their fable-telling. Aesop found honor in the court of Croesus, the famed king of Lydia. Phaedrus, penning verses in the imperial household, survived the reigns of the infamous Tiberius and Caligula. The Fox and Crow, the Tortoise and the Hare, the Cat and

| Digital Date | Print Date | Url | Title | Italian Title | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | the Mice - what could sound more innocent? Yet behind these seemingly childish themes we find biting satire and wry revealing of human weakness and wickedness. La Fontaine's tale of the Wolf and the Lamb begins, "The reason of the strongest has most weight." The fable goes straight to how we really are. | | | | | | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-mond-bertrand.html | Paid Notice: Memorials MOND, BERTRAND | | False | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/nyregionspecial3/bush-mourns-911-at-ground-zero-as-ny-remembers.html | Bush Mourns 9/11 at Ground Zero as N.Y. Remembers | | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-pope.2770608.html | Reason alone is not enough, pope tells Germans - Europe - International Herald Tribune | | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-pesin-ella-michele.html | Paid Notice: Deaths PESIN, ELLA MICHELE | | False | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/an-industry-is-based-on-a-simple-masquerade.html | An Industry Is Based on a Simple Masquerade | | By Matt Richtel and Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/writers-on-the-web-deprived-of-masks-but-not-their-pride.html | Writers on the Web, Deprived of Masks but Not Their Pride | | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/us/politics/immigration-movement-struggles-to-regain-momentum-built-in.html | Immigration Movement Struggles to Regain Momentum Built in Spring Marches | | By Rachel L. Swarns and Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-arizona.2771052.html | Democrats' hopes rising in Arizona - Americas - International Herald Tribune | | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-trade.2767396.html | Bid to revive WTO talks fizzles - Business - International Herald Tribune | | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/11iht-booktue.2771341.html | Summer of My Amazing Luck; A Boy of Good Breeding - Arts & Leisure - International Herald Tribune | | False | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-web.0911wtc.2766727.html | Americans pay tribute to victims of terror - Americas - International Herald Tribune | | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-anselmi-jose.html | Paid Notice: Memorials ANSELMI, JOSE | | False | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-harry-carson-hall-of-famer.html | PRO FOOTBALL: NOTEBOOK; HARRY CARSON, HALL OF FAMER | | By John Branch (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-cycling.2774209.html | 2 riders say they doped as aides to Armstrong - Sports - International Herald Tribune | | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration Renewal Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-nfl.2766100.html | NFL: Bush impresses in first pro game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/fashion/shows/opening-shows-snub-conventional-wisdom.html | Opening Shows Snub Conventional Wisdom | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-kremlin.2770605.html | New Analysis: Few results as Russia seeks role in Mideast - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/science/space/atlantis-is-in-good-shape-as-its-crew-goes-to-work.html | Atlantis Is in Good Shape as Its Crew Goes to Work | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-asia.2769040.html | Briefly: Artillery duels reported as toll mounts in north - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-barmon-libby.html | Paid Notice: Deaths BARMON, LIBBY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/music/norman-kelley-95-tenor-at-city-opera-and-elsewhere-dies.html | Norman Kelley, 95, Tenor at City Opera and Elsewhere, Dies | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/when-choice-of-a-doctor-drives-up-other-bills.html | When Choice of a Doctor Drives Up Other Bills | False | By RICHARD PÃ¨ŠÃ¢REZ-PEÃ¢ŠÃ«A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/12/world/americas/12iht-web.0912prexy.2777010.html | Bush says safety of U.S. hinges on Iraq - Americas - International Herald Tribune | False | By Jim Rutenberg and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-chiecon.2767366.html | Criticism on yuan grows in mainland - Business - International Herald Tribune | False | By Christina Soon and Daniel Kruger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-obits.2771468.html | Obituary: Taufa'ahau Tupou IV, 88, king of Tonga since 1965 - Asia - Pacific - International Herald Tribune | False | By Michael T. Kaufman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/keeping-terrorists-out-828963.html | Keeping Terrorists Out | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-saddam.2767362.html | Saddam's trial for genocide resumes - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-won.2770806.html | Revenge of the shareholders: Korean firms on the spot - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Detail | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-summit.2770611.html | Asia-Europe talks back cooperation - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/myregion/pageoneplus/corrections-829790.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/stirring-the-spirit-with-a-most-familiar-lament.html | Stirring the Spirit With a Most Familiar Lament | False | By Steve Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edmoore.2766316.html | Meanwhile: The fabulous art of fables - Editorials & Commentary - International Herald Tribune | False | C.J. Moore | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-gross-shirlee-hirshleifer.html | Paid Notice: Deaths GROSS, SHIRLEE (HIRSHLEIFER) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-opec.2771471.html | OPEC confirms plan to retain production - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/design/at-ground-zero-towers-for-forgetting.html | At Ground Zero, Towers for Forgetting | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/suicide-bomber-kills-a-governor-in-afghanistan.html | Suicide Bomber Kills a Governor in Afghanistan | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-tennis.2771531.html | Tennis: Where champions gather - Federer meets Woods - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-prexy.2771492.html | In America, a day to reflect on impact of 9/11 - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-web.0911groundzero.2762395.html | The hole in the city's heart - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/street-closings.html | Street Closings | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-iraq.2771447.html | Dozens die as violence sweeps Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-yuan.2768306.html | Beijing's big jump in trade surplus - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/if-dallas-has-new-star-he-isnt-speaking-up-yet.html | If Dallas Has New Star, He Isnâ€šÃ„´t Speaking Up Yet | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/queens-baby-is-left-at-police-station.html | Queens: Baby Is Left at Police Station | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/music-citys-music-hall-orpheus-says-howdy.html | Music Cityâ€šÃ„ôs Music Hall: Orpheus Says Howdy | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database? | By-Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/medicare-costs-to-increase-for-wealthier-beneficiaries.html | Medicare Costs to Increase for Wealthier Beneficiaries | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-chips.2771386.html | Intel faces EU allegations - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-terror.2774265.html | 5 years later, solidarity and skepticism - Americas - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/hush-memory.html | Hush, Memory | False | By Antonio Muñoz-Molina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-rebels.2767310.html | In war-torn Mindanao, fruits of peace - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-policy.2770071.html | Cheney backs off his claim of a dying Iraq insurgency - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-hoops.2766103.html | Basketball: World championships reflect a new parity - Sports - International Herald Tribune | False | By Christopher Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/campaign-vows-meet-reality-in-newark.html | Campaign Vows Meet Reality in Newark | False | By Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds-829447.html | Critic's Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/three-weeks-to-save-darfur.html | Three Weeks to Save Darfur | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-arizona.2771335.html | Democrats' hopes rising in Arizona - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/activism-is-in-the-eye-of-the-ideologist.html | Activism Is in the Eye of the Ideologist | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/pageoneplus/corrections-829781.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edsept.2766324.html | Compounding the tragedy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/travel/11iht-trpetra.2771546.html | In Mideast storm, a lasting gem - Travel & Dining - International Herald Tribune | False | By Michael Janofsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Status | By-line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/television/buildings-rise-from-rubble-while-health-crumbles.html | Buildings Rise From Rubble While Health Crumbles | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/private-anguish-emerges-in-gottis-conversations.html | Private Anguish Emerges in Gottiâ€šÃ„Â´s Conversations | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-immig.2771444.html | Immigrant movement loses momentum in U.S. - Americas - International Herald Tribune | False | By Rachel L. Swarns and Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-slovenia.2771525.html | President of Slovenia finds peace - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-web.0911deal.2764748.html | Group nears record deal for chip maker - Business - International Herald Tribune | False | By Andrew Ross Sorkin and John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-auto.2771338.html | Automakers come knocking - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/golf/patty-berg-champion-and-pioneer-in-golf-is-dead-at-88.html | Patty Berg, Champion and Pioneer in Golf, Is Dead at 88 | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/pageoneplus/corrections-829803.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/abuse-case-shakes-parents-trust-in-a-principal.html | Abuse Case Shakes Parentsâ€šÃ„Â´ Trust in a Principal | False | By Winnie Hu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/11iht-gibson.2771428.html | Coming soon from Crazy Mel: 'Apocalypto' - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/two-champions-without-challengers.html | Two Champions Without Challengers | False | By Selena Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/like-shopping-social-networking-try-social-shopping.html | Like Shopping? Social Networking? Try Social Shopping | False | By Bob Tedeschi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edcarry.2766144.html | A ban on carry-on luggage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-hpspy.2767380.html | HP case puts spotlight on the shadowy world of 'pretexters' - Technology - International Herald Tribune | False | By Matt Richtel and Miguel Helft | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/at-opec-some-worry-as-oil-prices-start-falling.html | At OPEC, Some Worry as Oil Prices Start Falling | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/travel/11iht-travel12.2771543.html | Update: No direct hit by storm, but tourists take shelter - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-qaeda.2771495.html | Qaeda deputy warns of new terror strikes - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-nfl.2771465.html | NFL: Bush impresses in first pro game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/brooklyn-motorcyclist-killed-in-crash.html | Brooklyn: Motorcyclist Killed in Crash | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/pageoneplus/corrections-829838.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/immediate-treatment-needed-for-bird-flu-cases-study-says.html | Immediate Treatment Needed for Bird Flu Cases, Study Says | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-web.0911link.2764125.html | Writers on the web, deprived of masks but not their pride - Business - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-chris-snee-hurt.html | PRO FOOTBALL: NOTEBOOK; CHRIS SNEE HURT | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-italia.2774241.html | Unraveling at Italia puts TIM unit in play - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-korea.2767326.html | U.S. negotiator arrives in Seoul for nuclear talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-silverman-bernard.html | Paid Notice: Deaths SILVERMAN, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/theater/reviews/an-average-michael-turns-average-fanatic.html | An Average Michael Turns Average Fanatic | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-afghan.2767313.html | Blast at Afghan official's funeral reflects rising mayhem - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/party-rejects-malaysias-exleader.html | Party Rejects Malaysiaâ€šÃ„Ã´s Ex-Leader | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-blinder-richard.html | Paid Notice: Deaths BLINDER, RICHARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/china-puts-stricter-limits-on-distribution-of-foreign-news.html | China Puts Stricter Limits on Distribution of Foreign News | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Initial Finding | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/us/sept-11-2001/2006-the-vice-president-cheney-returns-to-a-911.html | SEPT. 11, 2001-2006: THE VICE PRESIDENT; Cheney Returns to a 9/11 Forum for Latest Iraq Defense | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/us/front page/portraits-of-grief-revisiting-the-families.html | Portraits of Grief -- REVISITING THE FAMILIES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-web.0911hp.2763389.html | Hewlett-Packard is still pondering chairwoman's fate - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edterrill.2766326.html | China is rising, but for how long? - Editorials & Commentary - International Herald Tribune | False | Ross Terrill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-quarato-eleanor.html | Paid Notice: Deaths QUARATO, ELEANOR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-web0911blast.2765670.html | Suicide attacker hits Afghan governor's funeral - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/a-football-family-past-present-and-future.html | A Football Family: Past, Present and Future | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/college-football-the-week-ahead.html | COLLEGE FOOTBALL; THE WEEK AHEAD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-mideast.2774396.html | Palestinians plan coalition - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-iran.2774234.html | Rice open to new move by Tehran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-national.2767320.html | Uncertain legacy: Japanese nationalism after Koizumi - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/tragic-love-in-a-garret-on-the-brink-of-world-war-i.html | Tragic Love in a Garret, on the Brink of World War I | False | By Steve Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-banfield-john-e.html | Paid Notice: Deaths BANFIELD, JOHN E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/five-years-later-our-hearts-are-still-heavy-828971.html | Five Years Later, Our Hearts Are Still Heavy | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/no-big-runs-for-bush-but-saints-feel-his-impact.html | No Big Runs for Bush, but Saints Feel His Impact | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-montesano-irma.html | Paid Notice: Deaths MONTESANO, IRMA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Retail | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/othersports/chase-minus-champ-is-full-of-new-drivers.html | Chase, Minus Champ, Is Full of New Drivers | False | By Viv Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/game-makers-court-casual-players-with-shorter-less-lethal-fare.html | Game Makers Court â€šÃ‚Â²Casualâ€šÃ‚Â' Players With Shorter, Less Lethal Fare | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-pope.2774256.html | Bavarian homecoming puts pope at his ease - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-five-years-later.html | PRO FOOTBALL: NOTEBOOK; FIVE YEARS LATER | False | By John Branch (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/television/west-wing-to-west-coast-tvs-auteur-portrays-tv.html | â€šÃ‚Â²West Wingâ€šÃ‚Â' to West Coast: TVâ€šÃ‚Â's Auteur Portrays TV | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/addenda-warren-kremer-acquires-spier.html | ADDENDA; Warren Kremer Acquires Spier | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-moskowitz-melvin-a.html | Paid Notice: Deaths MOSKOWITZ, MELVIN A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/state-senate-veteran-faces-first-serious-rival.html | State Senate Veteran Faces First Serious Rival | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-fta.2767374.html | Hanoi sets Japan talks - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-schneider-ethel.html | Paid Notice: Deaths SCHNEIDER, ETHEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/how-will-apples-marketing-maestro-marry-the-computer-and-the.html | How Will Appleâ€šÃ‚Â's Marketing Maestro Marry the Computer and the Home TV? | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/are-you-breaking-up-a-cellphone-original-comedy-is-calling.html | Are You Breaking Up? A Cellphone Original Comedy Is Calling | False | By Fred Bierman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/green-and-cuomo-trying-to-ride-spitzers-coattails.html | Green and Cuomo Trying to Ride Spitzerâ€šÃ‚Â's Coattails | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/the-bus-stopped-there.html | The Bus Stopped There | False | By Mutuma Mathiu | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-eddarfur.2766146.html | Three weeks to save Darfur - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-obits.2767328.html | Obituary: Taufa'ahau Tupou IV, 88, king of Tonga since 1965 - Asia - Pacific - International Herald Tribune | False | By Michael T. Kaufman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/28-killed-as-sri-lankan-army-breaches-rebels-front-lines.html | 28 Killed as Sri Lankan Army Breaches Rebels€šÃ„Â´ Front Lines | False | By Shimali Senanayake | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-siskind-gerald.html | Paid Notice: Deaths SISKIND, GERALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/carry-on.html | Carry On | False | By William Boyd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-hp.2767377.html | Pressure rises as top Hewlett executive awaits board ruling - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/dont-disconnect.html | Don€šÃ„Â´t Disconnect | False | By Elif Shafak | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/11iht-immig.2771055.html | Immigrant movement loses momentum in U.S. - Americas - International Herald Tribune | False | By Rachel L. Swarns and Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-leonard-rita-king.html | Paid Notice: Deaths LEONARD, RITA (KING) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/at-19-sharapova-is-rich-famous-and-ahem-normal.html | At 19, Sharapova Is Rich, Famous and, Ahem, Normal | False | By Liz Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/montenegro-premier-appears-to-win-vote.html | Montenegro Premier Appears to Win Vote | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/inside-college-football-in-early-showdowns-hype-will-match-rankings.html | INSIDE COLLEGE FOOTBALL; In Early Showdowns, Hype Will Match Rankings | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/magazine-to-focus-on-how-bankers-make-it-and-spend-it.html | Magazine to Focus on How Bankers Make It and Spend It | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-bloch-charles-e.html | Paid Notice: Deaths BLOCH, CHARLES E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/crosswords/bridge/either-recklessly-or-brilliantly-jumping-late-into-four.html | Either Recklessly or Brilliantly, Jumping Late Into Four Hearts | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/nyregionspecial3/one-mother-looks-ahead-and-finds-new-friends.html | One Mother Looks Ahead, and Finds New Friends | False | By Sean D. Hamill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/diatribes-and-dialogue-in-mideast-for-annan.html | Diatribes and Dialogue in Mideast for Annan | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Headline | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/pageoneplus/corrections-829811.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-afghan.2774176.html | After attack kills Afghan official, another bomb slays 7 at funeral - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/your-money/11iht-mjoe09.2767409.html | Balance Sheet: China offers fertile soil for investor unhappiness - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/pageoneplus/corrections-829820.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edisbell.2766308.html | Better vision through ophidiophobia - Editorials & Commentary - International Herald Tribune | False | Lynne A. Isbell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/europe/11iht-montenegro.2771462.html | Leader wins Montenegro elections comfortably - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/agriculture-discord-stymies-world-trade-talks-revival.html | Agriculture Discord Stymies World Trade Talksâ€™â‚¬Ã› Revival | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/dance/movement-yes-and-musings-but-dont-call-him-a-dancer.html | Movement, Yes, and Musings, but Donâ€™â‚¬Ã›â€™t Call Him a Dancer | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/new-chapter-in-the-morning-wars.html | New Chapter in the Morning Wars | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/brooklyn-two-men-fatally-shot.html | Brooklyn: Two Men Fatally Shot | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-levin-neil.html | Paid Notice: Memorials LEVIN, NEIL | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/us/sept-11-20012006-revisiting-the-families-getting-past-the-pain-of-911-in.html | SEPT. 11, 2001-2006: REVISITING THE FAMILIES; Getting Past the Pain of 9/11, In Steps Both Big and Small | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/in-iraq-tension-over-charter.html | In Iraq, Tension Over Charter | False | By Richard A. Oppel Jr. and Abdul Razzaq Al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-tennis.2766112.html | Tennis: Dominant Federer comes oh, so close - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-roche-nancy-nee-keen.html | Paid Notice: Deaths ROCHE, NANCY (NEE KEEN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | By Line | Registration Review Date / Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/a-legendary-protector-formed-from-a-lump-of-clay-and-a-mound-of-terror.html | A Legendary Protector Formed From a Lump of Clay and a Mound of Terror | False | By Edward Rothstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/11iht-edlet.2766314.html | Letters: Blair's exit; Europe and the Mideast - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/11iht-peeptue.2771480.html | People: David Gest, Ellen DeGeneres, Brad Pitt - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/health/11iht-rseaspill.2771517.html | Oil 'can and will' spill - Health & Science - International Herald Tribune | False | By Patrick Blum | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-world.2766115.html | Roundup: Ryder Cup nears, and Furyk is ready - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/colts-defeat-giants-but-battle-of-mannings-is-a-tie.html | Colts Defeat Giants, but Battle of Mannings Is a Tie | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/11iht-freescale.2768586.html | Former Motorola unit attracts bidders - Technology - International Herald Tribune | False | By Andrew Ross Sorkin and John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/books/after-the-cataclysm-a-surreal-drift-of-failing-senses.html | After the Cataclysm, a Surreal Drift of Failing Senses | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/11iht-rseafish.2771508.html | Illegal fishing empties Russian sea - Europe - International Herald Tribune | False | By Sarah Wachter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/never-allpro-always-a-big-brother.html | Never All-Pro, Always a Big Brother | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/news/11iht-OLD12.2771327.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-friedman-paul-j.html | Paid Notice: Memorials FRIEDMAN, PAUL J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/in-return-pennington-provides-jets-counterpunch.html | In Return, Pennington Provides Jetsâ€šÃ„,Ã´ Counterpunch | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds-829455.html | Critic's Choice: New CD's | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/baseball/with-the-als-best-record-the-yankees-are-all-smiles.html | With the A.L.â€šÃ„,Ã´s Best Record, the Yankees Are All Smiles | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration/ Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-katz-arthur.html | Paid Notice: Deaths KATZ, ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-briefs.2771343.html | Briefly: Dissident paper closed after publishing cartoon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-oconnor-nee-vega-diana-j.html | Paid Notice: Memorials O'CONNOR (NEE VEGA), DIANA J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/king-taufaahau-tupou-iv-ruler-of-tonga-dies-at-88.html | King Taufaâ€šÃ„Â´ahau Tupou IV, Ruler of Tonga, Dies at 88 | False | By Michael T. Kaufman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-oil.2767383.html | In Iraq, a call for foreign partners - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-won.2767323.html | Revenge of the shareholders: Korean firms on the spot - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/style/11iht-rsuzy.2767087.html | The Women: A new point of view - Style & Design - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-blair.2767358.html | Protests greet Blair in Beirut - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-patty.2771477.html | Golf: Patty Berg, a founder of LPGA, dies - Sports - International Herald Tribune | False | By Richard Goldstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/us/politics/in-cost-and-vitriol-race-in-arizona-draws-notice.html | In Cost and Vitriol, Race in Arizona Draws Notice | False | By Randal C. Archibold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-bathgate-doris-bearmore.html | Paid Notice: Deaths BATHGATE, DORIS BEARMORE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-web.0912anbar.2777494.html | Grim outlook for west Iraq - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-wireless12.2771553.html | A new push for e-mail - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-yen.2767392.html | Japan revises first-quarter GDP growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/10/sports/10iht-cup.2760839.html | European Soccer: Van Nistelrooy has dream debut - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-climate.2771390.html | Asians balk at imposing limits on emissions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Related? | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/11iht-plane.2771483.html | Washington battles over costly F-22 jet - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-any-marcelle.html | Paid Notice: Deaths ANY, MARCELLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-peckerar-gertrude.html | Paid Notice: Deaths PECKERAR, GERTRUDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-annan.2767352.html | In Mideast, dialogue and diatribes for Annan - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/12iht-web.0912york.2777057.html | U.S. marks lives lost and hopeful signs of healing - Americas - International Herald Tribune | False | By Robert D. Mcfadden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/pageoneplus/corrections-829846.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/style/11iht-rolivier.2769584.html | Theyskens joins Nina Ricci - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-opec.2767386.html | Despite drop in oil price, OPEC sticks with targets - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-base.2766106.html | Baseball: NL race turns into four-team free-for-all - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/marketers-must-walk-fine-line-in-appeals-that-recall-sept-11.html | Marketers Must Walk Fine Line In Appeals That Recall Sept. 11 | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/newsroom-buyouts-may-cut-dallas-papers-staff-by-20.html | Newsroom Buyouts May Cut Dallas Paperâ€šÃ„Â´s Staff by 20% | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/health/11iht-rseapower.2771511.html | Harnessing the power of sea will demand economic muscle - Health & Science - International Herald Tribune | False | By Michael J. Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/addenda-executive-buys-control-of-cms.html | ADDENDA; Executive Buys Control of CMS | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-iraq.2767355.html | Shiites' push for autonomy puts Iraqi constitutional alliance at risk - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Abdul Razzaq al-Saiedi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/nfl-week-1-bush-wins-in-his-debut.html | N.F.L. WEEK 1; Bush Wins in His Debut | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/young-american-voices-unleashed-on-a-gypsy-flirts-tale.html | Young American Voices Unleashed on a Gypsy Flirtâ€šÃ„Â´s Tale | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Editorial | By-Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/nyregionspecial3/the-hole-in-the-citys-heart.html | The Hole in the Cityâ€šÃ„¹Ã„´s Heart | False | By Deborah Sontag | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-eads.2767371.html | Russian bank acquires a stake of 5% in EADS - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-nugent-is-offtarget-but-the-jets-straighten-things-out.html | PRO FOOTBALL; Nugent Is Off-Target, but the Jets Straighten Things Out | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/a-comeback-overshadowed-by-a-blog.html | A Comeback Overshadowed by a Blog | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/91106.html | 2009-11-06 00:00:00 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/style/11iht-rmyweek.2769581.html | Wal-Mart 'Rocks the Runway' - Style - International Herald Tribune | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/bigthinking-band-extracts-metal-from-a-mountain.html | Big-Thinking Band Extracts Metal From a Mountain | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/11iht-prix.2766109.html | Formula One: As usual, Schumacher picks dramatic moment - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/a-way-to-start-up-book-sales.html | A Way to Start Up Book Sales | False | By Maria Aspan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/in-whose-name-exactly.html | In Whose Name, Exactly? | False | By Kiran Nagarkar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds-829439.html | Critic's Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-web.0911palestine.2766581.html | Palestinians to form national unity government - Africa & Middle East - International Herald Tribune | False | By Greg Myre and John O'Neil | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-boyle-ff-michael.html | Paid Notice: Memorials BOYLE, FF MICHAEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-bryer-gloria.html | Paid Notice: Deaths BRYER, GLORIA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/front page/glass-giants.html | Glass Giants | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-vw.2771549.html | VW union moves up talks on workweek - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-hyman-elaine.html | Paid Notice: Deaths HYMAN, ELAINE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | News Title | Matches Article Title | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/11iht-auto.2767368.html | Global automakers join rush to produce in India - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/11iht-web.0911tonga.2764340.html | Tonga king dies in New Zealand - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-deaths-miner-rose-p.html | Paid Notice: Deaths MINER, ROSE P. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/classified/paid-notice-memorials-travers-wally.html | Paid Notice: Memorials TRAVERS, WALLY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/schoolsupply-burden-828939.html | School-Supply Burden | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/denying-the-vote.html | Denying the Vote | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/11iht-antiq2771332.html | New shadows are cast over Iraq's pre-Islamic art - Arts & Leisure - International Herald Tribune | False | By Micah Garen and Marie-Helene Carleton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/promises-not-kept.html | Promises Not Kept | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-11 | 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/11iht-web.0911qvideo.2764886.html | Al-Zawahri calls for attacks in new video - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/us/12btext.html | Remarks by Mr. Bush | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/middleeast/12lebanon.html | Protesters in Lebanon Drown Out Blair's Offers of Aid and Support | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/science/12group.html | For Some, Acceptance or Support Is Answer | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/europe/12briefs-001.html | Britain: Terror Training Reported in England | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/health/12asth.html | Cause and Effect: Prenatal Vitamins and Asthma in Children | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/opinion/12wtc.html | On a Solemn Day, an Outpouring of Reflection (13 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/science/12qna.html | The Foie Gras Factor | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/sports/football/12nfl.html | Seahawks Add to Offense by Trading for Branch | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/europe/12briefs-004.html | Russia: Military Copter Crashes | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/sports/othersports/12sportsbriefs-POWELL.html | Powell Drops Out of World Cup | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/sports/baseball/12chass.html | In N.L., the View From the Top Remains Murky | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Headline | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/sports/othersports/12sportsbriefs-001.html | Landis Asks to Drop Doping Case | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/health/12doct.html | Consequences: Long Hours Put Medical Interns at Risk | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/opinion/l12iraq.html | The Iraq-9/11 Connection That Wasnâ€šÃ„Â´t (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/health/12real.html | The Claim: Heart Attacks Are More Common on Birthdays | False | By Anahad Oâ€šÃ„Â´Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/middleeast/12briefs-006.html | Israel: Settler Guilty in Rampage | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/europe/12briefs-003.html | France: Trial Opens for Chirac Allies | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/arts/12arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/health/12stutt.html | To Fight Stuttering, Doctors Look at the Brain | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/sports/12sportsbriefs.html | Sports Briefing: Cycling, College Football, Hockey, Pro Basketball, Skiing and Track and Field | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/nyregion/12sanitation.html | Sanitation Worker Dies After Heart Attack on Job | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/asia/12briefs-008.html | India: Treating â€šÃ„Â²Black Feverâ€šÃ„Â´ | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/sports/baseball/12pins.html | Large Lead Lets Torre Play It Safe With Rivera | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/europe/12briefs-005.html | Georgia: Vote on Independence | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/americas/12briefs-009.html | Uruguay: Suicide in Notorious Abuse Case | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 0001-01-01 | https://www.nytimes.com/2006/09/12/world/asia/12briefs-007.html | Japan: Better Spying From Above | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/style/12iht-rrental.2782772.html | Chic today, gone tomorrow - so why not rent? - Style - International Herald Tribune | False | By Ruth La Ferla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/worldbriefing-middle-east-israel-settler-guilty-in-rampage.html | World Briefing | Middle East: Israel: Settler Guilty In Rampage | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-bristol.2781421.html | Board told to fire head of Bristol - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/email-offers-peek-into-debate.html | E-Mail Offers Peek Into Debate | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Metadata | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-moynihan-marilynne-n.html | Paid Notice: Deaths MOYNIHAN, MARILYNNE N. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-eisenberg-kalman-s-md.html | Paid Notice: Deaths EISENBERG, KALMAN S., MD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/nyregionspecial3/near-site-of-disaster-workers-strive-for-the.html | Near Site of Disaster, Workers Strive for the Routine | False | By Patrick McGeehan and David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/13/technology/13iht-web.0913apple.2791301.html | Apple product will link TV and computer - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/charles-aug-68-dies-helped-create-retailstore-leasing-as-a-niche.html | Charles Aug, 68, Dies; Helped Create Retail-Store Leasing as a Niche | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/chinas-trade-surplus-sets-another-record.html | China´€šÃ„´s Trade Surplus Sets Another Record | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/13/world/africa/13iht-web.0913syria.2791613.html | Gunmen in Syria hit U.S. Embassy; 3 attackers die - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834173.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edmills.2781242.html | Time to talk to the Taliban? - Editorials & Commentary - International Herald Tribune | False | Greg Mills | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/grasso-requests-a-new-judge.html | Grasso Requests A New Judge | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/brooklyn-man-fatally-shot.html | Brooklyn: Man Fatally Shot | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-techbrief***.2786705.html | Briefing: Nokia concludes deals with Warner and China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-harvard.2785655.html | Harvard early admission ends - Americas - International Herald Tribune | False | By Alan Finder and Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/books/the-republican-collapse-may-not-be-so-imminent.html | The Republican Collapse May Not Be So Imminent | False | By Michiko Kakutani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/printers-new-way-wins-fierce-customer-loyalty.html | Printer´€šÃ„´s New Way Wins Fierce Customer Loyalty | False | By Matt Villano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-italy.2785827.html | Italy turns uncivil on its servants - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/style/12iht-rtiffany.2782763.html | Tiffany, in new packaging - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/nutrition/exercise-weight-loss-except-when-it-doesnt.html | Exercise = Weight Loss, Except When It Doesnâ€šÃ„Â´t | False | By Jane E. Brody | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-sarko.2785638.html | Sarkozy burnishes his pro-U.S. credentials - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/its-business-as-usual-and-politics-as-unusual.html | Itâ€šÃ„Â´s Business as Usual, and Politics as Unusual | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-lebanon.2785664.html | French put tanks ashore for UN role in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/science/the-mating-of-mantises-833533.html | The Mating of Mantises | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edferguson.2781236.html | Lining up to enrich uranium - Editorials & Commentary - International Herald Tribune | False | Charles D. Ferguson and William C. Potter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/nyregionspecial3/nation-marks-lives-lost-and-signs-of-healing.html | Nation Marks Lives Lost and Signs of Healing | False | By Robert D. McFadden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/realestate/12iht-reisrael.2785157.html | In war and peace, they keep investing in Israel - Properties - International Herald Tribune | False | By Jessica Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/bomber-attacks-afghan-governors-funeral.html | Bomber Attacks Afghan Governorâ€šÃ„Â´s Funeral | False | By Carlotta Gall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/seeking-a-bigger-slice-of-an-85-billion-pie.html | Seeking a Bigger Slice of an $85 Billion Pie | False | By Elizabeth Olson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/style/12iht-rethical.2782769.html | Ethical fashion: Misericordia and the people of rural Peru - Style - International Herald Tribune | False | By Robb Young | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/news/12iht-briefs***.2788094.html | Briefly: Explosion kills 7 in Turkish Kurd city - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/education/harvard-ends-early-admission.html | Harvard Ends Early Admission | False | By Alan Finder and Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-web.0912ptext.2777014.html | Transcript: Bush's address - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/taking-the-mystery-out-of-making-decisions.html | Taking the Mystery Out of Making Decisions | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/opec-production-to-remain-unchanged.html | OPEC Production to Remain Unchanged | False | By Jad Mouawad | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-dell.2785836.html | Dell's founder defends top company executive - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/pope-benedict-visits-his-hometown-charming-its-residents.html | Pope Benedict Visits His Hometown, Charming Its Residents | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-cycling**.2785410.html | Cycling: 2 aides to Armstrong doped - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/putting-tech-to-work-on-the-cheap.html | Putting Tech to Work, on the Cheap | False | By David S. Joachim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-allies.2781826.html | U.S. ties with Seoul fray over North - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/palestinian-reports-unity-deal-with-hamas.html | Palestinian Reports Unity Deal With Hamas | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/world/world-briefing-asia-india-treating-black-fever.html | World Briefing \| Asia: India: Treating 'Black Fever' | False | By Stephanie Strom (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/tv-and-toddlers-833550.html | TV and Toddlers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/richer-retirement-accounts-aid-small-employers.html | Richer Retirement Accounts Aid Small Employers | False | By Jan M. Rosen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/baseball-yankees-notebook-large-lead-lets-torre-play-it-safe-with.html | BASEBALL: YANKEES NOTEBOOK; Large Lead Lets Torre Play It Safe With Rivera | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/florida-cuban-exiles-avoid-trial-with-plea.html | Florida: Cuban Exiles Avoid Trial With Plea | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/style/12iht-rsuzy13.2780444.html | Marc Jacobs moves toward the light - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/sports-briefing.html | Sports Briefing | False | By Juliet MacUr (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/a-fitness-formula-that-makes-the-cut.html | A Fitness Formula That Makes the Cut | False | By Jill Agostino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-memorials-erickson-patricia-m.html | Paid Notice: Memorials ERICKSON, PATRICIA M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-cobliner-w-godfrey.html | Paid Notice: Deaths COBLINER, W. GODFREY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-facebook.2781515.html | Facebook set to widen its membership - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-barasch-anne.html | Paid Notice: Deaths BARASCH, ANNE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-rapoport-joseph.html | Paid Notice: Deaths RAPOPORT, JOSEPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/tory-denounces-blairs-slavish-tie-to-us.html | Tory Denounces Blairâ€šÃ„Â´s â€šÃ„Â³Slavishâ€šÃ„Â´ Tie to U.S. | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/foreign-automakers-see-india-as-exporter.html | Foreign Automakers See India as Exporter | False | By Anand Giridharadas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-iliad.2781518.html | Iliad's plan to wire Paris worries investors - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-ramey-dr-estelle-r.html | Paid Notice: Deaths RAMEY, DR. ESTELLE R. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-banfield-john-e.html | Paid Notice: Deaths BANFIELD, JOHN E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/rivals-in-new-jersey-senate-race-mute-party-affiliations.html | Rivals in New Jersey Senate Race Mute Party Affiliations | False | By David Kocieniewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/primary-election-choices.html | Primary Election Choices | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-sharkey.2781458.html | Carry-on rules, the new bane of flight attendants - Business - International Herald Tribune | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/sept-11-20012006-remarks-by-mr-bush.html | SEPT. 11, 2001-2006; Remarks By Mr. Bush | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/nyregionspecial3/5-years-later-ceremonies-show-that-pain-and.html | 5 Years Later, Ceremonies Show That Pain and Emotion of Sept. 11 Are Still Fresh | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/as-slain-trooper-is-honored-case-is-built-against-suspect.html | As Slain Trooper Is Honored, Case Is Built Against Suspect | False | By David Staba | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/beached-in-alaska-where-men-are-men-and-weird.html | Beached in Alaska, Where Men Are Men (and Weird) | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/an-expression-of-food-brooklyn-style.html | An â€šÃ„Ÿ'Expressionâ€šÃ„Ã' of Food, Brooklyn Style | False | By Lily Koppel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834165.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-london.2787789.html | British safety chief fights image as spoilsport - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/bergen-county-nj-is-long-in-longevity.html | Bergen County, N.J., Is Long in Longevity | False | By RICHARD PÃ‰SÃ¢REZ-PEÃ'SÃ«A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/inspired-by-the-cell-with-mitochondrial-pools.html | Inspired by the Cell, With Mitochondrial Pools | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/media/would-you-like-fries-with-that-monopoly-game.html | Would You Like Fries With That Monopoly Game? | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/only-numbers-giants-care-about-are-in-standings.html | Only Numbers Giants Care About Are in Standings | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/nfl-roundup-seahawks-add-to-offense-by-trading-for-branch.html | N.F.L. ROUNDUP; Seahawks Add to Offense By Trading for Branch | False | By Clifton Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/vital-signs-cause-and-effect-prenatal-vitamins-and-asthma-in.html | VITAL SIGNS: CAUSE AND EFFECT; Prenatal Vitamins and Asthma in Children | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/psychology/lady-macbeth-not-alone-in-her-quest-for-spotlessness.html | Lady Macbeth Not Alone in Her Quest for Spotlessness | False | By Benedict Carey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/911-pause-but-much-campaigning-behind-the-scenes.html | 9/11 Pause, but Much Campaigning Behind the Scenes | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/madonna-hits-moscow-for-highprofile-concert.html | Madonna Hits Moscow for High-Profile Concert | False | By Michael Schwirtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-syria.2781832.html | Militants attack U.S. Embassy in Syria - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retailer Data | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/running-game-for-jets-has-to-get-up-to-speed.html | Running Game for Jets Has to Get Up to Speed | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/the-wild-wild-world-of-genetic-testing.html | The Wide, Wild World of Genetic Testing | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/08/world/americas/08iht-threat.2745825.html | U.S. enters the age of foiled plots - Americas - International Herald Tribune | False | By Scott Shane and Lowell Bergman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/primary-today.html | Primary Today | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/estelle-r-ramey-89-who-used-medical-training-to-rebut-sexism-is.html | Estelle R. Ramey, 89, Who Used Medical Training to Rebut Sexism, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-hp.2785839.html | Leak scandal claims chairwoman at HP - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/not-a-lot-brightens-new-football-nights.html | Not a Lot Brightens New Football Nights | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-hp.2787901.html | Leak scandal claims chairwoman at HP - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834220.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edfiction.2781238.html | When a true story is based on fiction - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/stanford-to-ban-drug-makers-gifts-to-doctors-even-pens.html | Stanford to Ban Drug Makers&#x02;&#x03;&#x04; Gifts to Doctors, Even Pens | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/realestate/12iht-resingu.2785163.html | Value in striking Singapore design - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/frontpage/downtown-workers-try-to-focus-on-job-at-hand.html | Downtown Workers Try To Focus on Job at Hand | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-adco.2785830.html | Monopoly gets a commercial updating - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/site-previously-for-students-will-be-opened-to-others.html | Site Previously for Students Will Be Opened to Others | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Headline | Material | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/johnson-slips-but-yankees-are-there-to-secure-the-win.html | Johnson Slips, but Yankees Are There to Secure the Win | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/on-baseball-in-nl-the-view-from-the-top-remains-murky.html | On Baseball; In N.L., the View From the Top Remains Murky | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/history-and-science-the-video-games.html | History and Science: The Video Games | False | By Keith Schneider | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-france.html | Utility workers protest in France | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/shuttle-docking-complete-astronauts-prepare-for-walk.html | Shuttle Docking Complete, Astronauts Prepare for Walk | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-leahey-edward-berry-sr-md.html | Paid Notice: Deaths LEAHEY, EDWARD BERRY, SR., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/13/world/asia/13iht-web.0912india.2791674.html | In India, more wealth and more diabetes - Asia - Pacific - International Herald Tribune | False | By N. R. Kleinfield | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/theater/arts/arts-briefly-a-peek-at-the-future.html | Arts, Briefly; A Peek at the Future | False | By Steven McElroy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834238.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/a-call-to-duty-can-disarm-small-companies.html | A Call to Duty Can Disarm Small Companies | False | By Lee Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-iphone.2786656.html | Photo of iPhone is a fake, but buyers seem real - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/hussein-trial-resumes-sectarian-attacks-continue-in.html | Hussein Trial Resumes; Sectarian Attacks Continue in Streets | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/big-italian-phone-company-is-planning-to-split-in.html | Big Italian Phone Company Is Planning to Split in Two | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/many-more-dinosaurs-still-to-be-found.html | Many More Dinosaurs Still to Be Found | False | By Henry Fountain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-notes**.2785658.html | Briefly: Inquiry looks at security of governor's computers - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Main | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-afghan.2785628.html | Afghanistan: After 5 years, a forgotten war? - Asia - Pacific - International Herald Tribune | False | By Charles M. Sennott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/the-fictional-path-to-911.html | The Fictional Path to 9/11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edother**.2785580.html | Other Views: Jordan Times, Montreal Gazette, The Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-sarko.2788091.html | Canvassing for French vote (in U.S.) - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-base**.2785404.html | Baseball: Rookies power Marlins - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/looking-back-on-a-tragedy-with-energy-and-respect.html | Looking Back on a Tragedy With Energy and Respect | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/the-pirates-stealth-swinger-is-rewriting-the-script.html | The Pirates´éšÃ„Â´ Stealth Swinger Is Rewriting the Script | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/education/after-steps-to-desegregate-plaintiffs-drop-tennessee-suit.html | After Steps to Desegregate, Plaintiffs Drop Tennessee Suit | False | By Theo Emery | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-military.2781852.html | In Iraq's troubled west, a grim assessment by a U.S. officer - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-darfur.2781863.html | Sudan legislator sees conspiracy in UN move for Darfur mission - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/step-right-up-futures-told-demons-slain-moles-turned.html | Step Right Up: Futures Told, Demons Slain, Moles Turned | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/a-singer-oblivious-to-fashion-but-not-to-life.html | A Singer Oblivious to Fashion, but Not to Life | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/theater/reviews/multicultural-confusion-aggravated-by-closets-without-ears.html | Multicultural Confusion, Aggravated by Closets Without Ears and Actors Without Space | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-cricket.2785407.html | Cricket: Flintoff to captain England's Ashes team - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-cowen-edwin-a-jr.html | Paid Notice: Deaths COWEN, EDWIN A., JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834190.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/prepare-for-everything-pack-almost-nothing.html | Prepare for Everything; Pack Almost Nothing | False | By Andrew Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-web.091 1btext.2776930.html | Transcript: President Bush's Address - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/40-years-later-folk-music-keeps-its-nook-on-campus.html | 40 Years Later, Folk Music Keeps Its Nook on Campus | False | By Michelle York | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-mumbai.2781855.html | 4 in family convicted in 1993 India bombings - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/media/televisa-still-covets-univision.html | Televisa Still Covets Univision | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/realestate/12iht-rejapan.2785160.html | REITs in Japan highlight hotels - Properties - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/science/monk-parrots-and-nature-831034.html | Monk Parrots and Nature | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-hp.2781427.html | Leak scandal claims HP chairwoman - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-regs.2785842.html | Group seeks changes to U.S. securities markets - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-yuan.2781434.html | Chinese leader seeks to soothe Europe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-web.0912prince.2778781.html | Japanese prince is named Hisahito - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-imf.2781430.html | IMF sees higher risk of a global slowdown - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/when-the-résumé-is-not-to-be-believed.html | When the Résumé Is Not to Be Believed | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-allies.2785676.html | U.S. ties with Seoul fray over North - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-yen.2781451.html | Prices rise for Japan companies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/iran-shuts-top-reformist-paper-citing-cartoon-seen-as-an.html | Iran Shuts Top Reformist Paper, Citing Cartoon Seen as an Insult | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Fetchable | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-ziff-william-bernard-jr.html | Paid Notice: Deaths ZIFF, WILLIAM BERNARD, JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/really.html | REALLY? | False | By Anahad O'Connor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/gathering-at-carnegie-hall-to-find-solace-and-catharsis-in-the.html | Gathering at Carnegie Hall to Find Solace and Catharsis in the Music of Mozart | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/to-fight-stuttering-doctors-take-a-close-look-at-the-brain.html | To Fight Stuttering, Doctors Take a Close Look at the Brain | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/rebuilding-vikings-outshine-redskins-star-power.html | Rebuilding Vikings Outshine Redskinsâ€šÃ„Â' Star Power | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/2-ex-teammates-of-cycling-star-admit-drug-use.html | 2 Ex-Teammates of Cycling Star Admit Drug Use | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-nato.2785631.html | UN urges NATO to hit at Afghan drugs - Asia - Pacific - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/new-kid-on-the-rack.html | New Kid on the Rack | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/diagnosis-paying-heed-to-a-sense-of-memory-loss.html | Diagnosis: Paying Heed to a Sense of Memory Loss | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/politics/in-unpredictable-district-some-bush-is-politicizing.html | In Unpredictable District, Some Siy Bush Is Politicizing Terrorism | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/grim-outlook-seen-in-west-iraq-without-more-troops-and-aid.html | Grim Outlook Seen in West Iraq Without More Troops and Aid | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-bristol.2787895.html | Board fires chief of drug maker - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-hewitt-edward-ringwood.html | Paid Notice: Deaths HEWITT, EDWARD RINGWOOD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-weissbard-samuel-h.html | Paid Notice: Deaths WEISSBARD, SAMUEL H. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-won.2781482.html | Seoul pursues U.S. trade pact - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/plutos-exotic-playmates.html | Plutoâ€šÃ„Â's Exotic Playmates | False | By Kenneth Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Claimant | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-bankcol13.html | Banking matters: Banks deal with chaos | False | By Karina Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-warm.2785661.html | Warm oceans connected to gas emissions - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/manhattan-witness-denies-passing-messages.html | Manhattan: Witness Denies Passing Messages | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/house-panel-and-us-attorney-join-hp-inquiry.html | House Panel and U.S. Attorney Join H.P. Inquiry | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-brecher-nathan-philip.html | Paid Notice: Deaths BRECHER, NATHAN PHILIP | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-world.2785416.html | Roundup: DiPietro's new deal for record 15 years - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-afghan.2781844.html | Afghanistan: The forgotten war? - Asia - Pacific - International Herald Tribune | False | By Charles M. Sennott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/trading-in-baltimore-stoops-for-a-schoolhouse-in-kenya.html | Trading in Baltimore Stoops for a Schoolhouse in Kenya | False | By Susan Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/florida-shackling-of-juveniles-is-opposed.html | Florida: Shackling of Juveniles Is Opposed | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/vital-signs-consequences-long-hours-put-medical-interns-at-risk.html | VITAL SIGNS: CONSEQUENCES; Long Hours Put Medical Interns at Risk | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-greenough-peter.html | Paid Notice: Deaths GREENOUGH, PETER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-eastwood-edwin-c-jr-esq.html | Paid Notice: Deaths EASTWOOD, EDWIN C. JR. ESQ | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-russia-military-copter-crashes.html | World Briefing \| Europe: Russia: Military Copter Crashes | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-britain-terror-training-reported-in-england.html | World Briefing \| Europe: Britain: Terror Training Reported In England | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/stateowned-russian-bank-buys-a-5-stake-in-eads.html | State-Owned Russian Bank Buys a 5% Stake in EADS | False | By Nicola Clark and Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | URL | Title | Metadata Visible | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-web.0912hp.2777800.html | House panel and U.S. attorney join HP inquiry - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/a-glorious-rush-hour-28-cities-converge-to-dance.html | A Glorious Rush Hour: 28 Cities Converge to Dance | False | By John Rockwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-ibrief.2781479.html | Briefing: EU court adviser backs fines on steel makers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/washington/bush-speaks-to-a-changed-nation-where-unity-and-clarity-have.html | Bush Speaks to a Changed Nation, Where Unity and Clarity Have Evaporated | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/12iht-madonna.2788950.html | Madonna, takes stage in Moscow - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/osamas-spin-lessons.html | Osamaâ€šÃ„Â´s Spin Lessons | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-sweden.2785649.html | Pay to reduce traffic? Stockholm faces vote - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-levitt-marilyn.html | Paid Notice: Deaths LEVITT, MARILYN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-teitelbaum-irving.html | Paid Notice: Deaths TEITELBAUM, IRVING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/for-flight-attendants-no-liquids-and-no-glamour.html | For Flight Attendants, No Liquids and No Glamour | False | By Joe Sharkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-web.0912bristol.2778270.html | Dismissal recommended for Bristol chief - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/the-cut-rate-convention.html | The Cut-Rate Convention | False | By David Koeppel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-oil.2781445.html | 'Royalty relief' may let Chevron save $1 billion on oil find - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/whitewater-rafting-with-everything-but-the-guide.html | White-Water Rafting With Everything but the Guide | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-rules.2781524.html | New Chinese rules could redirect profits in financial news sector - Technology - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | False | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/front page/president-bush-sees-struggle-for-civilization.html | President Bush Sees 'Struggle for Civilization' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-world.2780634.html | Roundup: Hewitt will play against Argentina - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-nfl.2780640.html | NFL: Chargers shut out Raiders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/movies/new-dvds-wanda.html | New DVDs: 'Wanda' | False | By Dave Kehr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-canon.2786698.html | Canon offers inspection and parts for copiers tied to fires - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-apple.2786647.html | Apple unveils its Internet movie deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/science/getting-the-last-laugh-833541.html | Getting the Last Laugh | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/bin-ladens-deputy-warns-of-attacks-in-the-middle-east.html | Bin Ladenâ€šÃ„Â´s Deputy Warns of Attacks in the Middle East | False | By Mark Mazzetti | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-obits.2785645.html | Obituary: Joachim Fest, wrote of Hitler - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edlet.2781371.html | Letters: Iran and the U.S; The politics of fear; Whingeing poms - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/city-plan-to-aid-arts-group-draws-fire-from-4-officials.html | City Plan to Aid Arts Group Draws Fire From 4 Officials | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/president-bushs-reality.html | President Bushâ€šÃ„Â´s Reality | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-shut.2785679.html | Astronauts tackle a construction job in space - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/design/the-artist-who-made-a-tougher-aunt-jemima-hasnt-softened-with-a.html | The Artist Who Made a Tougher Aunt Jemima Hasnâ€šÃ„Â´t Softened With Age | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/the-iraq911-connection-that-wasnt-831883.html | The Iraq-9/11 Connection That Wasn't | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-britain.2785634.html | Blair heckled during union speech - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/drug-use-suspected-after-2-die-in-queens.html | Drug Use Suspected After 2 Die in Queens | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/earth/updating-prescriptions-for-avoiding-worldwide-catastrophe.html | Updating Prescriptions for Avoiding Worldwide Catastrophe | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-memorials-blakeman-irene.html | Paid Notice: Memorials BLAKEMAN, IRENE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/in-primetime-address-bush-says-safety-of-us-hinges-on-iraq.html | In Prime-Time Address, Bush Says Safety of U.S. Hinges on Iraq | False | By Jim Rutenberg and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/middleeast/rice-indicates-slight-shift-in-stance-on-iran-sanctions.html | Rice Indicates Slight Shift in Stance on Iran Sanctions | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/a-celebrity-among-ungulates-may-soon-be-dismissed-as-a-poseur.html | A Celebrity Among Ungulates May Soon Be Dismissed as a Poseur | False | By Mark Derr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-cycling.2780637.html | Cycling: 2 aides to Armstrong doped - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834149.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-dell.2781424.html | Dell delaying report amid U.S. inquiry - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-imf.2785773.html | World economies face risks from oil and housing, IMF says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834122.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-lichterman-dr-sigmund.html | Paid Notice: Deaths LICHTERMAN, DR. SIGMUND | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edbush.2781234.html | Caught in the embrace of their own myths - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-web.0912syria.2779078.html | U.S. Embassy attacked in Syria - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/12iht-hong.2781849.html | A political dark horse keeps Hong Kong guessing - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-reiner-nancy.html | Paid Notice: Deaths REINER, NANCY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/support-for-patients-just-a-mouse-click-away.html | Support for Patients, Just a Mouse Click Away | False | By Deborah Franklin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Is Public | Author | Registration for Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/travel/12iht-travel13**.2785422.html | Update: 9/11 travel ban delayed spread of flu, report says - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-assess.2781829.html | News Analysis: Iraq front and center of Bush speech - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/more-questions-of-accuracy-raised-about-abc-miniseries-on.html | More Questions of Accuracy Raised About ABC Mini-Series on 9/11 Prelude | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/on-greenwich-st-its-been-one-reason-after-another-to-dig-and-dig.html | On Greenwich St., Itâ€šÃ„ s Been One Reason After Another to Dig, and Dig They Must | False | By David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/study-links-tropical-ocean-warming-to-greenhouse-gases.html | Study Links Tropical Ocean Warming to Greenhouse Gases | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/on-a-solemn-day-an-outpouring-of-reflection-831891.html | On a Solemn Day, an Outpouring of Reflection | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-nfl**.2785413.html | NFL: Chargers shut out Raiders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-syria.2787804.html | Syria thwarts attack on U.S. Embassy, kills 3 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/arts-briefly-issues-big-and-small.html | Arts, Briefly; Issues Big and Small | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-miner-rose.html | Paid Notice: Deaths MINER, ROSE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/music/a-most-prolific-composer-opens-his-book-of-angels.html | A Most Prolific Composer Opens His Book of Angels | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-soccer.html | Soccer: Barcelona changes pace (and uniform), paying to use Unicef logo | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/tennis/united-states-open-becomes-memorable-for-its-victories-and.html | United States Open Becomes Memorable for Its Victories and Farewells | False | By Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/12iht-italia.2781521.html | Telecom Italia will spin off units - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/freescale-considers-rival-bids.html | Freescale Considers Rival Bids | False | By Andrew Ross Sorkin and Barnaby J. Feder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/dismissal-recommended-for-bristol-chief.html | Dismissal Recommended for Bristol Chief | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/chicago-mayor-vetoes-bigstore-minimum-wage.html | Chicago Mayor Vetoes Big-Store Minimum Wage | False | By Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/protesters-in-lebanon-drown-out-blairs-offers-of-aid-and-support.html | Protesters in Lebanon Drown Out Blair's Offers of Aid and Support | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/help-with-your-business-often-free-on-the-web.html | Help With Your Business, Often Free, on the Web | False | By Eric A. Taub | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-usecon.2781448.html | U.S. wages set to rise, Bush adviser asserts - Business - International Herald Tribune | False | By Robert Gavin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/fears-for-sport-made-cyclist-come-clean.html | Fears for Sport Made Cyclist Come Clean | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-adco.2781823.html | A new version of Monopoly anoints 5 brands as icons - Business - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/she-dreamed-of-the-stars-now-shell-almost-touch-them.html | She Dreamed of the Stars; Now Sheâ€šÃ„Â´ll Almost Touch Them | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-climate.2781438.html | Asians balk at binding limits on emissions - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834211.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-tehran.2781875.html | Tehran offers Baghdad assistance on security - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/music/lionel-richie-gets-his-groove-back.html | Lionel Richie Gets His Groove Back | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-brickman-roslyn.html | Paid Notice: Deaths BRICKMAN, ROSLYN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/uruguay-at-center-of-lively-usvenezuela-chess-game.html | Uruguay at Center of Lively U.S.-Venezuela Chess Game | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-roche-nancy-nee-keen.html | Paid Notice: Deaths ROCHE, NANCY (NEE KEEN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-schnelwar-gladstein-judith.html | Paid Notice: Deaths SCHNELWAR, GLADSTEIN, JUDITH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834203.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-americas-uruguay-suicide-in-notorious-abuse-case.html | World Briefing | Americas: Uruguay: Suicide In Notorious Abuse Case | False | By Larry Rohter (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-hillman-herbert-e.html | Paid Notice: Deaths HILLMAN, HERBERT E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/france-fiber-optic-plans-for-paris.html | France: Fiber Optic Plans for Paris | False | By Thomas Crampton (IHT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-glob13.html | Managing Globalization: As Doha round sputters, it's back to basic definitions | False | By Daniel Altman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834416.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/the-apocalypse-will-be-blogged.html | The Apocalypse Will Be Blogged | False | By Bernard Haykel and Saud Al-Sarhan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-asia-japan-better-spying-from-above.html | World Briefing | Asia: Japan: Better Spying From Above | False | By Norimitsu Onishi (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/longer-delay-for-genentech-on-new-use-of-cancer-drug.html | Longer Delay for Genentech on New Use of Cancer Drug | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/not-a-nohitter-just-a-pounding.html | Not a No-Hitter, Just a Pounding | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/books/tom-suzuki-76-a-designer-who-transformed-textbooks-dies.html | Tom Suzuki, 76, a Designer Who Transformed Textbooks, Dies | False | By Steven Heller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/william-b-ziff-jr-76-builder-of-magazine-empire-dies.html | William B. Ziff Jr., 76, Builder of Magazine Empire, Dies | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-memorials-schiela-william.html | Paid Notice: Memorials SCHIELA, WILLIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/design/what-does-a-grownup-cracked-look-like.html | What Does a Grown-Up Cracked Look Like? | False | By Dave Itzkoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/speed-of-the-spread-of-flu-is-linked-to-airline-travel.html | Speed of the Spread of Flu Is Linked to Airline Travel | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/science/probing-the-mysterious-migration-of-swans-suspected-in-spread-of.html | Probing the Mysterious Migration of Swans Suspected in Spread of Avian Flu | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-arena.2787192.html | Tennis: A U.S. Open of hail and farewell - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/worldbusiness/12iht-bristol.2785833.html | Board fires chief of drug maker - Business - International Herald Tribune | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-iran.2781872.html | A top reformist newspaper is closed in Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/startups-mix-green-and-black.html | Start-Ups Mix Green and Black | False | By Jonathan D. Glater | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-yuan.2785785.html | Chinese leader seeks to soothe European business fears - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/court-panel-denies-bloggers-appeal.html | Court Panel Denies Bloggerâ€šÃ„Â´s Appeal | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834157.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/dell-delays-financial-filing-as-accounting-inquiry-grows.html | Dell Delays Financial Filing as Accounting Inquiry Grows | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-bmw.2785767.html | BMW thinking green - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-georgia-vote-on-independence.html | World Briefing | Europe: Georgia: Vote On Independence | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/12iht-base.2780701.html | Baseball: Rookies power Marlins - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-tax.2787814.html | EU ruling a boost for low-tax countries - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/us/california-opens-inquiry-on-breaches-of-computers.html | California Opens Inquiry on Breaches of Computers | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/12iht-pope.2787792.html | Pope gets warm welcome at his birthplace - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-ibrief.2788501.html | Briefing: Blair discloses data on U.K. unemployment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/from-sacristy-to-lockup.html | From Sacristy to Lockup | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/chevron-could-avoid-huge-royalties-on-new-field.html | Chevron Could Avoid Huge Royalties on New Field | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/washington/a-solemn-sad-moment-to-reflect-but-politics-also-surfaces.html | A Solemn, Sad Moment to Reflect, but Politics Also Surfaces | False | By Kate Zernike and Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edrobin.2781373.html | The other side of the wall - Editorials & Commentary - International Herald Tribune | False | Mary Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-plane.2781455.html | Congress debates dangers of exporting Pentagon's prize jet - Business - International Herald Tribune | False | By Leslie Wayne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-dell.2787898.html | Dell's founder defends top executive - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-france-trial-opens-for-chirac-allies.html | World Briefing | Europe: France: Trial Opens For Chirac Allies | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-regs.2787904.html | Group seeks changes to U.S. securities markets - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-smit-jacobus-wilhelmus-wim.html | Paid Notice: Deaths SMIT, JACOBUS WILHELMUS (WIM) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/fashion/shows/the-triumph-of-circus-casual.html | The Triumph of Circus Casual | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/bright-spots-lost-chances-on-aids.html | Bright Spots, Lost Chances on AIDS | False | By Lawrence K. Altman, M.d. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/starting-another-war.html | Starting Another War | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/africa/12iht-mideast.2785667.html | Israeli court orders Hamas officials freed - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/your-money/12iht-msft.2786695.html | EU renews warning to Microsoft on competition - Your Money - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/13iht-web.0913pope.2791208.html | Pope criticizes Islam's jihad - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/smallbusiness/biofuels-come-of-age-as-the-demand-rises.html | Biofuels Come of Age as the Demand Rises | False | By Susan Moran | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-uruguay.2785682.html | Uruguay at center of American power play - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Retained | By line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/health/nutrition/exercise-extra-gym-time-may-not-help-students.html | Exercise: Extra Gym Time May Not Help Students | False | By Eric Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/trenton-state-defends-its-subpoena-effort.html | Trenton: State Defends Its Subpoena Effort | False | By David W. Chen (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/for-tax-reasons-telus-will-convert-from-shares-to-an-income.html | For Tax Reasons, Telus Will Convert From Shares to an Income Trust | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/pageoneplus/corrections-834181.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/12iht-edbeam.2781248.html | Meanwhile: Like all dates, Sept. 11 will fade away - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/12iht-assess.2785652.html | News Analysis: Iraq front and center as Bush seeks unity - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-deangelis-melvina-v.html | Paid Notice: Deaths DEANGELIS, MELVINA V. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/news/12iht-pope.2781838.html | Pope gets warm welcome at his birthplace - - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/fashion/the-unmistakable-rustle-of-luxury.html | The Unmistakable Rustle of Luxury | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/worldbusiness/12iht-trade.2785781.html | Trade gap widens as U.S. keeps spending - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/business/media/a-tortoise-savors-the-lead.html | A Tortoise Savors the Lead | False | By Geraldine Fabrikant and Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-12 | 2006-09-12 | https://www.nytimes.com/2006/09/12/classified/paid-notice-deaths-chestman-pearl.html | Paid Notice: Deaths CHESTMAN, PEARL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/nyregion/13green.html | After Another Loss, Green Says Heâ€šÃ„,Ã´ll Never Run Again | False | By Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/world/europe/13briefs-001.html | Turkey: Bomb Kills 10 | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/opinion/113brooks.html | Income Inequality: The Blame Game (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/us/13list.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/dining/13past.html | Cupcakes and Tartlets Cavort With Croissants | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/realestate/commercial/13stuy.html | For Sale: Big Middle-Class Enclave With Lots of Potential | False | By Terry Pristin and Charles V. Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Work Title | Match | Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/world/asia/13briefs-002.html | Kyrgyzstan: Presidentâ€™sâ€™sâ€™s Brother Ousted | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/sports/soccer/13soccer.html | Barcelonaâ€™sâ€™sâ€™s New Uniforms Have a Logo and a Message | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/washington/13detain.html | Deal Reported Near on Rights of Suspects in Terror Cases | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/health/13worldbank.html | More Financing Is Urged to Fight TB in Africa | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/nyregion/13york.html | Spitzer and Clinton Win in N.Y. Primary | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/dining/133mrex.html | Recipe: Grilled Chicken With Mediterranean Flavors | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/sports/football/13tv.html | ESPN Says â€™sâ€™sâ€™Monday Nightâ€™sâ€™sâ€™ Shift a Success | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/sports/baseball/13mets.html | Metsâ€™sâ€™sâ€™ Rally Disappoints the Few Who Stuck Around | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/dining/131mrex.html | Recipe: Grilled Chicken, Japanese Style | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/arts/13arts.html | Arts, Briefly | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/dining/134mrex.html | Recipe: Grilled Chicken With Chipotle Sauce | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/world/europe/13briefs-006.html | 30 British Unionists Snub Blair | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/world/europe/13sarkozy.html | French Presidential Hopeful Tours the U.S. | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/opinion/13bush.html | Did Bushâ€™sâ€™sâ€™s 9/11 Address Persuade? (7 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/sports/baseball/13yankees.html | The Yankees Are Firing on All Cylinders | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/world/middleeast/13iraq.html | In Iran, Iraqi Is Offered Aid in Trying to Quell Violence | False | By Nazila Fathi and Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/opinion/13brain.html | Dying, but Aware (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/world/europe/13briefs-007.html | After 64 Years, 3 New Rabbis in Germany | False | By Victor Homola | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/nyregion/13fulani.html | Critics Fail to Stop City Panel From Voting to Aid Arts Group | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/us/politics/13dems.html | Dean Agrees to Finance Some Programs for Turnout | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/opinion/13spy.html | Spying on Your Spouse (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/nyregion/13ag.html | Cuomo Wins Primary Race for Attorney General by Big Margin | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Metadata | Reg Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/dining/13dexn.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/sports/football/13jets.html | Patriotsí€šÃ‚Ã´ Charge Reignites Their Feud With the Jets | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/dining/13mini.html | For Perfectly Cooked Chicken, Use Both Sides of the Grill | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 0001-01-01 | https://www.nytimes.com/2006/09/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-risk.2799090.html | Full protection not feasible, U.S. security chief says - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/councilwoman-wins-primary-for-house-seat.html | Councilwoman Wins Primary for House Seat | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/hockey/isles-give-longterm-deal-and-then-some-to-dipietro.html | Isles Give Long-Term Deal, and Then Some, to DiPietro | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-ziff-william.html | Paid Notice: Deaths ZIFF, WILLIAM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-memorials-rabinowicz-rachel-a.html | Paid Notice: Memorials RABINOWICZ, RACHEL A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ibrief.2794758.html | Briefing: Pace of industrial output slows markedly in China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/baseball-the-yankees-are-firing-on-all-cylinders.html | BASEBALL; The Yankees Are Firing On All Cylinders | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/education/the-notsopublic-part-of-the-public-schools-lack-of-accountability.html | The Not-So-Public Part of the Public Schools: Lack of Accountability | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-notes.2801453.html | Briefly: Not Gulf War syndrome, but vets have ailments - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/threecar-collision-in-new-jersey-kills-2-and-injures-2-others.html | Three-Car Collision in New Jersey Kills 2 and Injures 2 Others | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ptbasic14.html | Know your needs and room before picking LCD or plasma | False | By SeáˆsÂ³n Captain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/pope-calls-west-divorced-from-faith-adding-a-blunt-footnote-on.html | Pope Calls West Divorced From Faith, Adding a Blunt Footnote on Jihad | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/governors-comments-were-leaked-by-foes-camp.html | Governorí€šÃ‚Ã´s Comments Were Leaked by Foeí€šÃ‚Ã´s Camp | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retaliation? | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/apple-plans-to-inhabit-living-room.html | Apple Plans to Inhabit Living Room | False | By John Markoff and Laura M. Holson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-838004.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-asia-turkey-bomb-kills-8.html | World Briefing \| Asia: Turkey: Bomb Kills 8 | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/vice-must-wash-hands-before-returning-to-work.html | Vice Must Wash Hands Before Returning to Work | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-soccer.2793959.html | Soccer: 2 journeymen glory in their moment in the sun - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/food-stuff-salami-for-the-connoisseur.html | FOOD STUFF; Salami for the Connoisseur | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/long-night-journeys-into-a-dawn.html | Long Night Journeys Into a Dawn | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/city-hall-promises-major-increase-in-bike-lanes-on-streets.html | City Hall Promises Major Increase in Bike Lanes on Streets | False | By William Neuman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edgomes.2794065.html | Aceh's harsh Islamic law is an ominous sign - Editorials & Commentary - International Herald Tribune | False | Ana Gomes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837997.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-ibrief.2799034.html | Briefing: Blair under fire in U.K. for disclosing data - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/adria-may-be-relaxing-but-his-obsessions-are-still-abuzz.html | Adriã˚šã€ May Be Relaxing, but His Obsessions Are Still Abuzz | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/design/museums-fear-tax-law-changes-on-some-donations.html | Museums Fear Tax Law Changes on Some Donations | False | By Jeremy Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/style/13iht-rzac.2795807.html | Zac Posen's Paris accolade - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-transcol14.2794749.html | After jets, cars: Success isn't enough for Mulally - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-lorberbaum-alan-s.html | Paid Notice: Deaths LORBERBAUM, ALAN, S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retail | Retail 2 | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/the-new-york-primary-attorney-general-cuomo-defeats-green-in-race.html | THE NEW YORK PRIMARY: ATTORNEY GENERAL; Cuomo Defeats Green in Race For State Post | False | | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-corrupt.2801427.html | World Bank battle: How to fight graft? - Business - International Herald Tribune | False | | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-hp.2794722.html | Shuffle of Hewlett-Packard board resolves short-term problems - Business - International Herald Tribune | False | | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/at-atlantic-yards-hearing-a-gathering-small-and-civil.html | At Atlantic Yards Hearing, a Gathering Small and Civil | False | | By Nicholas Confessore and Ann Farmer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/the-new-york-primary-the-perennial-candidate-after-another-loss.html | THE NEW YORK PRIMARY: THE PERENNIAL CANDIDATE; After Another Loss, Green Says He'll Never Run Again | False | | By Diane Cardwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/football-patriots-charge-reignites-their-feud-with-the-jets.html | FOOTBALL; Patriots' Charge Reignites Their Feud With the Jets | False | | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-basf.html | BASF chief wants to spread Russia's gas | False | | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/chinas-echo-chamber.html | Chinaâ€šÃ„Â´s Echo Chamber | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/reviews/dinner-and-drama-by-way-of-bollywood.html | Dinner and Drama, by Way of Bollywood | False | | By Peter Meehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/manhattan-housing-funds-available.html | Manhattan: Housing Funds Available | False | | By Janny Scott (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edbowring.2794061.html | Philip Bowring: A cautious path through political jungles - Editorials & Commentary - International Herald Tribune | False | | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/panel-of-executives-and-academics-to-consider-regulation-and.html | Panel of Executives and Academics to Consider Regulation and Competitiveness | False | | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-ginsberg-arthur.html | Paid Notice: Deaths GINSBERG, ARTHUR | False | | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/newark-man-arrested-in-three-killings.html | Newark: Man Arrested in Three Killings | False | | By Andrew Jacobs (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-iphone.2794725.html | End of an iPhone fantasy - Business - International Herald Tribune | False | | By Thomas Crampton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-syria.html | Syrian captured in attack on U.S. Embassy dies | False | | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ptgadget14.2799708.html | Gadget of the week: Getting animated, but on a budget - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/nbc-and-its-stations-venture-into-online-video-market.html | NBC and Its Stations Venture Into Online Video Market | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/36-hours-chattanooga.html | 36 HOURS; Chattanooga | False | By Harold Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/the-minimalist-for-perfectly-cooked-chicken-use-both-sides-of.html | THE MINIMALIST; For Perfectly Cooked Chicken, Use Both Sides of the Grill | False | By Mark Bittman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-lse.2799024.html | Britain wants to keep 'light touch' at London Stock Exchange - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-afghan.html | NATO won't get new troops | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/six-million-casting-directors-iso-maria.html | Six Million Casting Directors I.S.O. Maria | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/eliminating-early-admissions.html | Eliminating Early Admissions | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/arts-briefly-couric-slips-to-third-place.html | Arts, Briefly; Couric Slips to Third Place | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-france.2801432.html | Turks vow to speed reforms for EU - Business - International Herald Tribune | False | By Katrin Bennhold and Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/from-a-long-tradition-small-sips-quickly-brewed.html | From a Long Tradition, Small Sips Quickly Brewed | False | By Harris Salat | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/gratification-but-not-the-instant-kind.html | Gratification, but Not the Instant Kind | False | By Eric Asimov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-hp.2800823.html | Satisfaction for some after HP reshuffling - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/drug-maker-fires-chief-of-5-years.html | Drug Maker Fires Chief of 5 Years | False | By Stephanie Saul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-meyerowitz-claire.html | Paid Notice: Deaths MEYEROWITZ, CLAIRE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-canada.2800924.html | 12 wounded, 6 critically, by gunman in Montreal - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Registration Status | Author | Registration/<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registration<br>Numbers | Tertiary<br>Registration<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-straus-alice.html | Paid Notice: Deaths STRAUS, ALICE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/books/bumping-into-boundaries-in-a-land-of-tolerance.html | Bumping Into Boundaries in a Land of Tolerance | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-legal.2794743.html | U.S. is reviewing corporate prosecution guidelines - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-nestler-arthur.html | Paid Notice: Deaths NESTLER, ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/realestate/hyde-park-considers-a-makeover.html | Hyde Park Considers a Makeover | False | By Sana Siwolop | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/reviews/the-king-is-papiermache-and-the-bears-in-a-onesie.html | The King Is Papier-Mâ˜šÂ¢châ˜šÂ©, and the Bearâ€šÄ„Â´s in a Onesie | False | By Miriam Horn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/prosecutor-in-van-inquiry-awaits-safety-board-report.html | Prosecutor in Van Inquiry Awaits Safety Board Report | False | By Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/pageoneplus/corrections-837326.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-lagarde.html | LagardᚚˣÂ®re appoints head of new unit | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-dasilva-albert.html | Paid Notice: Deaths DASILVA, ALBERT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/arts-briefly-ratings-ride-coattails.html | Arts, Briefly; Ratings Ride Coattails | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-tax.2794746.html | EU countries see ruling as threat to tax revenue - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837946.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/health/13iht-snchina.2796002.html | Building with biology in China - Health & Science - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/deal-reported-near-on-rights-of-suspects-in-terror-cases.html | Deal Reported Near on Rights Of Suspects In Terror Cases | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/queens-man-charged-with-murder.html | Queens: Man Charged With Murder | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-web.0913gitmo.html | The battle for Guantâ˜sÂ°namo | False | By Tim Golden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/immigration-proposals.html | Immigration Proposals | False | By Rachel Swarns (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/pageoneplus/corrections-837334.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-web.0913lonely.2792347.html | Well, it turns out that Lonelygirl15 really wasn't - Technology - International Herald Tribune | False | By Virginia Heffernan and Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/manhattan-cyclists-win-case.html | Manhattan: Cyclists Win Case | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-web.0913testimony.2798460.html | Kurdish man gives graphic testimony at Saddam's trial - Africa & Middle East - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/education/harvards-end-to-early-admissions-intrigues-others.html | Harvardâ€Â„Â´s End to Early Admissions Intrigues Others | False | By Alan Finder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edchina.2794063.html | China's echo chamber - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/animal-rights-advocates-given-prison-terms.html | Animal Rights Advocates Given Prison Terms | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/profit-down-at-goldman-but-estimates-are-beaten.html | Profit Down at Goldman, but Estimates Are Beaten | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-web.0913detain.2797823.html | Deal reported near on rights of suspects in terror cases - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/did-bushs-911-address-persuade-836346.html | Did Bush's 9/11 Address Persuade? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-base.2798796.html | Baseball: Giants get hot; races get tighter - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/learning-to-love-handel-just-in-time-for-semele.html | Learning to Love Handel, Just in Time for â€Â„Â°Semeleâ€Â„Â´ | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-IMF.2794273.html | Singapore denies entry to activists - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/vonage-buyers-told-to-pay-for-shares.html | Vonage Buyers Told to Pay for Shares | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-gates.2799084.html | Investing in African agriculture - Americas - International Herald Tribune | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Display | Registration 1 Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/baseball/matsui-and-sheffield-future-is-all-in-the-wrist.html | Matsui and Sheffield: Future Is All in the Wrist | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/for-suozzi-a-hot-race-fizzles-out.html | For Suozzi, a Hot Race Fizzles Out | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/education/11-city-schools-fail-to-meet-state-criteria.html | 11 City Schools Fail to Meet State Criteria | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-cycling.2798763.html | Cycling: Armstrong dismisses doping confessions - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-asia-kyrgyzstan-presidents-brother-ousted.html | World Briefing | Asia: Kyrgyzstan: President's Brother Ousted | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/mcgreevey-tells-oprah-winfrey-about-new-book-and-new-life.html | McGreevey Tells Oprah Winfrey About New Book, and New Life | False | By Shia Kapos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-dubin-dorothy.html | Paid Notice: Deaths DUBIN, DOROTHY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/arkady-i-volsky-74-founder-of-russian-business-lobby.html | Arkady I. Volsky, 74, Founder of Russian Business Lobby, Dies | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/realestate/for-sale-big-middleclass-enclave-with-lots-of-potential.html | For Sale: Big Middle-Class Enclave With Lots of Potential | False | By Terry Pristin and Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/sock-puppet-bites-man.html | Sock Puppet Bites Man | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-world.2793961.html | Roundup: Armstrong scoffs at doping report - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-obits.html | Arkady Volsky, 74, Russian business lobbyist | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/dell-chairman-defends-chief-and-accepts-share-of-blame.html | Dell Chairman Defends Chief and Accepts Share of Blame | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-dell.2794755.html | Shouldering blame, Dell defends CEO - Technology - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ptendl4.2799702.html | The End User: Tunes with no strings - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-base.2793956.html | Baseball: Giants get hot; races get tighter - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status Date | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-leahey-edward-berry-sr-md.html | Paid Notice: Deaths LEAHEY, EDWARD BERRY, SR., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-merge.2799066.html | EU nears E.ON decision - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-web.0913bmw.2792192.html | BMW unveils first hydrogen-powered luxury car - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/36-hours-in-chattanooga.html | 36 Hours in Chattanooga | False | By Harold Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/test-shows-ease-of-buying-bomb-parts.html | Test Shows Ease of Buying Bomb Parts | False | By Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-london.2795727.html | Don't be too safe, British safety czar says - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-yuan.2799031.html | U.S. treasury chief rebukes Beijing on yuan - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/yemen-election-rally-stampede-kills-51.html | Yemen Election Rally Stampede Kills 51 | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-hp.2799069.html | Satisfaction for some after HP reshuffling - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-caveman.2799663.html | Cavemen's last stand came later - Europe - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/lens-adaptation.html | LENS; Adaptation | False | By Andrea Mohin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/espressos-new-wave-hits-town.html | Espressoâ€šÃ„Ã´s New Wave Hits Town | False | By Peter Meehan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edlet.2794073.html | Letters: Building Afghanistan; Politics and 9/11 - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/government-sets-higher-medicare-rates-and-new-surcharge.html | Government Sets Higher Medicare Rates and New Surcharge | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edbowring.2799671.html | A cautious path through political jungles - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-rice.2794290.html | Where Rice goes, gossip follows - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/grim-report-out-of-anbar-is-disputed-by-general.html | Grim Report Out of Anbar Is Disputed by General | False | By Michael R. Gordon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | (status) | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/exmayor-of-yonkers-wins-chance-to-oppose-clinton.html | Ex-Mayor of Yonkers Wins Chance to Oppose Clinton | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/sounds-rising-above-prejudice.html | Sounds Rising Above Prejudice | False | By Allan Kozinn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-lonely.2799043.html | An Internet manhunt finds 'Lonelygirl15' - Technology - International Herald Tribune | False | By Virginia Heffernan and Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-germany.2799200.html | Germany to deploy UN troops to Lebanon - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837954.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-ramey-dr-estelle-r.html | Paid Notice: Deaths RAMEY, DR. ESTELLE R. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/queens-former-police-officer-charged.html | Queens: Former Police Officer Charged | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/shows/spring-in-dots-dashes-stripes-and-peonies.html | Spring in Dots, Dashes, Stripes and Peonies | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-entracte.2794271.html | Entr'acte: A son tries to recover suitcase with memories - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/dean-agrees-to-finance-some-programs-for-turnout.html | Dean Agrees To Finance Some Programs For Turnout | False | By Adam Nagourney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/death-penalty-not-sought-for-marine-in-killing-of-iraqi.html | Death Penalty Not Sought for Marine in Killing of Iraqi | False | By Carolyn Marshall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/education/roommates-the-online-version.html | Roommates, the Online Version | False | By Tamar Lewin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-smit-jacobus-wilhelmus-wim.html | Paid Notice: Deaths SMIT, JACOBUS WILHELMUS (WIM) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ptfabric14.2795379.html | A qwerty keyboard, so cozy and warm - Technology - International Herald Tribune | False | By Sean Hargrave | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-ghosn.2799203.html | Automotive 'magician' tries a new trick - Business - International Herald Tribune | False | By Mark Landler and Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/ageold-technology-for-new-bells.html | Age-Old Technology for New Bells | False | By James Barron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/food-stuff-cupcakes-and-tartlets-cavort-with-croissants.html | FOOD STUFF; Cupcakes and Tartlets Cavort With Croissants | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837989.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/critics-fail-to-stop-city-panel-from-voting-to-aid-arts-group.html | Critics Fail to Stop City Panel From Voting to Aid Arts Group | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837911.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/13iht-damon.html | The secrets behind Matt Damon's smile | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/things-you-dont-know-cant-know-and-dont-want-to-know.html | Things You Donâ€šÃ„Ã´t Know, Canâ€šÃ„Ã´t Know and Donâ€šÃ„Ã´t Want to Know | False | By Marian Burros | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/the-lonelygirl-that-really-wasnt.html | The Lonelygirl That Really Wasnâ€šÃ„Ã´t | False | By Virginia Heffernan and Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-web.0913iraq.2796277.html | New flurry of violence across Baghdad - Africa & Middle East - International Herald Tribune | False | By Edward Wong and Nazila Fathi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/dance-of-diplomacy-is-grist-for-the-gossip-mill.html | Dance of Diplomacy Is Grist for the Gossip Mill | False | By Helene Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/2-foundations-join-in-africa-agriculture-push.html | 2 Foundations Join in Africa Agriculture Push | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/obituaries/olga-jonasson-72-surgeon-and-a-role-model-for-women-dies.html | Olga Jonasson, 72, Surgeon and a Role Model for Women, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/escapes/36-hours-in-chattanooga.html | 36 Hours in Chattanooga | False | By Harold Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-europe-germany-after-64-years-3-new-rabbis.html | World Briefing | Europe: Germany: After 64 Years, 3 New Rabbis | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-adco.2794752.html | Where a 'chief of insights' fits in - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/more-financing-is-urged-to-fight-tb-in-africa.html | More Financing Is Urged to Fight TB in Africa | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Statline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-lonely.2794761.html | Internet mystery is solved, leaving YouTubers brokenhearted - Technology - International Herald Tribune | False | By Virginia Heffernan and Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/style/13iht-rcathy.2795812.html | Stretch truth a size or two, and vain shoppers will buy - Style - International Herald Tribune | False | By Jocelyn Noveck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-france.2799133.html | Turkey promises EU reform - Europe - International Herald Tribune | False | By Katrin Bennhold and Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-laster-oliver.html | Paid Notice: Deaths LASTER, OLIVER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-writer.2799206.html | Istanbul trial to test freedom of speech - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-iran.2795758.html | Europeans agree on talks with Iran - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-zimbabwe.html | Protests thwarted in Zimbabwe | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-italia.2799037.html | In Italy, potential sale of TIM causes uproar - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-iraq.html | Prosecutor says judge is deferring to Saddam | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-stevens-oswald.html | Paid Notice: Deaths STEVENS, OSWALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-legal.2799072.html | U.S. is reviewing corporate prosecution guidelines - Business - International Herald Tribune | False | By Lynnley Browning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/14/world/americas/14iht-web.0914canada.2803425.html | Canadian gunman kills 1 - Americas - International Herald Tribune | False | By Christopher Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/lawsuit-challenges-use-of-federal-aid-for-biblebased-counseling.html | Lawsuit Challenges Use of Federal Aid for Bible-Based Counseling | False | By Neela Banerjee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-briefs.html | Briefly: Blair assails Europeans for anti-U.S. 'madness' | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/israeli-court-orders-18-palestinian-officials-freed.html | Israeli Court Orders 18 Palestinian Officials Freed | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-west.2799725.html | Michigan families go west - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-lesk-norman.html | Paid Notice: Deaths LESK, NORMAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database? | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/4-men-held-in-british-raids-are-to-remain-in-custody.html | 4 Men Held in British Raids Are to Remain in Custody | False | By Karla Adam and Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/modern-ways-open-indias-doors-to-diabetes.html | Modern Ways Open Indiaâ€šÃ„Ã´s Doors to Diabetes | False | By N. R. Kleinfield | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edrespond.2794079.html | Veterans of Sept. 11 - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/the-war-over-salt.html | The War Over Salt | False | By Melanie Warner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/science/space/astronauts-venture-out-to-increase-station-power.html | Astronauts Venture Out to Increase Station Power | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/style/13iht-rsuzy14.2795805.html | The design mood, like the crowd, is quiet - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-animal.2799081.html | Animal rights activists sentenced for tactics - Americas - International Herald Tribune | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/mrs-astors-guardians-question-legitimacy-of-wills-amendments.html | Mrs. Astorâ€šÃ„Ã´s Guardians Question Legitimacy of Willâ€šÃ„Ã´s Amendments | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/flush-with-jobs-wyoming-woos-rust-belt-labor.html | Flush With Jobs, Wyoming Woos Rust Belt Labor | False | By Kirk Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-apple.2794719.html | Apple gives a taste of home-video product - Business - International Herald Tribune | False | By John Markoff and Laura M. Holson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edgreen.2794083.html | The reality in Iraq - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edkhatami.2794071.html | Khatami in dialogue - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ncaafootball/brother-brother.html | Brother Brother | False | By Ira Berkow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/in-the-debate-on-security-perhaps-a-misstep-or-two.html | In the Debate on Security, Perhaps a Misstep or Two | False | By Jim Rutenberg and Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/dance/playing-matchmaker-new-ballet-meet-new-music.html | Playing Matchmaker: New Ballet, Meet New Music | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/news/13iht-aid.2794284.html | 2 foundations unite to help Africans - - International Herald Tribune | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Metadata Filed? | Author | Registration/ Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/media/times-company-puts-its-nine-television-stations-up-for-sale.html | Times Company Puts Its Nine Television Stations Up for Sale | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/girl-2-in-murder-case-told-of-repeated-abuse.html | Girl, 2, in Murder Case Told of Repeated Abuse | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-vote.2799093.html | Clinton wins, but Democrats' path unclear - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/frontpage/the-new-york-primary-overview-spitzer-is-victor-in.html | THE NEW YORK PRIMARY: OVERVIEW; SPITZER IS VICTOR IN PRIMARY RACE; CLINTON PREVAILS | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/soccer-report-barcelonas-new-uniforms-have-a-logo-and-a-message.html | SOCCER REPORT; Barcelona's New Uniforms Have a Logo and a Message | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/reviews/seeing-four-womens-lives-full-of-pluses-and-minuses.html | Seeing Four Womenâ€šÃ„Â´s Lives, Full of Pluses and Minuses | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-terror.2795767.html | Link to terror puzzles recreation camp aides - Europe - International Herald Tribune | False | By Karla Adam and Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/13iht-travel14.2798689.html | Update: Europe weighs changing limits on cabin luggage - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/where-classic-avantgarde-gets-a-hint-of-heavy-metal.html | Where Classic Avant-Garde Gets a Hint of Heavy Metal | False | By Steve Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-cricket.2793967.html | Cricket: England picks Ashes leader - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edweiss.2794081.html | Pluralism will prevail - Editorials & Commentary - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/3-injured-in-afterschool-gunfire.html | 3 Injured in After-School Gunfire | False | By John Holl | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-korea.2794279.html | Tense talks for Bush and South Korea's chief - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/reviews/the-therapist-interrogates-the-patient-is-the-victim.html | The Therapist Interrogates, the Patient Is the Victim | False | By Charles Isherwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/13iht-rhoney.2796203.html | At a Moscow fair, selling the healing powers of honey - Travel & Dining - International Herald Tribune | False | By Alexander Osipovich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Material Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/front page/world/widening-his-campaign-trail-french-hopeful-tours-the-us.html | Widening His Campaign Trail, French Hopeful Tours the U.S | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-web.0913russ.2793680.html | In Russian city, a rampage of ethnic violence - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/us-cant-protect-all-targets-chertoff-says.html | U.S. Canâ€šÃ„Ã´t Protect All Targets, Chertoff Says | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837920.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/movies/comedian-turned-activist-with-his-own-campaign.html | Comedian Turned Activist, With His Own Campaign | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/land-for-nato.html | Land for NATO | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-pakistan.html | Rights bill bogs down in Pakistan | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/florida-change-of-site-for-murder-trial.html | Florida: Change of Site for Murder Trial | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-nathan-dr-daniel-j.html | Paid Notice: Deaths NATHAN, DR. DANIEL J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-melvin-edward-w.html | Paid Notice: Deaths MELVIN, EDWARD W. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-noonan-loretta.html | Paid Notice: Deaths NOONAN, LORETTA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-bolt-byron.html | Paid Notice: Deaths BOLT, BYRON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/othersports/armstrong-not-among-those-praising-cyclist-who-admitted.html | Armstrong Not Among Those Praising Cyclist Who Admitted to Using EPO | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/new-orleans-mayor-pleads-for-patience-in-meeting-goals.html | New Orleans Mayor Pleads for Patience in Meeting Goals | False | By Adam Nossiter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/seeming-defeat-for-incumbent-from-queens.html | Seeming Defeat for Incumbent From Queens | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/espn-says-monday-night-shift-a-success.html | ESPN Says 'Monday Night' Shift a Success | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Metadata Title | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-bmw.2794740.html | BMW plans hydrogen-powered luxury car - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/justice-department-is-reviewing-corporate-prosecution-guidelines.html | Justice Department Is Reviewing Corporate Prosecution Guidelines | | False | By Lynnley Browning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/missouri-judge-voids-execution-procedure.html | Missouri: Judge Voids Execution Procedure | | False | By Monica Davey (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/farm-animals-are-at-center-of-town-divide.html | Farm Animals Are at Center of Town Divide | | False | By Peter Applebome | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-hirschhorn-david.html | Paid Notice: Deaths HIRSCHHORN, DAVID | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/news/13iht-china.2801424.html | Truth a casualty in China typhoon - - International Herald Tribune | | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-memorials-matera-barbara-g.html | Paid Notice: Memorials MATERA, BARBARA G | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-edmalindi.2799685.html | Yes, but what about the other math geniuses? - Editorials & Commentary - International Herald Tribune | | False | Malindi Corbel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/at-the-finish-line-in-new-york-clinton-forgoes-a-victory-dance.html | At the Finish Line in New York, Clinton Forgoes a Victory Dance | | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/shows/cloudlike-clothes-to-upstage-stars.html | Cloudlike Clothes to Upstage Stars | | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/media/wanted-experience-officer-some-necessary.html | Wanted: Experience Officer. Some Necessary. | | False | By Stuart Elliott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/distractions-and-bargains-bought-in-bulk.html | Distractions and Bargains Bought in Bulk | | False | By David Leonhardt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/dying-but-aware-836320.html | Dying, but Aware | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-diabetes.2798545.html | India increasingly crippled by 'the sugar disease' - Asia - Pacific - International Herald Tribune | | False | By N.R. Kleinfield | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/othersports/evidence-debated-as-former-rider-fights-charges-in-track.html | Evidence Debated as Former Rider Fights Charges in Track Weight Case | | False | By Bill Finley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-sarkozy.2795730.html | A French campaign trail, running through U.S. - Americas - International Herald Tribune | | False | By Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/even-safety-czar-thinks-british-are-too-riskaverse.html | Even Safety Czar Thinks British Are Too Risk-Averse | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-loebenberg-dr-ralph.html | Paid Notice: Deaths LOEBENBERG, DR. RALPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-real.2794728.html | Deal to buy maker of cellphone software - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/education/yeshiva-university-gets-100-million-gift.html | Yeshiva University Gets $100 Million Gift | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/two-men-crossing-expressway-in-queens-are-killed-by-a-truck.html | Two Men Crossing Expressway in Queens Are Killed by a Truck | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/income-inequality-the-blame-game-836338.html | Income Inequality: The Blame Game | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/2-big-law-firms-discuss-merger.html | 2 Big Law Firms Discuss Merger | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-wen.2795761.html | Wen, on visit to Europe, meets with Blair - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-soccer.2798799.html | Soccer: 2 journeymen glory in their moment in the sun - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837903.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/in-iran-iraqi-is-offered-aid-in-trying-to-quell-violence.html | In Iran, Iraqi Is Offered Aid In Trying to Quell Violence | False | By Nazila Fathi and Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-world.2798802.html | Roundup: Vinokourov takes the overall lead - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/13iht-arena.2793964.html | Tennis: It was an Open of hail and farewell - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-entracte.2798548.html | In a Holocaust suitcase, a question of memories - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/othersports/construction-stirs-debate-on-effects-on-â€šÃ„Â¶Perfect Waveâ€šÃ„Â´ | Construction Stirs Debate on Effects on â€šÃ„Â¶Perfect Waveâ€šÃ„Â´ | False | By Matt Higgins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-lebricht-isle.html | Paid Notice: Deaths LEBRICHT, ISLE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-web.0913chaffee.2792886.html | Republican primary deals setback to Democrats in U.S. - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837890.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/in-setback-for-democrats-incumbent-wins-republican-senate.html | In Setback for Democrats, Incumbent Wins Republican Senate Primary | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/joachim-fest-expert-on-hitler-dies-at-79.html | Joachim Fest, Expert on Hitler, Dies at 79 | False | By Wolfgang Saxon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-yuan.2794731.html | U.S. urges freer trade in China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/what-to-expect-when-youre-expecting-dinner.html | What to Expect When Youâ€šÃ„Â´re Expecting Dinner | False | By Nora Ephron | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/13iht-china.2794259.html | China's storm response: Too good to be true - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-engel-morton.html | Paid Notice: Deaths ENGEL, MORTON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-vote.2801468.html | Final U.S. primaries give mixed signals - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/education/report-urges-changes-in-the-teaching-of-math-in-us-schools.html | Report Urges Changes in the Teaching of Math in U.S. Schools | False | By Tamar Lewin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/health/13iht-sndrug.2796005.html | A stutterer's quest for a cure - Health & Science - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/us/philanthropist-gives-50-million-to-help-aid-the-poor-in-africa.html | Philanthropist Gives $50 Million to Help Aid the Poor in Africa | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-ghosn.2800741.html | Automotive 'magician' tries new trick - Business - International Herald Tribune | False | By Mark Landler and Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/teas-got-a-brand-new-bag.html | Teaâ€šÃ„Â´s Got a Brand New Bag | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/european-court-sets-limits-on-countries-taxing-power.html | European Court Sets Limits on Countriesâ€šÃ„Â´ Taxing Power | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Registration Under Review | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-spy.html | Senate to vote on court review of eavesdropping | False | By David Stout | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-techbrief.html | Briefing: Deutsche Telekom could open network | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-838012.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/look-who-got-a-raise.html | Look Who Got a Raise | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/13iht-OLD14.2799614.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837970.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-corrupt.2794262.html | Rift grows at World Bank over graft focus - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/spying-on-your-spouse-836354.html | Spying on Your Spouse | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-cowen-edwin-a-jr.html | Paid Notice: Deaths COWEN, EDWIN A., JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-tourism.2799028.html | As world tourism booms, the U.S. falls behind - Business - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/health/13iht-snvital.2796008.html | Vitamin E could protect against asthma - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-politics.2794287.html | Bush speech raises partisan pitch - Americas - International Herald Tribune | False | By Jim Rutenberg and Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/just-another-medieval-quartet-crossing-over.html | Just Another Medieval Quartet Crossing Over | False | By Winter Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-blechman-ralph.html | Paid Notice: Deaths BLECHMAN, RALPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-rapoport-joseph.html | Paid Notice: Deaths RAPOPORT, JOSEPH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-chechnya.2794299.html | In a Russian town, hatred against ethnic minorities is unleashed - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/in-russian-city-a-rampage-of-ethnic-violence.html | In Russian City, a Rampage of Ethnic Violence | False | By Steven Lee Myers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/pageoneplus/corrections-837962.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/design/the-natural-world-in-peril-and-in-its-full-glory.html | The Natural World, in Peril and in Its Full Glory | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/style/13iht-rtokyo.2795809.html | Tokyo designers add politics to the fashion statement - Style - International Herald Tribune | False | By Kaori Shoji | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/africa/13iht-lebanon.2801450.html | Rights group says Hezbollah committed war crimes - Africa & Middle East - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/how-to-win-by-losing.html | How to Win by Losing | False | By Ramesh Ponnuru | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/food-stuff-an-icecream-maker-defines-the-boroughs.html | FOOD STUFF; An Ice-Cream Maker Defines the Boroughs | False | By Florence Fabricant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/reviews/a-welcoming-place-to-raise-a-glass.html | A Welcoming Place to Raise a Glass | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-dunn-oscar-lewis-jr.html | Paid Notice: Deaths DUNN, OSCAR LEWIS, JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ptfabric14.2799705.html | A qwerty keyboard, so cozy and warm - Technology - International Herald Tribune | False | By Sean Hargrave | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/classified/paid-notice-deaths-rothpearl-elliot.html | Paid Notice: Deaths ROTHPEARL, ELLIOT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/13iht-paris.html | French Socialist draws battle line on EU | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/spying-uproar-causes-shuffle-in-boardroom.html | Spying Uproar Causes Shuffle in Boardroom | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/gunmen-in-in-syria-hit-us-embassy-3-attackers-die.html | Gunmen in Syria Hit U.S. Embassy; 3 Attackers Die | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-europe-britain-30-unionists-snub-blair.html | World Briefing | Europe: Britain: 30 Unionists Snub Blair | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/13iht-ptendl4.2795376.html | Tunes with no strings - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/health/studies-find-higher-rates-of-heart-risk-with-vioxx.html | Studies Find Higher Rates of Heart Risk With Vioxx | False | By Alex Berenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/baseball-mets-rally-disappoints-the-few-who-stuck-around.html | BASEBALL; Mets' Rally Disappoints the Few Who Stuck Around | False | By Ben Shpigel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/13iht-tourism.2794293.html | Visit U.S., travel industry tells world - Business - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-13 | 2006-09-13 | https://www.nytimes.com/2006/09/13/world/americas/13iht-web.0913risk.2797735.html | U.S. can't protect all targets, Chertoff says - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/nyregion/14ag.html | Cuomo Smiles, Pirro Gleams, and War Is On | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/asia/14briefs-007.html | Scholar Revises Terrorism Research Plan | False | By Raymond Bonner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/asia/14nato.html | After NATO Meeting, No New Troops for Afghanistan | False | By JUDY DEMPSEY | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/opinion/14sudoku.html | Sudoku on a Plane (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/middleeast/14amnesty.html | Amnesty International Says Hezbollah Committed War Crimes | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-004.html | Manhattan: CUNY Gets $30 Million Gift | False | By Karen W. Arenson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/fashion/14gguide.html | Ivy Halls and Open Arms | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/fashion/14skin.html | Taking It on the Chin, Nose, Cheeks ... | False | By Natasha Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/sports/baseball/14mets.html | A Wild Pitch and an Error: Whatever It Takes to Win | False | By Charlie Nobles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/opinion/14dowd.html | The Mess They Made (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/garden/14nsale.html | Residential Sales | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/us/14richards.html | Ann Richards, Plain-Spoken Texas Governor Who Aided Minorities, Dies at 73 | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/fashion/14side.html | Yes, She's Â, Â's Beautiful, and She Aims to Stay That Way | False | By Natasha Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/nyregion/14mbrfs-003.html | Queens: Airport Neighborhood Projects | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/asia/14briefs-009.html | Uzbekistan: Protest Over Award for Leader | False | By Ilan Greenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/opinion/14docs.html | Medical Errors: What Doctors Say (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/us/politics/14donate.html | Democrats Form New Group for Fund-Raising and Ads | False | By John M. Broder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/asia/14briefs-010.html | Kyrgyzstan: U.S. Officer Recovering After Ordeal | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/opinion/14harvard.html | Getting In, the Harvard Way (6 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14fbriefs.html | World Business Briefing | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/europe/14briefs-003.html | Germany: Troops for Lebanon and Afghanistan | False | By Victor Homola | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/opinion/14venez.html | Sport or Cruelty? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/europe/14briefs-001.html | Britain: More Charges in Terror Case | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/middleeast/14mideast.html | Palestinian Cabinet Makes Room for Planned Unity Government | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/garden/14preview.html | An Offbeat Symphony in Counterpoint | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/nyregion/14yvettebox.html | Yvette D. Clarke | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/opinion/14wtc.html | Vision for Ground Zero (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/sports/baseball/14yankees.html | Yankees Win, but Lidleâ€šÃ„Â´s Postseason Pitch Misses | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/middleeast/14briefs-006.html | Syria: Surviving Embassy Attacker Dies | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/world/middleeast/14briefs-005.html | Iran: Nuclear Talks Delayed | False | By JUDY DEMPSEY | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/sports/14anderson.html | Fleeting Images of the Red Sox and the Patriots | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 0001-01-01 | https://www.nytimes.com/2006/09/14/fashion/14guide.html | Is This Campus Gay-Friendly? | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/science/space/stuck-bolt-temporarily-proves-tricky-on-spacewalk.html | Stuck Bolt Temporarily Proves Tricky on Spacewalk | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/arizona-army-officer-wins-primary.html | Arizona: Army Officer Wins Primary | False | By Randal C. Archibold (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-antitrust.2807634.html | U.S. seeks regulatory restraint - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/room-to-improve.html | Room to Improve | False | By Craig Kellogg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball-yankees-win-but-lidles-postseason-pitch-misses.html | BASEBALL; Yankees Win, but Lidle's Postseason Pitch Misses | False | By Joe Lapointe | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-middle-east-iran-nuclear-talks-delayed.html | World Briefing \| Middle East: Iran: Nuclear Talks Delayed | False | By Judy Dempsey (IHT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-chess-stuart.html | Paid Notice: Deaths CHESS, STUART | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/14iht-rusbank.2813699.html | Russian reformer pays with his life - Homepage - International Herald Tribune | False | By C.J. Chivers and Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-imf.2807603.html | IMF raises world growth outlook - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/preferring-the-end-of-a-leash-to-being-chained-to-a-desk.html | Preferring the End of a Leash to Being Chained to a Desk | False | By Maryann Mott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-afghan.2811824.html | Poland speeds up Afghan deployment - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-tobacco.2807614.html | U.S weighs a possible class-action tobacco suit - Business - International Herald Tribune | False | By Melanie Warner and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edbell.2807200.html | China's leaders rediscover Confucianism - Editorials & Commentary - International Herald Tribune | False | Daniel A. Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/travel/14iht-travel15.2808437.html | Update: China plans to expand airport in Hangzhou - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-soccer.2806559.html | Soccer: Fundamentals, not money - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/ncaafootball/new-coach-on-sideline-new-hope-on-campus.html | New Coach on Sideline, New Hope on Campus | False | By Michael Weinreb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-obits.2811989.html | Obituary: Ann Richards, 73, governor of Texas who lost to Bush - Americas - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-rules.2807597.html | China defends curbs on financial data sales - Business - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/queens-student-dies-after-gym-class.html | Queens: Student Dies After Gym Class | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edking.2807202.html | Bring the phantom republics in from the cold - Editorials & Commentary - International Herald Tribune | False | Charles King | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-pope.2812089.html | Muslims assail pope over Islam comments - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/trial-is-set-in-suit-to-nullify-directmail-deal.html | Trial Is Set in Suit to Nullify Direct-Mail Deal | False | By Rita K. Farrell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-mcgratty-hannah.html | Paid Notice: Deaths MCGRATTY, HANNAH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-bobrinskoy-nicholas-alexis-count.html | Paid Notice: Deaths BOBRINSKOY, NICHOLAS, ALEXIS (COUNT) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14iht-house.2812580.html | Poles being priced out of property - Business - International Herald Tribune | False | By Vanessa Gera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home and garden/currents-wallpaper-a-proper-backdrop-for-a.html | CURRENTS: WALLPAPER; A Proper Backdrop for a Biedermeier | False | By Craig Kellogg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-iran.2811999.html | U.S. report on Iran called 'dishonest' - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-mideast.2811830.html | Israel keeps lawmakers in prison - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/judge-drops-two-charges-in-gotti-racketeering-case.html | Judge Drops Two Charges in Gotti Racketeering Case | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/movies/politics-arch-and-subtle-at-toronto-film-festival.html | Politics Arch and Subtle at Toronto Film Festival | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-bell-elise-stone.html | Paid Notice: Deaths BELL, ELISE STONE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-842010.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/13/world/europe/13iht-germany.2801435.html | Germany to deploy UN troops to Lebanon - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-base.2806553.html | Baseball: Liriano reinjures arm and is out for season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-notes.2811815.html | Briefly: Arctic ice melt points to greenhouse gases - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/theater/liberating-miss-alma-a-heroine-at-last.html | Liberating Miss Alma, a Heroine at Last | False | By Ben Brantley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | | | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/elisabeth-ogilvie-89-maine-author-is-dead.html | Elisabeth Ogilvie, 89, Maine Author, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-greenough-peter-b.html | Paid Notice: Deaths GREENOUGH, PETER B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-terror.2811834.html | Al Qaeda allies with Algerian insurgent group - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-uganda.2811845.html | New hope for an end to Uganda's monstrous war - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-turkey.2814627.html | News Analysis: Turkey debate key to EU world role - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-oil.2807611.html | A tempest over oil leases - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/el-niño-on-the-rise.html | El NiáˆšÃ±o on the Rise | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/tiny-firms-hp-link-scrutinized.html | Tiny Firmáˆšáˆ‚Ã´s H.P. Link Scrutinized | False | By Matt Richtel and Damon Darlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/aol-and-survivor-producer-introduce-online-game.html | AOL and áˆšáˆ‚Survivoráˆšáˆ‚Ã´ Producer Introduce Online Game | False | By Bill Carter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/microsoft-fixing-hole-in-media-software.html | Microsoft Fixing Hole in Media Software | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home-and-garden/currents-architecture-the-islands-that-have-it-all.html | CURRENTS: ARCHITECTURE; The Islands That Have It All Are About to Get Quite a Bit More | False | By Julie V. Iovine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-aviva.2812488.html | Aviva plans to cut jobs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14iht-letter.2811843.html | A voice of dissonance on American decline - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/mambo-and-hiphop-two-bronx-sounds-one-sense-of-dignity.html | Mambo and Hip-Hop: Two Bronx Sounds, One Sense of Dignity | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/a-brand-new-ring-in-a-brand-new-space.html | A Brand New áˆšáˆ‚Ã²Ringáˆšáˆ‚Ã´ in a Brand New Space | False | By Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14iht-bali.2806692.html | Indonesian gets 15 years in Bali blasts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-nestler-arthur.html | Paid Notice: Deaths NESTLER, ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Dateline | Registration Prior to Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-engel-morton.html | Paid Notice: Deaths ENGEL, MORTON | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-spy.2811818.html | Powell joins opposition to Bush plan on prisoners - Americas - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-ellis.2811840.html | Genealogical detective story begins at Ellis Island - Americas - International Herald Tribune | | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/keep-cool-no-matter-how-hot-the-video-game-action-gets.html | Keep Cool, No Matter How Hot the Video Game Action Gets | | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/world-briefing-middle-east-syria-surviving-embassy.html | World Briefing | Middle East: Syria: Surviving Embassy Attacker Dies | | False | By Craig S. Smith (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/football/giants-defense-opens-season-to-mixed-reviews.html | Giantsâ€šÃ„Ã´ Defense Opens Season to Mixed Reviews | | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/realestate/14iht-rreend.2810840.html | From Cape Verde to Borneo, developers push into new areas - Properties - International Herald Tribune | | False | By Kevin Brass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-germany.2806739.html | Germany commits troops to UN force in Lebanon - Europe - International Herald Tribune | | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/sports-of-the-times-fleeting-images-of-the-red-sox-and-the-patriots.html | Sports of The Times; Fleeting Images of the Red Sox and the Patriots | | False | By Dave Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-memorials-haran-jacques.html | Paid Notice: Memorials HARAN, JACQUES | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball-a-wild-pitch-and-an-error-whatever-it-takes-to-win.html | BASEBALL; A Wild Pitch and an Error: Whatever It Takes to Win | | False | By Charlie Nobles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edbegg.html | Guantâ€šÃ¢namo's Catch-22 | | False | Moazzam Begg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/travel/14iht-trqa15.2808440.html | Frequent Traveler Q & A: A confirmed reservation, but no room at the inn - Travel & Dining - International Herald Tribune | | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-web.0914rusbank.2805736.html | Central bank official killed in Russia - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-ukraine.2811837.html | Ukraine to pursue EU entry - Europe - International Herald Tribune | | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly-beyonce-to-the-rescue.html | Arts, Briefly; Beyoncâ€šÃ© to the Rescue | | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 |

| Digital Date | Print Date | URL | Title | Statutory Damages | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/the-mess-they-made-840165.html | The Mess They Made | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/health/14iht-climate.2806696.html | Pollution cited as ice cap shrinks - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/primaries-sharpen-focus-in-the-battle-for-congress.html | Primaries Sharpen Focus in the Battle for Congress | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-iraq.2814542.html | Murders continue unabated in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-cargo.2807600.html | U.S. airlines settle suit alleging price collusion - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/it-protects-electronic-devices-from-power-surges-and-gives-dust.html | It Protects Electronic Devices From Power Surges and Gives Dust Bunnies No Place to Hide | False | By Stephen C. Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/councilman-is-positioned-to-become-washingtons-youngest-mayor.html | Councilman Is Positioned to Become Washingtonâ€™s Youngest Mayor | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-policy.2811992.html | U.S. and S. Korea vow to restart nuclear talks - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/free-your-inner-disney-with-a-video-editing-tool-that-can.html | Free Your Inner Disney With a Video Editing Tool That Can Animate Your Home Movies | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edlet.2807216.html | Letters: How to remember; Turkey's demons; Two candidates; Blair's exit; Genocide and the Holocaust - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-web.0914gaza.2804394.html | Gazans go unpaid, and children go hungry - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/new-at-apple-smaller-ipods-bigger-ideas.html | New at Apple: Smaller iPods, Bigger Ideas | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-841960.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-842044.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-bike.2806547.html | Armstrong's secret? Using 12 cylinders - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Metadata Is In | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/in-sex-abuse-case-priests-old-letter-could-be-pivotal.html | In Sex Abuse Case, Priestâ€šÃ„Â´s Old Letter Could Be Pivotal | False | By Michael Luo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/rivera-throws-and-yankees-hold-breath.html | Rivera Throws, and Yankees Hold Breath | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-web.0914montreal.2808118.html | Montreal campus gunman is identified - Americas - International Herald Tribune | False | Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/15/world/americas/15iht-web.0915detain.2818009.html | Rebuff for Bush on terror trials in a Senate test - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-briefs.2814539.html | Briefly: Spain denies helping CIA transfer suspects - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/in-her-mothers-footsteps-and-now-in-shirley-chisholms-too.html | In Her Motherâ€šÃ„Â´s Footsteps, and Now in Shirley Chisholmâ€šÃ„Â´s, Too | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/metro-briefing-new-york-queens-airport-neighborhood-projects.html | Metro Briefing | New York: Queens: Airport Neighborhood Projects | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/woman-killed-by-gunman-in-montreal-19-are-injured.html | Woman Killed by Gunman in Montreal; 19 Are Injured | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/africa/14iht-gaza.2811827.html | Cut off, Gaza sinks into despair - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/robert-gorlin-83-pathologist-and-expert-on-facial-malformations.html | Robert Gorlin, 83, Pathologist and Expert on Facial Malformations, Is Dead | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-msft.2808123.html | Microsoft scrambles to fend off hacker tool - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-eads.2814910.html | Airbus parent rebuffs Russia bid for influence - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/woodbridge-third-person-in-crash-dies.html | Woodbridge: Third Person in Crash Dies | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-web.0915ford.2817803.html | Ford offering 75,000 employees buyout packages - Business - International Herald Tribune | False | By Micheline Maynard And Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-memorials-brooks-shepherd.html | Paid Notice: Memorials BROOKS, SHEPHERD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-web.0914spy.html | Panel in U.S. Senate backs Bush plan for eavesdropping | False | By Eric Lichtblau And Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | url | Title | Editorial Byline / Review | False | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-iraq.2811995.html | Executions continue unabated in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-chiair.2807608.html | Carriers tussling for a China route - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly-couric-regains-the-lead.html | Arts, Briefly; Couric Regains the Lead | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/patriots-are-disheartened-by-branchs-departure.html | Patriots Are Disheartened by Branchâ€šÃ„Â´s Departure | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/picking-a-picture.html | Picking a Picture | False | By SEâ€šÃ„…N CAPTAIN | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-briefs.2812075.html | Briefly: Spain denies helping CIA transfer suspects - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/after-51-years-of-campaigns-in-maryland-a-first-loss.html | After 51 Years of Campaigns in Maryland, a First Loss | False | By Gary Gately | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/fending-off-that-great-gig-in-the-sky.html | Fending Off That Great Gig in the Sky | False | By Sia Michel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-rushenk.2812038.html | Russian reformer killed - Business - International Herald Tribune | False | By C.J. Chivers and Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/seating-at-the-shows-for-some-siberia.html | Seating at the Shows: For Some, Siberia | False | By Natasha Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/port-security-wont-bankrupt-us.html | Port Security Wonâ€šÃ„Â´t Bankrupt Us | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/bad-news-gridlock-ahead-now-the-good-heres-a-detour.html | Bad News: Gridlock Ahead. Now the Good: Hereâ€šÃ„Â´s a Detour. | False | By John Biggs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-asia-uzbekistan-protest-over-award-for-leader.html | World Briefing | Asia: Uzbekistan: Protest Over Award For Leader | False | By Ilan Greenberg (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-ryan-patrick-j.html | Paid Notice: Deaths RYAN, PATRICK J. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | Url | Title | Data? | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/whos-this-guy-dylan-whos-borrowing-lines-from-henry-timrod.html | Whoâ€šÃ„Â´s This Guy Dylan Whoâ€šÃ„Â´s Borrowing Lines From Henry Timrod? | False | By Motoko Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/gay-groups-renew-drive-against-dont-ask-dont-tell.html | Gay Groups Renew Drive Against â€šÃ„Â¨Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/media/times-co-appoints-executive-for-diversity.html | Times Co. Appoints Executive for Diversity | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-ghosn.2807591.html | Can Ghosn repeat his magic at General Motors? - Business - International Herald Tribune | False | By Mark Landler and Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-sing.2806716.html | Singapore faulted on entry curbs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/nyregionspecial3/in-plan-for-4-ground-zero-towers-rent-remains.html | In Plan for 4 Ground Zero Towers, Rent Remains Sticking Point | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/most-mideast-leaders-are-angry-about-us-in-iraq-annan-says.html | Most Mideast Leaders Are Angry About U.S in Iraq, Annan Says | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-obits.2806713.html | Obituary: Ann Richards, 73, ex-governor - Americas - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-border.2812032.html | For Lebanon, a border in name only - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-feld-rachel-amato.html | Paid Notice: Deaths FELD, RACHEL AMATO | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/crosswords/bridge/errorfree-can-be-good-enough.html | Error-Free Can Be Good Enough | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-turkey.2812003.html | News Analysis: Debate over Turkey key to EU world role - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14iht-asia.2809786.html | Briefly: Taliban battle kills 4; Poland pledges troops - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/city-to-double-the-number-of-cameras-at-traffic-lights.html | City to Double the Number of Cameras at Traffic Lights | False | By William Neuman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-coll.2806556.html | College Football: The punter is stabbed, his backup is arrested - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-lebrecht-ilse.html | Paid Notice: Deaths LEBRECHT, ILSE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | Url | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/story-of-the-first-through-ellis-island-is-rewritten.html | Story of the First Through Ellis Island Is Rewritten | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/new-product-by-nintendo-for-holidays.html | New Product by Nintendo for Holidays | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-china.2812475.html | China yuan concessions unlikely - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/despite-pledges-congress-clings-to-pet-projects.html | Despite Pledges, Congress Clings to Pet Projects | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/world/world-briefing-asia-kyrgyzstan-us-officer-recovering-after.html | World Briefing \| Asia: Kyrgyzstan: U.S. Officer Recovering After Ordeal | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/panel-in-senate-backs-bush-plan-for-eavesdropping.html | Panel in Senate Backs Bush Plan for Eavesdropping | False | By Eric Lichtblau and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-841951.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/the-stranger-in-the-mirror.html | The Stranger in the Mirror | False | By Bob Herbert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-google.2812577.html | Google philanthropy draws skepticism - Business - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/cool-at-least-for-a-few-minutes.html | Cool, at Least for a Few Minutes | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-lobby.2811986.html | Bill aimed at bribery in Congress is stalled - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-rabbis.2813696.html | Ordaining of rabbis is a milestone for Germany - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home and garden/an-offbeat-symphony-in-counterpoint.html | An Offbeat Symphony In Counterpoint | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/law-enforcement-american-style.html | Law Enforcement, American Style | False | By John Miller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/kings-park-couple-found-dead.html | Kings Park: Couple Found Dead | False | By Paul Vitello (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-ziff-william-b-jr.html | Paid Notice: Deaths ZIFF, WILLIAM B. JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | Url | Title | Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/tyron-garner-39-plaintiff-in-pivotal-sodomy-case-dies.html | Tyron Garner, 39, Plaintiff in Pivotal Sodomy Case, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/a-jackets-not-a-jacket-when-its-a-sweater-see.html | A Jacket€šÃ„´s Not a Jacket When It€šÃ„´s a Sweater, See? | False | By Michelle Slatalla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/region/3-bilked-medicaid-of-millions-using-fake-billings-us-says.html | 3 Bilked Medicaid of Millions Using Fake Billings, U.S. Says | False | By RICHARD Pڊ´šÃ¢eREZ-PEۢ´šÃ«A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-ford.2814908.html | Ford widens scope of cost-cutting plan - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edother1.2812561.html | Other Views: Straits Times, Haaretz, Chosun Ilbo - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/a-makeup-star-gives-a-town-a-fresh-face.html | A Makeup Star Gives a Town a Fresh Face | False | By ISABEL C. GONZۢ´šÃ„..LEZ | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-google.2814555.html | Google helps needy and makes a profit at same time - Business - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-letter.2806705.html | Letter from Shanghai: A voice of dissonance on American decline - Americas - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/in-major-speech-lamont-outlines-his-foreign-policy.html | In Major Speech, Lamont Outlines His Foreign Policy | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-nintendo.2814561.html | Nintendo beats Sony on game-release date - Technology - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-841986.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-border.2813693.html | For Lebanon, a border in name only - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/getting-in-the-harvard-way-840173.html | Getting In, the Harvard Way | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/staten-island-loses-and-faces-dominant-pitcher-in-final.html | Staten Island Loses and Faces Dominant Pitcher in Final Game | False | By Micah Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-lobby.2806710.html | Action in House stalls on anti-bribery bill - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-segway.2812614.html | Next move for Segway? Recalling each device - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-OLD15.2812486.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/prosecutors-say-4-men-took-up-a-trade-behind-bars-extortion.html | Prosecutors Say 4 Men Took Up a Trade Behind Bars: Extortion | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-842036.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-spy.2814549.html | Republicans reject Bush anti-terror proposal - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-ford.2812574.html | Ford to cut more jobs and costs in new plan - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-mccartney-dorothy-a.html | Paid Notice: Deaths MCCARTNEY, DOROTHY A. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/taking-familiar-instrumentation-to-unfamiliar-places.html | Taking Familiar Instrumentation to Unfamiliar Places | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-bolt-byron.html | Paid Notice: Deaths BOLT, BYRON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-bloom-doris-t.html | Paid Notice: Deaths BLOOM, DORIS T. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/pierre-vidalnaquet-76-dies-french-opponent-of-torture.html | Pierre Vidal-Naquet, 76, Dies; French Opponent of Torture | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/the-hard-life-of-a-hard-drive.html | The Hard Life of a Hard Drive | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/travel/14iht-travel15.2812625.html | Update: Airport terminal roof collapses in Menorca - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14iht-bookfri.2808419.html | The Coming Draft: The Crisis in Our Military and Why Selective Service Is Wrong for America - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-pope.2814320.html | Muslims assail pope over Islam comments - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-broker.2807587.html | China bars foreigners from brokerage sales - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14iht-bawag.2814905.html | French arrest former chief of Austrian bank on fraud charges - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-sweden.2813702.html | Swedes to vote in closest election in years - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/sudoku-on-a-plane-840181.html | Sudoku on a Plane | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/those-were-the-days-the-punk-remix.html | â€šÃ„Â²Those Were the Days,â€šÃ„Â´ the Punk Remix | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-842001.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/queens-petition-on-utility-charges.html | Queens: Petition on Utility Charges | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14iht-nintendo.2807594.html | Nintendo beats Sony release date - Business - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/quick-rescue-in-fiery-crash-on-expressway.html | Quick Rescue in Fiery Crash on Expressway | False | By Emily Vasquez and Al Baker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/world business/14iht-ibrief.2807617.html | Briefing U.K. threatens to halt some World Bank funds - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-base.2810686.html | Baseball: Liriano reinjures arm and is out for season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-world2811770.html | Roundup: Jones won't race, citing poor form - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-lebanon.2806742.html | Lebanon border still tense - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-bike.2810689.html | Cycling: Armstrong's secret? Using 12 cylinders - Sports - International Herald Tribune | False | Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/even-for-shoe-bombers-education-and-success-are-linked.html | Even for Shoe Bombers, Education and Success Are Linked | False | By Austan Goolsbee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-iran.2806730.html | EU and Iran postpone talks on nuclear plans - Europe - International Herald Tribune | False | By Judy Dempsey and Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/when-being-varsityfit-masks-an-eating-disorder.html | When Being Varsity-Fit Masks an Eating Disorder | False | By Paul Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Is Registered | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/study-counts-the-years-asians-count-the-reasons.html | Study Counts the Years, Asians Count the Reasons | False | By Tina Kelley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/where-the-80s-have-gone-to-farm.html | Where the 80â€šÃ„Ã´s Have Gone to Farm | False | By Anne Raver | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/14iht-broker.2812495.html | China bans foreigners from buying brokers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/nyregionspecial3/no-home-yet-for-911s-survivors-stairway.html | No Home Yet for 9/11â€šÃ„Ã´s â€šÃ„Ã²Survivorsâ€šÃ„Ã´ Stairwayâ€šÃ„Ã´ | False | By David W. Dunlap | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/head-of-broadcasts-board-survives-effort-to-oust-him.html | Head of Broadcasts Board Survives Effort to Oust Him | False | By Stephen Labaton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-ibrief.2815290.html | Briefing: Poland is warned by EU on political meddling - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-soccer.2810695.html | Soccer: Fundamentals, not money - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14iht-thai.2806722.html | Thai election rescheduled; Thaksin thinks of retiring - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-corrupt.html | U.K. may withhold World Bank aid | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/commission-is-set-to-discuss-a-possible-increase-in-taxi-fares.html | Commission Is Set to Discuss a Possible Increase in Taxi Fares | False | By William Neuman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14iht-fmlede15.2808428.html | Toronto Film Festival: Metamorphosis in Mozart's scores - Arts & Leisure - International Herald Tribune | False | By Joan Dupont | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-msft.2814558.html | Microsoft scrambles to fend off hacker tool - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/what-ghosn-worry.html | What, Ghosn Worry? | False | By Mark Landler and Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-techbrief.2814567.html | Briefing: Microsoft's new Vista may create 50,000 jobs - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-canada.2811983.html | Blog entries of suspect depict rage - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/shows/this-buds-for-you-check-out-the-clothes-too.html | This Budâ€šÃ„Ã´s for You (Check Out the Clothes, Too) | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Statement | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-australia-scholar-revises-terrorism-research-plan.html | World Briefing \| Australia: Scholar Revises Terrorism Research Plan | False | By Raymond Bonner (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edtrani.2807226.html | Criticize, but don't exclude - Editorials & Commentary - International Herald Tribune | False | Eugene P. Trani | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/in-a-slow-period-lehman-posts-strong-profit.html | In a Slow Period, Lehman Posts Strong Profit | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/us/ann-richards-flamboyant-texas-governor-dies-at-73.html | Ann Richards, Flamboyant Texas Governor, Dies at 73 | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/forecast-simpler-for-spring.html | Forecast: Simpler for Spring | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home and garden/currents-who-knew-ode-to-autumn-trees-aflame-lawns-a.html | CURRENTS: WHO KNEW?; Ode to Autumn: Trees Aflame, Lawns a Riot of Wilting Leaf Bugs | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-coll.2810692.html | College Football: The punter is stabbed, his backup is arrested - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/painful-matinee-for-liriano-and-twins.html | Painful Matinee for Liriano and Twins | False | By Pat Borzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-eads.2812546.html | Airbus parent rebuffs Russia bid for influence - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/arrests-end-a-labor-protest-in-zimbabwe-before-it-can-begin.html | Arrests End a Labor Protest in Zimbabwe Before It Can Begin | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/medical-errors-what-doctors-say-840157.html | Medical Errors: What Doctors Say | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/design/inside-the-urban-crunch-and-its-global-implications.html | Inside the Urban Crunch, and Its Global Implications | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-842028.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/manhattan-fuel-storage-details-sought.html | Manhattan: Fuel Storage Details Sought | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/14iht-pakistan.2806707.html | Pakistan legislators stall bill to protect women - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-web.0914nintendo.2805140.html | Nintendo's Wii to be released on Dec. 2 in Japan - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/front page/cuomo-smiles-pirro-gleams-and-war-is-on.html | Cuomo Smiles, Pirro Gleams, And War Is On | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/vision-for-ground-zero-840203.html | Vision for Ground Zero | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/travel/14iht-trwine.2808443.html | A Sonoma winery that's aging well - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/ncaafootball/from-firehouse-to-the-field-at-fordham.html | From Firehouse to the Field at Fordham | False | By Michael Weinreb | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-world.2806562.html | Roundup: Davenport moves into quarterfinals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly-dancing-brings-happiness-to-abc.html | Arts, Briefly; 'Dancing' Brings Happiness to ABC | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-web.091 4nintendous.2806026.html | New Nintendo in time for the holidays - Technology - International Herald Tribune | False | By Seth Schiesel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/a-boutique-for-obedient-humans.html | A Boutique for Obedient Humans | False | By Alex Kuczynski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/50-years-in-game-is-enough-for-kaat.html | 50 Years in Game Is Enough for Kaat | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/theater/arts/arts-briefly-apple-tree-is-headed-for-studio-54.html | Arts, Briefly; 'Apple Tree' Is Headed For Studio 54 | False | By Campbell Robertson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-geffner-lilyan.html | Paid Notice: Deaths GEFFNER, LILYAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/news/14iht-ukraine.2814536.html | Ukraine to pursue EU entry - - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/overhauls-proposed-in-benefits-for-jobless.html | Overhauls Proposed in Benefits for Jobless | False | By Erik Eckholm | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/in-the-netherlands-life-runs-on-2-wheels-sometimes-3.html | In the Netherlands, Life Runs on 2 Wheels (Sometimes 3) | False | By John Tagliabue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14iht-peepfri.2808431.html | People: Whitney Houston, John Updike, Lil' Kim - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/map-dealer-deserves-stiffer-term-british-say.html | Map Dealer Deserves Stiffer Term, British Say | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status (Review) | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/interior-official-assails-agency-for-ethics-slide.html | Interior Official Assails Agency for Ethics Slide | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/water-monitor-falsified-reports.html | Water Monitor Falsified Reports | False | By Anthony Depalma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/mars-expands-health-line-with-milk-chocolate-bars.html | Mars Expands â€šÃ„Ã'Healthâ€šÃ„Ã' Line With Milk Chocolate Bars | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-sokolow-jack-md.html | Paid Notice: Deaths SOKOLOW, JACK, M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edth.2807224.html | Extreme tuberculosis - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-turkish.2806733.html | Turkey plans to speed reforms for EU - Europe - International Herald Tribune | False | By Katrin Bennhold and Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/worldbusiness/14iht-china.2806810.html | U.S. steps up push for a flexible yuan - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/paulson-says-china-hurts-itself-with-economic-policies.html | Paulson Says China Hurts Itself With Economic Policies | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edsarko.2807222.html | Sarkozy's maverick ways - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home and garden/currents-furniture-an-easy-riding-rocking-chair-that.html | CURRENTS: FURNITURE; An Easy Riding Rocking Chair That Used to Be a Couch | False | By Stephen Treffinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/health/14iht-cosmos.html | Now coming into view: dawn of our universe | False | By Dennis Overbye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-ellis.2806702.html | New York finds the real 'Ellis Island Annie' - Americas - International Herald Tribune | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/democrats-form-new-group-for-fundraising-and-ads.html | Democrats Form New Group For Fund-Raising and Ads | False | By John M. Broder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/house-republicans-will-push-for-700-miles-of-fencing-on-mexico.html | House Republicans Will Push for 700 Miles of Fencing on Mexico Border | False | By Rachel L. Swarns | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-yahoo.2807640.html | Accord with Yahoo offers Acer a leg up - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/snows-a-blanket-too.html | Snow's a Blanket, Too | False | By Leslie Land | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/chicago-minimum-wage-ordinance-fails.html | Chicago Minimum Wage Ordinance Fails | False | By Monica Davey and Michael Barbaro | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/dance/learning-nuances-of-ballet-from-a-master-of-fusion.html | Learning Nuances of Ballet From a Master of Fusion | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/extreme-tuberculosis.html | Extreme Tuberculosis | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-gays.2811812.html | Gay groups fight recruiting policy - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-levine-carl-s.html | Paid Notice: Deaths LEVINE, CARL S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/palestinian-cabinet-makes-room-for-planned-unity-government.html | Palestinian Cabinet Makes Room For Planned Unity Government | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/books/is-this-campus-gayfriendly.html | Is This Campus Gay-Friendly? | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-europe-britain-more-charges-in-terror-case.html | World Briefing | Europe: Britain: More Charges In Terror Case | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-quality.2806685.html | Quality problems wound Japanese pride - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-rules.2814564.html | China defends curbs on data sales - Technology - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/14iht-pogue.2807637.html | Review: Apple's refinements postpone a revolution - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/cut-off-guzan-economy-nears-collapse.html | Cut Off, Guzan Economy Nears Collapse | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/science/researchers-offer-a-new-date-for-neanderthals-last-stand.html | Researchers Offer a New Date for Neanderthals€šÃ¨Ã¨Ã' Last Stand | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/amid-the-chaos-of-baghdad-an-oasis-for-defiant-diners.html | Amid the Chaos of Baghdad, an Oasis for Defiant Diners | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/voting-devices-for-disabled-draw-praise-from-all-sides.html | Voting Devices for Disabled Draw Praise From All Sides | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | Url | Title | Status | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-imf.2812586.html | IMF backs new increase in euro-zone interest rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-web.0914richards.2804715.html | Ann Richards, flamboyant Texas governor, dies at 73 - Americas - International Herald Tribune | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/from-author-help-for-whitecollar-workers.html | From Author, Help for White-Collar Workers | False | By Steven Greenhouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/philanthropy-googles-way-not-the-usual.html | Philanthropy Googleâ€šÃ„Ã´s Way: Not the Usual | False | By Katie Hafner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/if-the-music-is-ravels-bolero-this-must-be-the-treadmill.html | If the Music Is Ravelâ€šÃ„Ã´s â€šÃ„Ã²Bolâ€šÃ¢Ã‡ro,â€šÃ„Ã´ This Must Be the Treadmill | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/emergence-of-cotchery-may-help-coles-the-most.html | Emergence of Cotchery May Help Coles the Most | False | By Howard Beck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-amico-joseph-c-md.html | Paid Notice: Deaths AMICO, JOSEPH C., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/education/metro-briefing-new-york-manhattan-cuny-gets-30-million.html | Metro Briefing | New York: Manhattan: Cuny Gets $30 Million Gift | False | By Karen W. Arenson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/death-of-a-farmer.html | Death of a Farmer | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-diners.2806736.html | Food worth dying for? Some in Baghdad decide it's worth the risk - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/amnesty-says-hezbollah-committed-war-crimes.html | Amnesty Says Hezbollah Committed War Crimes | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/judge-weighs-new-trial-against-tobacco-companies.html | Judge Weighs New Trial Against Tobacco Companies | False | By Melanie Warner and Colin Moynihan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/health/skin-deep-taking-it-on-the-chin-nose-cheeks.html | Skin Deep; Taking It on the Chin, Nose, Cheeks | False | By Natasha Singer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/design/the-french-art-of-living-back-in-business-in-paris.html | The French Art of Living, Back in Business in Paris | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/pakistan-bid-to-end-abuse-of-women-reporting-rape-hits-snag.html | Pakistan Bid to End Abuse of Women Reporting Rape Hits Snag | False | By Carlotta Gall and Salman Masood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/us-to-roll-out-tepid-welcome-for-president-of-south-korea.html | U.S to Roll Out Tepid Welcome for President of South Korea | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Detail | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-europe-germany-troops-for-lebanon-and-afghanistan.html | World Briefing \| Europe: Germany: Troops For Lebanon And Afghanistan | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/realestate/14iht-rechan.2810848.html | Hong Kong designer mixes Chinese heritage with European influences - Properties - International Herald Tribune | False | By Rebecca Lo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/sport-or-cruelty-840190.html | Sport or Cruelty? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-rusbank.2806688.html | A top banker in Russia is assassinated - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/on-another-grim-day-bodies-lie-everywhere-in-baghdad.html | On Another Grim Day, Bodies Lie Everywhere in Baghdad | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/the-ribald-the-provocative-and-the-selfproclaimed-raw.html | The Ribald, the Provocative and the Self-Proclaimed Raw | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/health/14iht-stone.2812072.html | Clues to ancient Mexico - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/spitzer-and-faso-exchange-barbs-as-the-campaign-for-governor.html | Spitzer and Faso Exchange Barbs as the Campaign for Governor Accelerates | False | By Danny Hakim and Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/brooklyn-teenager-dies-climbing-fence.html | Brooklyn: Teenager Dies Climbing Fence | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/wolfowitz-corruption-drive-rattles-world-bank.html | Wolfowitz Corruption Drive Rattles World Bank | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-841994.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/world/after-nato-meeting-no-new-troops-for-afghanistan.html | After NATO Meeting, No New Troops for Afghanistan | False | By Judy Dempsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14iht-webber.2808422.html | Reality show solving problem of Maria - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/pageoneplus/corrections-841978.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-quality.2812606.html | Recalls by Toyota and Sony shock Japan's pride - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14iht-tor.2808434.html | Toronto makes too much ado about the death of a president - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/othersports/armstrong-defends-himself-as-official-raises-questions.html | Armstrong Defends Himself as Official Raises Questions | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/home and garden/currents-ceramics-a-foundartist-takes-a-break-from.html | CURRENTS: CERAMICS; A Found-Artist Takes a Break From Dish Rehab | False | By Tim McKeough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/14iht-rabbis.2812035.html | First rabbis ordained in Germany since World War II - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/science/space/the-boom-in-galaxies-after-the-big-bang.html | The Boom in Galaxies After the Big Bang | False | By Dennis Overbye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/media/commercials-find-new-life-on-web.html | Commercials Find New Life on Web | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/14iht-edport.2807220.html | Port security for America - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/classified/paid-notice-deaths-malley-simon.html | Paid Notice: Deaths MALLEY, SIMON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/ends-without-means.html | Ends Without Means | False | By David Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/ankle-deep-all-week.html | Ankle Deep All Week | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/14iht-giza.2806727.html | In Giza, a grim struggle against poverty - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/us/accord-reached-on-diverting-water-from-farms-to-restore-san-joaquin.html | Accord Reached on Diverting Water From Farms to Restore San Joaquin River | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/14iht-golf.2811561.html | Golf: Woods's streak ends with Match Play upset - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/dr-a-james-rowan-71-who-studied-treatments-for-older-epileptics.html | Dr. A. James Rowan, 71, Who Studied Treatments for Older Epileptics, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/at-today-giddiness-ushers-in-vieira-era.html | At â€šÃ„ÃºToday,â€šÃ„Ã´ Giddiness Ushers in Vieira Era | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/14iht-museum.html | Museums: Showing off France's art de vivre | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | False | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/science/earth/nasa-scientist-s-see-new-signs-of-global-warming.html | NASA Scientists See New Signs of Global Warming | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/style/physical-culture-teeth-that-bite-claws-that-grab.html | Physical Culture; Teeth That Bite, Claws That Grab | False | By Yishane Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/books/what-if-they-gave-a-war-and-no-one-showed-up.html | What if They Gave a War and No One Showed Up? | False | By Janet Maslin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/business/worldbusiness/14iht-web.0914google.2805857.html | Philanthropy the Google way: Doing good while making money - Business - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/an-ambassadors-stonecold-party-pad.html | An Ambassadorâ€šÃ„Â´s Stone-Cold Party Pad | False | By Bradford McKee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/letters-from-mother-cited-in-hearing-on-abuse-death.html | Letters From Mother Cited in Hearing on Abuse Death | False | By Michael Brick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion/shows/a-new-focus-on-the-body-but-thats-all-thats-new.html | A New Focus on the Body, but Thatâ€šÃ„Â´s All Thatâ€šÃ„Â´s New | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/14iht-spy.2806719.html | U.S. Senate panel backs eavesdropping plan - Americas - International Herald Tribune | False | By Eric Lichtblau and Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-14 | 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/typhoon-toll-much-higher-than-chinas-leaders-let-on.html | Typhoon Toll Much Higher Than Chinaâ€šÃ„Â´s Leaders Let On | False | By Howard W. French | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/africa/15darfur.html | Toll of Darfur Underreported, Study Declares | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/theater/15pers.html | An Ancient Play About War Finds a Modern Audience | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/design/15gall.html | Love and War | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/sports/soccer/15soccer.html | U.S. Seeks Eriksson as Team Manager | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/music/15class.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/music/15pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/opinion/15brooks.html | Bushâ€šÃ„Â´s Vision, and the Reality (5 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/opinion/15gaza.html | Who Is to Blame for Gazansâ€šÃ„Â´ Plight? (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/europe/15briefs-006.html | Ukraine: New Premier Puts Off Trying to Join NATO | False | By DAN BILEFSKY IHT | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/theater/15bchea.html | This Way to Your Half-Price Seats | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Work Title | Stand-alone | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/dance/15danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/sports/15sportsbriefs.html | Sports Briefing | False | By Jack Bell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/movies/15movi.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/washington/15detain.html | Rebuff for Bush on Terror Trials in a Senate Test | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/europe/15briefs-005.html | Britain: Two More Suspects Charged in Terror Plot | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/washington/15earmarks.html | House to Require Names on Pet Projects | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15fobriefs-001.html | Brazilâ€šÃ„ôs Petrobras Protests Bolivian Measures | False | By Paulo Prada | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/television/15watch.html | Will a Gimmick Be Enough for â€šÃ„ˆSurvivorâ€šÃ„ô to Save Itself? | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/sports/football/15araton.html | When Pupils and Mentors Collide | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/automobiles/17BEAM.html | Score One for France | False | By Phil Patton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/opinion/15schools.html | New York City Schools (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/travel/escapes/15ahead.html | Freestyle Rap Competitions | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/us/15brfs-004.html | Maryland: Ruling on Firing of Public Service Panel | False | By Gary Gately | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/design/15art.html | Museums and Gallery Listings | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/theater/15chea.html | Walking the Line, Stalking Bargains on Broadway | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/europe/15briefs-007.html | Germany: Syrian Suspect in Train Plot Is Released | False | By Victor Homola | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/15briefs-004.html | South Korean Still Leading in U.N. Poll | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/opinion/15ratings.html | Movie Ratings (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/asia/15briefs-001.html | Turkmenistan: Journalist Dies in Prison | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/middleeast/15iran.html | Nuclear Agency for U.N. Faults Report on Iran by U.S. House | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/washington/15leak.html | Columnist Contradicts Leak Source | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | | Registration/Renew Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/opinion/15path.html | TV Propaganda (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/nyregion/15senate.html | Senator Clinton Gives Hint of Tactics Against Spencer | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/theater/15thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/sports/football/15jetsbox.html | Jetsâ€šÃ„Â´ Nugent Kicks to the Music | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/world/middleeast/15briefs-003.html | Israel: 18 Hamas Lawmakers to Stay in Jail | False | By Greg Myre | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/realestate/15live.html | The Gathering Place | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/opinion/15term.html | Term Papers Straight From the Online Mill (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/sports/football/15chemistry.html | Putting All the Elements Together | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 0001-01-01 | https://www.nytimes.com/2006/09/15/arts/music/15jazz.html | Jazz Listings | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-ford.2827829.html | Ford to cut more jobs and factories - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ncaafootball/army-against-navy-lets-play-two.html | Army Against Navy: Letâ€šÃ„Â´s Play Two | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/appointments-by-pataki-leave-a-lasting-stamp.html | Appointments by Pataki Leave a Lasting Stamp | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-bike**.2827120.html | Cycling: Banned U.S. cyclist linked to Spain case - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/changing-its-tune.html | Changing Its Tune | False | By Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/california-taking-big-gamble-tries-to-curb-greenhouse-gases.html | California, Taking Big Gamble, Tries to Curb Greenhouse Gases | False | By Felicity Barringer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/uganda-peace-hinges-on-amnesty-for-brutality.html | Uganda Peace Hinges on Amnesty for Brutality | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/sports-of-the-times-when-pupils-and-mentors-collide.html | Sports of The Times; When Pupils And Mentors Collide | False | By Harvey Araton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849669.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/manhattan-closing-arguments-in-gotti-trial.html | Manhattan: Closing Arguments in Gotti Trial | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/hedge-funds-flirt-with-heresy-going-public.html | Hedge Funds Flirt With Heresy: Going Public | False | By Jenny Anderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/technology/reports-say-hp-relied-on-boston-security-unit.html | Reports Say H.P. Relied on Boston Security Unit | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/east-orange-dozens-arrested-after-drug-investigation.html | East Orange: Dozens Arrested After Drug Investigation | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-prexy.2827901.html | Bush stands by policy on detainees - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/overhaul-is-proposed-for-decadesold-rules-governing-citys-jails.html | Overhaul Is Proposed for Decades-Old Rules Governing Cityâ€šÃ„Â´s Jails | False | By Alan Feuer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-broken-souls-of-men-turned-into-war-machines.html | The Broken Souls of Men Turned Into War Machines | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-web.0916twice.2826481.html | Review: Twice a stranger - Arts & Leisure - International Herald Tribune | False | Belinda Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/brooklyn-landlord-killed-outside-building.html | Brooklyn: Landlord Killed Outside Building | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15iht-web.0915prince.2818814.html | Japan is introduced to Prince Hisahito - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/columnist-contradicts-leak-source.html | Columnist Contradicts Leak Source | False | By David Johnston | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-street-poets-visionaries-selections-from-the-ubuweb.html | Art in Review; Street Poets & Visionaries -- Selections from the UbuWeb Collection | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/fundraising-teamwork-saves-a-football-rivalry.html | Fund-Raising Teamwork Saves a Football Rivalry | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/briefing-united-nations-south-korean-still-leading-in-un-poll.html | World Briefing | United Nations: South Korean Still Leading In U.N. Poll | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/technology/music-player-from-microsoft-offers-wireless-songsharing.html | Music Player From Microsoft Offers Wireless Song-Sharing | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/new-jersey-opposition-leads-to-utility-mergers-collapse.html | New Jersey Opposition Leads to Utility Mergerâ€šÃ„Â's Collapse | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15iht-web.0915fallaci.2819331.html | Italian writer Oriana Fallaci dies, reports say - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/an-ancient-play-about-war-finds-a-modern-audience.html | An Ancient Play About War Finds a Modern Audience | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/mcgreevey-finds-revising-an-image-is-not-so-easy.html | McGreevey Finds Revising an Image Is Not So Easy | False | By David Kocieniewski and Andrew Jacobs | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-wbspot16.2827932.html | Spotlight: Preparing Singapore for a globalized world - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-oldI6.2827886.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849677.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-tennis.2821288.html | Tennis: Belgian ready for Fed Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15iht-pope.2829604.html | Muslim anger rises over pope's speech - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/hit-the-heights-but-take-the-stairs.html | Hit the Heights, but Take the Stairs | False | By Stephen Regenold | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849758.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/world-briefing-europe-germany-syrian-suspect-in-train-plot-is-h.html | World Briefing | Europe: Germany: Syrian Suspect In Train Plot Is Released | False | By Victor Homola (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-dunn-oscar-lewis-jr.html | Paid Notice: Deaths DUNN, OSCAR LEWIS, JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-pets.2829071.html | Pet to predator: Animal art in Boston - Arts & Leisure - International Herald Tribune | False | By Ken Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-daimler.2827799.html | Talks suggest new Detroit rival - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-wbspot16.2821627.html | Spotlight: Preparing Singapore for a globalized world - Business - International Herald Tribune | False | By Karina Robinson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database Title | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/a-study-in-volatile-mixes-ancient-and-more-recent.html | A Study in Volatile Mixes, Ancient and More Recent | | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/health/15iht-web.0915malaria.2826156.html | DDT to be used against malaria - Health & Science - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-getzels-mortimer.html | Paid Notice: Deaths GETZELS, MORTIMER | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-saper-bernard-phd.html | Paid Notice: Deaths SAPER, BERNARD, PH.D. | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/people.html | People | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/lawyers-for-brooke-astors-son-defend-changes-to-her-will.html | Lawyers for Brooke Astorâ€šÃ„Ã´s Son Defend Changes to Her Will | | False | By Serge F. Kovaleski and Mike McIntire | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-euro.2821681.html | Europeans begin to speak with a single voice - Business - International Herald Tribune | | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/lennon-as-superior-to-nixon.html | Lennon as Superior to Nixon | | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/muslims-condemn-popes-remarks-on-islam.html | Muslims Condemn Popeâ€šÃ„Ã´s Remarks on Islam | | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-wbrecord16.2821629.html | On the record - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/seeking-rehabilitation-in-the-end-zone.html | Seeking Rehabilitation in the End Zone | | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-inspect.2821690.html | Keeping factories honest in China - Business - International Herald Tribune | | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/now-comes-the-hard-part-for-the-mets.html | Now Comes the Hard Part for the Mets | | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/transactions.html | TRANSACTIONS | | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/health/15iht-diabetes.2829563.html | Drug found to cut risk for diabetes - Health & Science - International Herald Tribune | | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/a-pioneer-of-the-poetry-in-landscapes.html | A Pioneer of the Poetry in Landscapes | | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-e7.html | Art in Review, E7 | | False | By Holland Cotter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/where-cows-once-grazed-okra-and-jalapenos-grow.html | Where Cows Once Grazed, Okra and Jalapeã"sÃ±os Grow | False | By Fernanda Santos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/world-briefing-asia-turkmenistan-journalist-dies-in-prison.html | World Briefing \| Asia: Turkmenistan: Journalist Dies In Prison | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/arts-briefly-meredith-vieiras-welcome.html | Arts, Briefly; Meredith Vieira's Welcome | False | By Jacques Steinberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/arts-briefly-miami-museum-picks-architects.html | Arts, Briefly; Miami Museum Picks Architects | False | By Robin Pogrebin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-alexi-worth.html | Art in Review; Alexi Worth | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-parts.2827888.html | Panel urged on Chinese parts tariff - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/making-left-turns-and-passing-respect.html | Making Left Turns and Passing Respect | False | By George Vecsey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-web.0915ford2.2820793.html | Ford to cut another 10,000 jobs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/style/15iht-flik16.2827826.html | Of blood and brutality: De Palma's lifeless take on a Los Angeles murder - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/spitzer-emphasizes-the-basics.html | Spitzer Emphasizes the Basics | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-imf.2827846.html | Singapore, rebuked, lifts ban on globalization foes - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-flik16***.2829113.html | Movie review: 'Black Dahlia' - De Palma's lifeless take on a Los Angeles murder - Arts & Leisure - International Herald Tribune | False | Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/saxophonic-celebration-with-much-symbiosis.html | Saxophonic Celebration, With Much Symbiosis | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/gunman-at-montreal-college-left-dark-hints-of-rage-online.html | Gunman at Montreal College Left Dark Hints of Rage Online | False | By Ian Austen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/metlife-plans-a-return-to-midtown-from-queens.html | Metlife Plans a Return to Midtown From Queens | False | By Charles V Bagli | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/ohio-congressman-is-said-to-agree-to-plead-guilty.html | Ohio Congressman Is Said to Agree to Plead Guilty | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/kennedy-the-adamses-and-one-more-in-boston.html | Kennedy, the Adamses and One More in Boston | False | By Maura J. Casey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15iht-brussels.2829601.html | EU to hold talks with Palestinian Authority - Africa & Middle East - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/science/space/puzzling-puffy-planet-less-dense-than-cork-is-discovered.html | Puzzling Puffy Planet, Less Dense Than Cork, Is Discovered | False | By Kenneth Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/albany-governor-vetoes-bill-blocking-911-memorial-fee.html | Albany: Governor Vetoes Bill Blocking 9/11 Memorial Fee | False | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/document-could-alter-kpmg-case.html | Document Could Alter KPMG Case | False | BY Lynnley Browning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/the-merchant-of-modernism.html | The Merchant of Modernism | False | By Michael Kimmelman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/reviews/a-young-mans-travels-on-thornton-wilder-turf.html | A Young Man's Travels on Thornton Wilder Turf | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/term-papers-straight-from-the-online-mill-846988.html | Term Papers Straight From the Online Mill | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849650.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/infant-mortality-is-decreasing-in-puerto-ricans-and-blacks.html | Infant Mortality Is Decreasing in Puerto Ricans and Blacks | False | By RICHARD PÃ¨REZ-PEÃ±A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/nuclear-agency-for-un-faults-report-on-iran-by-us-house.html | Nuclear Agency For U.N. Faults Report on Iran By U.S. House | False | By David E. Sanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-cure-for-a-cold-heart.html | The Cure for a Cold Heart | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/your-money/15iht-mplanes**.2826004.html | Civilian orders aid aviation rivals - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/arts-briefly-dance-outdraws-rock.html | Arts, Briefly; Dance Outdraws Rock | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/15iht-travel16**.2827344.html | Update: Anti-prostitution spots to be aired by Air France - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Whatever | By-line | Registration / Renew Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-peepsat***.2829119.html | People: Prince Hisahito, J.K. Rowling, Roman Polanski, Jerry Lee Lewis - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-bloom-doris-t.html | Paid Notice: Deaths BLOOM, DORIS T. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-bullock-leslie-kitchell.html | Paid Notice: Deaths BULLOCK, LESLIE KITCHELL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/when-the-marital-becomes-the-martial.html | When the Marital Becomes the Martial | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-assess.2822211.html | News Analysis: White House hits resistance on detainees - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15iht-ibsen.2822242.html | A root of modernism in China: Ibsen - Asia - Pacific - International Herald Tribune | False | By Sheila Melvin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/leftists-backers-end-blockade-in-mexico-city.html | Leftistâ€šÃ„ś Backers End Blockade in Mexico City | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-faitelson-jonas.html | Paid Notice: Deaths FAITELSON, JONAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849723.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849715.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/style/15iht-rsuzy16.2823729.html | Calvin Klein slips to the past - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/bridgeport-man-charged-with-raping-girl-he-met-online.html | Bridgeport: Man Charged With Raping Girl He Met Online | False | By Alejandro Lazo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/senator-clinton-gives-hint-of-tactics-against-spencer.html | Senator Clinton Gives Hint Of Tactics Against Spencer | False | By Marc Santora | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/politics/congress-passes-major-security-measures.html | Congress Passes Major Security Measures | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/news/15iht-diabetes.2827802.html | Drug found to cut risk for diabetes - - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-web.0916willow.2826172.html | Review: Blind willow, sleeping woman - Arts & Leisure - International Herald Tribune | False | Terrence Rafferty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/los-angeles-times-editor-openly-defies-owners-call-for-job.html | Los Angeles Times Editor Openly Defies Owner's Call for Job Cuts | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/bounty-hunter-arrested-in-03-case-849081.html | Bounty Hunter Arrested in '03 Case | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-base.2821275.html | Baseball: Twins win, closing gap with Tigers to one game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/36-hours-in-chicago.html | 36 Hours in Chicago | False | By Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-world.2821282.html | Roundup: UEFA lifts ban on games in Israel - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/television/will-a-gimmick-help-survivor-save-itself.html | Will a Gimmick Help 'Survivor' Save Itself? | False | By Alessandra Stanley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/your-girlfriend-is-pregnant-youre-wandering-astray-and-worse-30-is.html | Your Girlfriend Is Pregnant, You're Wandering Astray, and Worse, 30 Is Near | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pirros-husband-is-charged-with-speeding-a-second-time.html | Pirro's Husband Is Charged With Speeding a Second Time | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15iht-web.0915iraq.2825424.html | Iraqi forces to dig trenches around Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/some-lawyers-ranked-super-are-not-the-least-bit-flattered.html | Some Lawyers Ranked 'Super' Are Not the Least Bit Flattered | False | By Karen Donovan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/two-years-180-degrees.html | Two Years, 180 Degrees | False | By Lee Jenkins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/teaneck-truck-driver-charged-in-fatal-accident.html | Teaneck: Truck Driver Charged in Fatal Accident | False | By John Holl (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-bobrinskoy-count-nicholas-alexis.html | Paid Notice: Deaths BOBRINSKOY, COUNT NICHOLAS ALEXIS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/obituaries/us/ann-richards-plainspoken-texas-governor-who-aided-minorities.html | Ann Richards, Plain-Spoken Texas Governor Who Aided Minorities, Dies at 73 | False | By Rick Lyman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/antiabortion-group-loses-tax-exemption.html | Anti-Abortion Group Loses Tax Exemption | False | By Stephanie Strom | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Headline | Materials... | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/a-push-for-3-billion-for-new-jersey-school-projects.html | A Push for $3 Billion for New Jersey School Projects | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-stevens-oswald.html | Paid Notice: Deaths STEVENS, OSWALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/staten-island-first-death-from-west-nile-virus.html | Staten Island: First Death From West Nile Virus | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-ford.2823905.html | Ford to cut more jobs and factories in new plan - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15iht-iraq.2829611.html | Iraqis plan to surround Baghdad with trench - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-edjohnson.html | A chateau fit for a president | False | Michael Johnson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-edcurtis.2822367.html | Tiny, innumerable, threatened - Editorials & Commentary - International Herald Tribune | False | Clifton Curtis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ncaafootball/keeping-the-little-guys-in-the-game.html | Keeping the Little Guys in the Game | False | By Fred Bierman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-tennis**.2827127.html | Tennis: Belgian ready for Fed Cup - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/books/a-literary-voice-with-a-pronounced-brooklyn-accent.html | A Literary Voice With a Pronounced Brooklyn Accent | False | By Dinitia Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/on-this-brooklyn-route-the-next-stop-is-history.html | On This Brooklyn Route, the Next Stop is History | False | By Laurel Graeber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/firefighter-remembered-for-his-unselfish-nature-devotion-to-work.html | Firefighter Remembered for His Unselfish Nature, Devotion to Work | False | By Nate Schweber | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-edmoulton.2822369.html | Getting the right troops in the right places - Editorials & Commentary - International Herald Tribune | False | Seth Moulton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/mobile-phone-proliferates-a-hallmark-of-new-india.html | Mobile Phone Proliferates, a Hallmark of New India | False | By Saritha Rai | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-richards-ann.html | Paid Notice: Deaths RICHARDS, ANN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-samuel-evelyn-k.html | Paid Notice: Deaths SAMUEL, EVELYN K. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-policy.2822224.html | U.S. and Seoul agree on atom talks, but not much else - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-euro.2827823.html | A single voice for Europe? - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/football/role-player-with-patriots-wants-more-as-a-jet.html | Role Player With Patriots Wants More as a Jet | False | By Karen Crouse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/your-money/15iht-mdefense.2825998.html | Reaping reward from conflict - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-lon13.2822419.html | Nixon revisited in a London lineup alive with history - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/middleeast/judge-tells-hussein-you-are-not-a-dictator.html | Judge Tells Hussein, â€˜Â°You Are Not a Dictatorâ€šÂ, Â´ | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/art-and-silent-films-mixed-relations.html | Art and Silent Filmâ€šÂ, Â´s Mixed Relations | False | By Grace Glueck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-listings-sept-15-sept-21-clean-feed-festival.html | The Listings: Sept. 15 - Sept. 21; CLEAN FEED FESTIVAL | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15iht-web.0915yemen.2819075.html | Attack on oil facilities foiled in Yemen - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/news/15iht-briefs***.2829614.html | Briefs: UN acts to end abuses by junta in Myanmar - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/14/world/africa/14iht-uganda.2815321.html | New hope for an end to Uganda's monstrous war - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-bassuk-irving.html | Paid Notice: Deaths BASSUK, IRVING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-scandal.2822218.html | Guilty plea in Abramoff case awaited - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/losing-money-by-buying-stock-back.html | Losing Money by Buying Stock Back | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | Url | Title | Statutory Damages? | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849707.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-wbjapan.2827924.html | Freer spirits take root in Japan's firms - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-hp.2821637.html | HP finds it relied on its unit - Business - International Herald Tribune | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-ibsen.2829116.html | A root of modernism in China: Ibsen - Arts & Leisure - International Herald Tribune | False | By Sheila Melvin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/cheap-seats-walking-the-line-stalking-bargains-on-broadway.html | CHEAP SEATS; Walking the Line, Stalking Bargains on Broadway | False | By Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/high-expectations-for-a-paris-biennale-back-in-the-grand-palais.html | High Expectations for a Paris Biennale, Back in the Grand Palais | False | By Wendy Moonan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/reviews/exploring-the-mad-world-of-a-frustrated-first-lady.html | Exploring the Mad World of a Frustrated First Lady | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-bets.2827777.html | 2 arrested in Europe over online betting - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/3-rabbis-ordained-as-judaism-reemerges-in-germany.html | 3 Rabbis Ordained as Judaism Re-emerges in Germany | False | By Mark Landler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/science/space/dwarf-planet-cause-of-strife-gains-the-perfect-name.html | Dwarf Planet, Cause of Strife, Gains â€šÃ„Â¥the Perfect Nameâ€šÃ„Â´ | False | By Kenneth Chang | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/style/e15iht-melik16.2827862.html | Elegance and clarity reign at antique dealers' show - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/yanks-beat-tampa-bay-and-await-another-alsoran.html | Yanks Beat Tampa Bay and Await Another Also-Ran | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/for-possible-blair-successor-a-makeover-after-the-ruckus.html | For Possible Blair Successor, a Makeover After the Ruckus | False | By Alan Cowell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-berkley-alison-beth.html | Paid Notice: Deaths BERKLEY, ALISON BETH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/baldini-joins-new-york-field.html | Baldini Joins New York Field | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-villa.2822592.html | 3 friends transform a Czech getaway - Arts & Leisure - International Herald Tribune | False | By Raul A. Barreneche | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-nano.2822233.html | IPod plant exposes clashing interests - Business - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-mexico.html | Protests called off in Mexico | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-wbview16.2827934.html | ViewPoints: Is Sarbanes-Oxley ready for a trim? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/philharmonic-returns-with-mild-celebration.html | Philharmonic Returns With Mild Celebration | False | By James R. Oestreich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/soccer/us-interested-in-eriksson.html | U.S. Interested in Eriksson | False | By Jack Bell (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/15iht-base**.2827117.html | Baseball: Twins win, closing gap with Tigers to game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/2-republicans-in-senate-vow-to-block-fda-pick.html | 2 Republicans in Senate Vow to Block F.D.A. Pick | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/pennsylvania-judges-decide-they-alone-will-get-raises.html | Pennsylvania Judges Decide They, Alone, Will Get Raises | False | By Ian Urbina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/the-porches-the-mansion-on-peachtree.html | The Porches; The Mansion on Peachtree | False | By Nick Kaye | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/world-briefing-europe-ukraine-new-premier-puts-off-trying-to-join.html | World Briefing | Europe: Ukraine: New Premier Puts Off Trying To Join NATO | False | By Dan Bilefsky (IHT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/more-immigrants-die-crossing-border.html | More Immigrants Die Crossing Border | False | By Rachel L. Swarns (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/marketers-look-past-jelly-stains-and-see-a-mom-who-has-needs.html | Marketers Look Past Jelly Stains and See a Mom Who Has Needs | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-listings-sept-15-sept-21-ursula-von-rydingsvard.html | The Listings: Sept. 15 - Sept. 21; URSULA VON RYDINGSVARD | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15iht-pope.2827898.html | Muslim outrage at pope intensifies - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-idledct16.2826626.html | A Frenchman's descent into anti-Semitism - Arts & Leisure - International Herald Tribune | False | By Christopher Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/design/the-giacometti-foundation-selects-a-partner.html | The Giacometti Foundation Selects a Partner | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/15iht-daimler.2821640.html | Daimler looks at selling Chinese cars in U.S. - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-tomoo-gokita.html | Art in Review; Tomoo Gokita | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/billionaire-in-mexico-settles-case-with-sec.html | Billionaire in Mexico Settles Case With S.E.C. | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/15iht-milan.2829566.html | Milan wants to see more meat on models - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/politics/an-unexpected-collision-over-detainees.html | An Unexpected Collision Over Detainees | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/the-energy-harvest.html | The Energy Harvest | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/world-briefing-europe-britain-two-more-suspects-charged-in-terror.html | World Briefing | Europe: Britain: Two More Suspects Charged In Terror Plot | False | By Agence France-Presse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849685.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-web.0915assess.2818616.html | News analysis: Unexpected collision over detainees - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/pitching-prospect-gets-taste-of-future.html | Pitching Prospect Gets Taste of Future | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-ibrief.2821643.html | Briefing: Ericsson to reorganize, adding 500 engineers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15iht-pope.2822227.html | Muslims' anger at pope is growing - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/science/space/by-dawns-early-light-space-station-unfurls-new-sails.html | By Dawnâ€šÃ„¬Ã´s Early Light, Space Station Unfurls New Sails | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Prior Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/everyday-low-wages.html | Everyday Low Wages | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/ford-offering-75000-employees-buyout-packages.html | Ford Offering 75,000 Employees Buyout Packages | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/former-team-wants-andreu-investigted.html | Former Team Wants Andreu Investigated | False | By Juliet Macur | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/russian-bank-reformer-dies-after-shooting.html | Russian Bank Reformer Dies After Shooting | False | By C. J. Chivers and Andrew E. Kramer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/the-listings-sept-15-sept-21.html | The Listings: Sept. 15 - Sept. 21 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/who-is-to-blame-for-guzans-plight-846945.html | Who Is to Blame For Guzans' Plight? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/jets-nugent-kicks-to-the-music.html | Jets' Nugent Kicks to the Music | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/books/a-wealth-of-notions-adam-smiths-true-legacy.html | A Wealth of Notions: Adam Smithâ€šÃ„Â´s True Legacy | False | By William Grimes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/the-right-troops-in-the-right-places.html | The Right Troops in the Right Places | False | By Seth Moulton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/dance/harsh-feelings-bad-behavior-graceful-souls.html | Harsh Feelings, Bad Behavior, Graceful Souls | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-hamilton-jean-thomson.html | Paid Notice: Deaths HAMILTON, JEAN THOMSON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/turkey-a-touchy-critic-plans-to-put-a-novel-on-trial.html | Turkey, a Touchy Critic, Plans to Put a Novel on Trial | False | By Susanne Fowler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/a-butterfly-with-pipes-lands-in-times-square.html | A Butterfly (With Pipes) Lands in Times Square | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/15iht-idside16**.2826629.html | Showbusiness and the selling of a war - Arts & Leisure - International Herald Tribune | False | By Ian Buruma | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/democrats-open-purse-strings-for-a-2nd-upstate-house-race.html | Democrats Open Purse Strings for a 2nd Upstate House Race | False | By Raymond Hernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/16/world/16iht-imfrefer.2831391.html | IHT coverage of Singapore 2006 - IMF and World Bank - Homepage - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Article Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/education/debate-grows-as-colleges-slip-in-graduations.html | Debate Grows as Colleges Slip in Graduations | False | By Alan Finder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15iht-web.0915guza.2820603.html | 5 killed in Guza drive-by shooting - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/technology/aol-vice-chairman-to-give-up-division-presidency-at-yearend.html | AOL Vice Chairman to Give Up Division Presidency at Year-End | False | By Saul Hansell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15iht-thai.2822230.html | Thailand tighten rules for foreign visitors - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15iht-obits.2822236.html | Obituary: Oriana Fallaci, 76, journalist - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849693.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849731.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-chrysler.html | Chrysler expects bigger U.S. loss | False | By Nick Bunkley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/front page/rebuff-for-bush-on-how-to-treat-terror-suspects.html | REBUFF FOR BUSH ON HOW TO TREAT TERROR SUSPECTS | False | By Kate Zernike | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/bounty-hunter-arrested-in-03-case.html | Bounty Hunter Arrested in '03 Case | False | By David Carr | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-love-and-war-the-weaponized-woman.html | Art in Review; Love and War -- The Weaponized Woman | False | By Roberta Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/science/writing-may-be-oldest-in-western-hemisphere.html | Writing May Be Oldest in Western Hemisphere | False | By John Noble Wilford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-listings-sept-15-sept-21-musicals-on-television.html | The Listings: Sept. 15 - Sept. 21; 'MUSICALS ON TELEVISION' | False | By Jason Zinoman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-kaplan-ellen.html | Paid Notice: Deaths KAPLAN, ELLEN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/out-of-shape-jones-says-she-is-done-for-the-year.html | Out of Shape, Jones Says She Is Done for the Year | False | By Lynn Zinser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-jacobs-eli.html | Paid Notice: Deaths JACOBS, ELI | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/interior-near-2-new-pacts-in-oil-leases.html | Interior Near 2 New Pacts in Oil Leases | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/africa/15iht-mideast.2827871.html | Top officer is slain in Gaza attack - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-imf.2821684.html | Singapore braces to play host to IMF and the World Bank - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/progress-or-regress.html | Progress or Regress? | False | By Paul Krugman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-edlet.2822375.html | Khatami in the U.S.; The U.S alliance; How to rebuild; A stunning view - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-cell.2821634.html | India leads world in cellphone expansion - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/fashion/shows/at-last-casual-clothes-in-a-forest-of-party-dresses.html | At Last, Casual Clothes in a Forest of Party Dresses | False | By Eric Wilson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-nestler-arthur.html | Paid Notice: Deaths NESTLER, ARTHUR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/in-a-noir-los-angeles-murder-most-lurid.html | In a Noir Los Angeles, Murder Most Lurid | False | By Manohla Dargis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/toll-of-darfur-underreported-study-declares.html | Toll of Darfur Underreported, Study Declares | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/a-vacation-video-from-a-forbidden-land.html | A Vacation Video From a Forbidden Land | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/when-care-becomes-all-we-can-give.html | When Care Becomes All We Can Give | False | By Clyde Haberman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/house-to-require-names-on-pet-projects.html | House to Require Names on Pet Projects | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-memorials-wist-milton.html | Paid Notice: Memorials WIST, MILTON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-parts.2821649.html | EU to push WTO on Chinese parts tariff - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-wbjapan.2821612.html | Freer spirits take root in Japan's firms - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/a-good-deed-for-the-sultan-of-swat.html | A Good Deed for the Sultan of Swat | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retraction | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15iht-india.2827849.html | India's anti-gay law faces challenge - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-edpower.2822377.html | Swedish elections: Little to vote for - Editorials & Commentary - International Herald Tribune | False | Jonathan Power | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-friedman-seymour-honorable.html | Paid Notice: Deaths FRIEDMAN, SEYMOUR, (HONORABLE) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/top-2-executives-at-times-co-will-forgo-stock-compensation.html | Top 2 Executives at Times Co. Will Forgo Stock Compensation | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/health/15iht-diabetes.2821678.html | Drug for treating diabetes shows hope of prevention - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/queens-81-charged-in-drug-investigation.html | Queens: 81 Charged in Drug Investigation | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/the-fall-breakup.html | The Fall Breakup | False | By Joanne Kaufman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/a-woman-beheads-a-man-just-dont-call-it-opera.html | A Woman Beheads a Man; Just Donâ€šÃ„Â´t Call It Opera | False | By Anne Midgette | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/city-charts-gains-in-safety-but-finds-streets-and-pest-control.html | City Charts Gains in Safety, but Finds Streets and Pest Control Declining | False | By Sewell Chan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/15iht-edcongress.2822365.html | Fighting terror with fear - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/tv-propaganda-846953.html | TV Propaganda | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-world.2827124.html | Roundup: UEFA lifts ban on games in Israel - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/mary-poppinss-dotty-doppelganger.html | Mary Poppinsâ€šÃ„Â´s Dotty Doppelgâ€šÃ„Â§nger | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/escapes/getting-a-kick-out-of-kickball.html | Getting a Kick Out of Kickball | False | By Ashley Parker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/manhattan-dispute-over-breastfeeding.html | Manhattan: Dispute Over Breast-Feeding | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-levine-carl-s.html | Paid Notice: Deaths LEVINE, CARL S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/murdoch-said-to-be-in-talks-with-liberty-on-stock-swap.html | Murdoch Said to Be in Talks With Liberty on Stock Swap | False | By Richard Siklos and Geraldine Fabrikant | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15iht-india.2821687.html | Gay rights supported in India campaign - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/world-business-briefing-americas-brazil-petrobras-protests.html | World Business Briefing | Americas: Brazil: Petrobras Protests Bolivian Measures | False | By Paulo Prada (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-bux.2821631.html | Stock purchases extend rally in baht - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/fashion/shows/adventures-in-a-girls-life-with-anna-sui.html | Adventures in a Girlâ€šÃ„Â´s Life With Anna Sui | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pageoneplus/corrections-849740.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/police-raid-what-they-call-major-cd-and-dvd-pirating-ring.html | Police Raid What They Call Major CD and DVD Pirating Ring | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/style/15iht-rballet.2823724.html | Ballet and boogy set the style beat - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/style/15iht-rJessica.2823731.html | Robertson Boulevard: A star is born in Los Angeles - Style - International Herald Tribune | False | By Jessica Michault | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/trenton-horses-with-mosquitoborne-illnesses-are-destroyed.html | Trenton: Horses With Mosquito-Borne Illnesses Are Destroyed | False | By Richard G. Jones (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/15iht-inspect.2827852.html | 'Sweatshop snoops' take on China factories - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/bronx-woman-dies-in-stabbing-on-way-to-work-in-manhattan.html | Bronx Woman Dies in Stabbing on Way to Work in Manhattan | False | By Emily Vasquez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/bushs-vision-and-the-reality-846937.html | Bush's Vision, and the Reality | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-schneider-phyllis-grant.html | Paid Notice: Deaths SCHNEIDER, PHYLLIS GRANT | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/singing-with-gritty-praise-for-god.html | Singing With Gritty Praise for God | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/style/15iht-rrucci.2823727.html | Rucci: the art of weightlessness - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Headline | Status | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/in-a-way-she-never-left-the-twin-towers.html | In a Way, She Never Left the Twin Towers | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-amico-joseph-c-md.html | Paid Notice: Deaths AMICO, JOSEPH C., M.D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/ahead-freestyle-rap-competitions-quick-wit-and-rhyming-tongue.html | AHEAD | Freestyle Rap Competitions: Quick Wit and Rhyming Tongue | False | By Johanna Jainchill | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/15iht-wbview16.2821615.html | ViewPoints: Sarbanes-Oxley ready for a trim? - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/your-money/15iht-mentry16**.2826842.html | Entry level: If it's art, restore with caution - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/americas/15iht-secure.2822221.html | Security bills take form; funds for ports approved - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/your-money/15iht-minvest16**.2826001.html | Investing: A subdued gush over Chevron find - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/15iht-web.0915zune.2820529.html | Music player from Microsoft offers wireless song-sharing - Business - International Herald Tribune | False | Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-bresciani-marye-nee-mccarthy.html | Paid Notice: Deaths BRESCIANI, MARYE (NEE MCCARTHY) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/john-drummond-71-director-of-the-edinburgh-arts-festival-dies.html | John Drummond, 71, Director of the Edinburgh Arts Festival, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/near-a-lake-and-away-from-it-all.html | Near a Lake, and Away From It All | False | By Julia Lawlor | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/panel-recommends-change-in-census-prisoner-count.html | Panel Recommends Change in Census Prisoner Count | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/europe/15iht-obits.2827883.html | Obituary: Oriana Fallaci, 77, journalist who challenged the famous - Europe - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/guilty-plea-expected-from-former-senate-leader-in-trenton.html | Guilty Plea Expected From Former Senate Leader in Trenton | False | By David Kocieniewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-malley-simon.html | Paid Notice: Deaths MALLEY, SIMON | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status Flag | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/the-whos-youth-is-lost-but-not-the-power-chords.html | The Who€¢Å,Ä´s Youth Is Lost, but Not the Power Chords | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-hays-rex-d.html | Paid Notice: Deaths HAYS, REX D. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/new-york-city-schools-846970.html | New York City Schools | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/a-bittersweet-taste-of-reality-for-a-fantasy-baseball.html | A Bittersweet Taste of Reality for a Fantasy Baseball Expert | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/design/grifters-and-goons-framed-and-matted.html | Grifters and Goons, Framed (and Matted) | False | By Randy Kennedy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/fda-warns-against-eating-bag-spinach.html | F.D.A. Warns Against Eating Bag Spinach | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/family-drama-at-a-fathers-final-curtain-call.html | Family Drama at a Father's Final Curtain Call | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/pro-football-putting-all-the-elements-together.html | PRO FOOTBALL; Putting All the Elements Together | False | By John Branch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/world-briefing-middle-east-israel-18-hamas-lawmakers-to-stay-in-jail.html | World Briefing | Middle East: Israel: 18 Hamas Lawmakers To Stay In Jail | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-memorials-freyne-patrick-m.html | Paid Notice: Memorials FREYNE, PATRICK M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/us/national-briefing-midatlantic-maryland-ruling-on-firing-of-public.html | National Briefing | Mid-Atlantic: Maryland: Ruling On Firing Of Public Service Panel | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-ibrief.2829554.html | Briefing: Telecom Italia chairman is said to quit under fire - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/world/asia/china-defends-new-curbs-on-the-sale-of-wire-news.html | China Defends New Curbs on the Sale of Wire News | False | By Joseph Kahn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/movie-ratings-846961.html | Movie Ratings | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/plots-and-personalities-collide-on-a-tropical-island.html | Plots and Personalities Collide on a Tropical Island | False | By Nathan Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/15iht-bike.2821278.html | Cycling: Banned U.S. cyclist linked to Spain case - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pataki-chided-over-state-court-appointments.html | Pataki Chided Over State Court Appointments | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/pola-negri-life-is-a-dream.html | Pola Negri: Life Is a Dream | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/classified/paid-notice-deaths-liberman-edith.html | Paid Notice: Deaths LIBERMAN, EDITH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/15iht-livedoor.2821621.html | Ex-CFO ties Horie to talk of scheme - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/stampeding-congress.html | Stampeding Congress | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/living-here-houses-with-fire-pits-the-gathering-place.html | LIVING HERE \| Houses With Fire Pits; The Gathering Place | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-15 | 2006-09-15 | https://www.nytimes.com/2006/09/15/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17Runiforms.html | Do Clothes Make the Student? | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/116fish.html | Eat Smaller Fish? (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17weweek.html | The Week in Westchester | False | By David Scharfenberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17Rgen.html | The Toxic Lessons of a Jersey Childhood | False | By Thomas Belton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17ctqbite.html | The Name Says It All | False | By Patricia Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17Rlawrence.html | At Odds Over Schools | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/us/16sbox.html | Brands in Recall | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/16lieberman.html | Lieberman Stresses Dire Threat of Terrorism | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wecol.html | Hurricane Alert, or Whistling in the Wind? | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/116detain.html | The Battle Over the Detainees (8 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/europe/16briefs-007.html | Turkey: Kurdish Rebelâ€šÃ„Â´s Extradition Blocked | False | By Marlise Simons | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin Date | Url | Title | Status | By-Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/africa/16briefs-004.html | Liberia: Guilty Plea by Ex-Leaderâ€šÃ„,Ã´s Son | False | By Terry Aguayo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/116spinach.html | Alarm Over Spinach (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njcol.html | At a Shrine, Inspiration and Memories | False | By Kevin Coyne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17iicemetery.html | Bringing a Historic Graveyard Back to Life | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/116japan.html | Japanâ€šÃ„,Ã´s Arms Exports (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17ctlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17iithea.html | For a Veteran Producer, a Theatrical First | False | By Marcelle S. Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/116judges.html | New Yorkâ€šÃ„,Ã´s Judge System (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/us/16brfs-004.html | Florida: Disputed Execution Is Scheduled | False | By Abby Goodnough | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17linoticed.html | Nassau Is Picking a Bird to Call Its Own | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njgibite.html | Making Breakfast Hard to Skip | False | By Millicent K. Brody | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njarts.html | Theyâ€šÃ„,Ã´ll Always Have Budapest | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17lifishing.html | Life at Sea Is Not What It Used to Be, and Fishermen Blame Quotas | False | By Shelly Feuer Domash | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/116buildings.html | Building Codes After 9/11 (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/us/16bush.html | Bush Says G.O.P. Rebels Are Putting Nation at Risk | False | By Jim Rutenberg and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/americas/16briefs-003.html | Mexico: In a Compromise, Fox Stays Away | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17Rhome.html | A Convert From Beefsteaks to Blooms | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njweek.html | The Week in New Jersey | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njlistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wedine.html | As Trends Come and Go, a Swiss Tradition Endures | False | By Emily DeNitto | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital ID | URL | Headline | Match Is Valid | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njdine.html | Delhi Favorites, With a Light Touch | False | By Karla Cook | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/africa/16briefs-006.html | Zimbabwe: Union Leader Beaten by Police | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/16briefs-001.html | Latvian in Running for Top Post | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wclistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17ctarts.html | Visions of Native Americans in Todayâ€šÃ„Ã´s World | False | By BEN GENOCCHIO | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/16briefs-002.html | Security Council to Take Up Myanmar | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17lilistings.html | Calendar of Events | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17Rlakewood.html | In New Jersey, a Community Divided | False | By Laura Mansnerus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17livine.html | The Merlots of Roth | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/arts/television/16roun.html | Â¬Ã«Talkshow With Spike FerestenÂ¬Ã | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17licol.html | Tattoo Police, on Their Way, May Be Too Late | False | By Robin Finn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial/17njoth.html | Off-Track Betting Gathers Speed, Despite Foes | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/opinion/16pope.html | When the Pope Talks About Islam (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17ctdine.html | A Tasty Education in Indian Cuisine | False | By Stephanie Lyness | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/americas/16cuba.html | Raã´sã´«l Castro Speaks Out Against U.S. at Summit Talks | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17lidine.html | A Flick of a Disk Starts a Parade of Meat | False | By Joanne Starkey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17weqbite.html | City (and Continent) in a Store | False | By Emily DeNitto | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wenoticed.html | In Yonkers, a â€šÃ„Ã²Marathonerâ€šÃ„Ã´s Marathonâ€šÃ„Ã´ | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17ctcol.html | A Distant War Draws Closer to Home | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/world/africa/16briefs-005.html | Mozambique: No Progress on Corruption | False | By Michael Wines | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/sports/baseball/16yankees.html | Unexpectedly, Series Is Long on Games and Short on Drama | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Is False | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/16kean.html | A Kean on the Ballot? What Else Is New? | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17njmoney.html | In a Split Vote, Ringwood Takes the Cash | False | By Steve Strunsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 0001-01-01 | https://www.nytimes.com/2006/09/16/nyregion/nyregionspecial2/17wedogs.html | A One-Woman Campaign to Tell Dogs Where to Go | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/collie-j-nicholson-85-who-promoted-gramblings-teams-is-dead.html | Collie J. Nicholson, 85, Who Promoted Gramblingâ€šÃ„Â´s Teams, Is Dead | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/the-question-of-liability-stirs-concern-at-the-cia.html | The Question of Liability Stirs Concern at the C.I.A. | False | By Scott Shane | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/the-battle-over-the-detainees-852368.html | The Battle Over the Detainees | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/movies/badnews-bears-no-slowpitch-sloths.html | Bad-News Bears? No, Slow-Pitch Sloths | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-853984.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-handy-manny.html | TELEVISION IN REVIEW; Handy Manny | False | By Susan Stewart | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/capitalism-with-a-heart.html | Capitalism With a Heart | False | By John Tierney | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-nesi-silvia-p-ambrosino.html | Paid Notice: Deaths NESI, SILVIA P. (AMBROSINO) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-unexpectedly-series-is-long-on-games-and-short-on-drama.html | BASEBALL; Unexpectedly, Series Is Long on Games and Short on Drama | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/in-case-against-politician-a-tale-of-friendship-ambition-and.html | In Case Against Politician, a Tale of Friendship, Ambition and Betrayal | False | By Christopher Drew | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-854018.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-talkshow-with-spike-feresten.html | TELEVISION IN REVIEW; Talkshow With Spike Feresten | False | By Virginia Heffernan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16iht-web.0916yemen.2832193.html | Attacks on oil facilities foiled in Yemen - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/us-attorney-emerges-as-a-legal-and-political-force.html | U.S. Attorney Emerges as a Legal, and Political, Force | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/charges-reduced-against-li-man-in-shooting-of-sons-rival.html | Charges Reduced Against L.I. Man in Shooting of Sonâ€šÃ„Ã´s Rival | False | By Paul Vitello | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/dr-michael-mamakos-who-helped-save-girls-leg-dies-at-80.html | Dr. Michael Mamakos, Who Helped Save Girlâ€šÃ„Ã´s Leg, Dies at 80 | False | By Jeremy Pearce | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-foulke-may-retire.html | BASEBALL; FOULKE MAY RETIRE | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/congressional-plan-would-bolster-disaster-agency.html | Congressional Plan Would Bolster Disaster Agency | False | By Eric Lipton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/time-tempers-fugitives-day-of-reckoning.html | Time Tempers Fugitiveâ€šÃ„Ã´s Day of Reckoning | False | By Dan Barry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/corrections-854050.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/still-here-still-singing-still-savvy.html | Still Here, Still Singing, Still Savvy | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/a-milk-war-over-more-than-price.html | A Milk War Over More Than Price | False | By Melanie Warner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/price-index-moderated-in-august.html | Price Index Moderated in August | False | By Eduardo Porter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/front-page/on-new-jersey-ballot-like-father-and-his-father-and-his.html | On New Jersey Ballot, Like Father (And His Father, and His Father) | False | By David W. Chen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/mystery-deepens-in-case-of-missing-colorado-marine.html | Mystery Deepens in Case of Missing Colorado Marine | False | By Mindy Sink | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/tears-shed-by-martinez-are-not-of-joy.html | Tears Shed by Martêˆˆšâ€°nez Are Not of Joy | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-cohen-lynette.html | Paid Notice: Deaths COHEN, LYNETTE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/back-from-the-bucolic-life-after-decades-without-fans.html | Back From the Bucolic Life After Decades Without Fans | False | By Ben Ratliff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/no-longer-avoiding-that-talk-about-the-inevitable.html | No Longer Avoiding That Talk About the Inevitable | False | By Alina Tugend | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Title | Is Match | Headline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/staging-the-scene-as-the-audience-becomes-part-of-the-action.html | Staging the Scene as the Audience Becomes Part of the Action | False | By Jennifer Dunning | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/life-sentences-for-2-aryan-brotherhood-men.html | Life Sentences for 2 Aryan Brotherhood Men | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-another-mvp-candidate.html | BASEBALL; ANOTHER M.V.P. CANDIDATE | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/secrets-and-lies-shroud-origins-of-giant-swastika.html | Secrets and Lies Shroud Origins of Giant Swastika | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/beliefs.html | Beliefs | False | By Peter Steinfels | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/ncaafootball/reports-claims-if-true-could-cost-bush-dearly.html | Reportâ€šÃ„Â´s Claims, if True, Could Cost Bush Dearly | False | By Bill Pennington | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/ann-r-alcoholic.html | Ann R., Alcoholic | False | By Maura J. Casey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/europe/an-diplomat-cites-gains-in-iran-talks.html | European Diplomat Cites Gains in Iran Talks | False | By Dan Bilefsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/excerpt-from-bushs-remarks.html | Excerpt From Bushâ€šÃ„Â´s Remarks | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/tired-of-trolls-a-feisty-chief-fights-back.html | Tired of Trolls, a Feisty Chief Fights Back | False | By Joe Nocera | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16iht-web.0916iraq.2833687.html | Iraq stumbling in bid to purge its rogue police - Africa & Middle East - International Herald Tribune | False | By Edward Wong and PAUL von ZIELBAUER | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/science/space/shuttle-astronauts-complete-final-spacewalk-at-station.html | Shuttle Astronauts Complete Final Spacewalk at Station | False | By Warren E. Leary | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/media/talk-of-liberty-deal-leaves-some-puzzled.html | Talk of Liberty Deal Leaves Some Puzzled | False | By Geraldine Fabrikant and Richard Siklos | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/worldbusiness/financial-leaders-gather-a-bit-tensely.html | Financial Leaders Gather, a Bit Tensely | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/arts-briefly-still-surviving-on-cbs.html | Arts, Briefly; Still Surviving on CBS | False | By Benjamin Toff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/my-plan-to-save-network-television.html | My Plan to Save Network Television | False | By Charlie Hauck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | Url | Title | Retail | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/fashion/romance-is-in-the-spotlight-as-zac-posen-comes-of-age.html | Romance Is in the Spotlight as Zac Posen Comes of Age | False | By Cathy Horyn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/school-official-is-promoted-despite-being-investigated.html | School Official Is Promoted Despite Being Investigated | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/hardly-a-revolution-but-swedes-could-evict-leaders.html | Hardly a Revolution, but Swedes Could Evict Leaders | False | By Sarah Lyall | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/new-yorks-judge-system-852392.html | New York's Judge System | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-memorials-labianca-vincent-munoz-isabel.html | Paid Notice: Memorials LABIANCA, VINCENT, MUNOZ, ISABEL | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/washington/lieberman-talks-on-security-threat-but-sidesteps-war-in.html | Lieberman Talks on Security Threat, but Sidesteps War in Iraq | False | By Jennifer Medina | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-layton-john.html | Paid Notice: Deaths LAYTON, JOHN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-europe-turkey-kurdish-rebels-extradition-blocked.html | World Briefing \| Europe: Turkey: Kurdish Rebel's Extradition Blocked | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/dispute-over-chinas-auto-tariffs.html | Dispute Over China's Auto Tariffs | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/iraqis-plan-to-ring-baghdad-with-trenches.html | Iraqis Plan to Ring Baghdad With Trenches | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/astor-lawyer-rebuts-claims-against-him.html | Astor Lawyer Rebuts Claims Against Him | False | By Serge F. Kovaleski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/a-ceasefire-drives-into-a-mirage-on-a-border-that.html | A Cease-Fire Drives Into a Mirage on a Border That Disappears as It Gets Closer | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/books/oriana-fallaci-incisive-italian-journalist-is-dead-at-77.html | Oriana Fallaci, Incisive Italian Journalist, Is Dead at 77 | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/crop-rotation-in-the-grain-belt.html | Crop Rotation in the Grain Belt | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/eat-smaller-fish-852376.html | Eat Smaller Fish? | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/crosswords/bridge/its-america-against-europe-for-the-inaugural-buffett-cup.html | Itâ€šÃ„Â´s America Against Europe for the Inaugural Buffett Cup | False | By Phillip Alder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/college-football-a-forgotten-record.html | COLLEGE FOOTBALL; A Forgotten Record | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-africa-zimbabwe-union-leader-beaten-by-police.html | World Briefing | Africa: Zimbabwe: Union Leader Beaten By Police | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/interiors-internal-messes.html | Interiorâ€šÃ„Â´s Internal Messes | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/the-fate-of-maya-women-forced-into-exile-in-yucatan.html | The Fate of Maya Women Forced Into Exile in Yucatâ€šÃ„Â²n | False | By Gia Kourlas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-africa-liberia-guilty-plea-by-exleaders-son.html | World Briefing | Africa: Liberia: Guilty Plea By Ex-Leader's Son | False | By Terry Aguayo (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/the-sting-of-ignorance.html | The Sting of Ignorance | False | By Jerry Avorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-united-nations-security-council-to-take-up-myanmar.html | World Briefing | United Nations: Security Council To Take Up Myanmar | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/blackstone-alliance-to-buy-chip-maker-for-176-billion.html | Blackstone Alliance to Buy Chip Maker for $17.6 Billion | False | By Andrew Ross Sorkin and Laurie J. Flynn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-854042.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/16iht-web.0916india.2833911.html | India, Pakistan agree to restart talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television/television-in-review-sahara.html | TELEVISION IN REVIEW; Sahara | False | By Neil Genzlinger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/wall-sts-inconspicuous-rally-continues.html | Wall St.â€šÃ„Â´s Inconspicuous Rally Continues | False | By Vikas Bajaj | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/notables-urge-india-to-end-145year-ban-on-gay-sex.html | Notables Urge India to End 145-Year Ban on Gay Sex | False | By Somini Sengupta | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/the-fight-over-a-suitcase-and-the-memories-it-carries.html | The Fight Over a Suitcase and the Memories It Carries | False | By Alan Riding | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-gooze-bernard.html | Paid Notice: Deaths GOOZE, BERNARD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pataki-signs-bill-to-expand-disability-pay.html | Pataki Signs Bill to Expand Disability Pay | False | By Michael Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-plackis-ronald.html | Paid Notice: Deaths PLACKIS, RONALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/killing-off-the-american-future.html | Killing Off the American Future | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/education/recruiting-for-students-the-deluxe-way.html | Recruiting for Students, the Deluxe Way | False | By Jim Robbins | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/judge-blocks-strike-at-northwest.html | Judge Blocks Strike at Northwest | False | By Jeff Bailey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/the-red-sox-need-a-new-inspiration.html | The Red Sox Need a New Inspiration | False | By William C. Rhoden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-liberman-edith.html | Paid Notice: Deaths LIBERMAN, EDITH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/in-the-exporting-horse-race-its-china-by-a-nose-over-the-us.html | In the Exporting Horse Race, Itâ€š,Ã¢'s China by a Nose Over the U.S. | False | By Floyd Norris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-americas-mexico-in-a-compromise-fox-stays-away.html | World Briefing \| Americas: Mexico: In A Compromise, Fox Stays Away | False | By James C. McKinley Jr. (Nyt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/exleader-of-new-jersey-senate-is-guilty-of-corruption.html | Ex-Leader of New Jersey Senate Is Guilty of Corruption | False | By David Kocieniewski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/16iht-web.0916border.2832370.html | A border that disappears as it gets closer - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/hockey/this-season-rangers-lose-element-of-surprise.html | This Season, Rangers Lose Element of Surprise | False | By Lynn Zinser | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/a-greatgreatgreatgreat-day-for-annie.html | A Great-Great-Great-Great Day for Annie | False | By Sam Roberts | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-levy-melvin.html | Paid Notice: Deaths LEVY, MELVIN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database? | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-wang-cc.html | Paid Notice: Deaths WANG, C.C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/the-popes-words.html | The Pope€šÃ„Â's Words | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-united-nations-latvian-in-running-for-top-post.html | World Briefing | United Nations: Latvian In Running For Top Post | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/produce-is-growing-source-of-food-illness.html | Produce Is Growing Source of Food Illness | False | By Marian Burros | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/football/one-game-forces-the-chiefs-to-change-their-approach.html | One Game Forces the Chiefs to Change Their Approach | False | By Judy Battista | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/possible-source-of-bad-spinach-is-named-as-outbreak-widens.html | Possible Source of Bad Spinach Is Named as Outbreak Widens | False | By Julia Preston and Monica Davey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/suicide-attacks-foiled-at-2-oil-sites-yemen-says.html | Suicide Attacks Foiled at 2 Oil Sites, Yemen Says | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/national-briefing-south-florida-disputed-execution-is-scheduled.html | National Briefing | South: Florida: Disputed Execution Is Scheduled | False | By Abby Goodnough (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/papelbon-will-return-as-starter.html | BASEBALL; PAPELBON WILL RETURN AS STARTER | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/how-many-coupons-for-the-yacht.html | How Many Coupons for the Yacht? | False | By Paul B. Brown | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/after-trade-to-pirates-its-what-if-for-nady.html | After Trade to Pirates, It€šÃ„Â's What if for Nady | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/technology/zeroing-in-on-sources-hp-used.html | Zeroing In on Sources H.P. Used | False | By Damon Darlin and Matt Richtel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/americas/16iht-web.0916cuba.html | Raúšˇ«l Castro speaks out against U.S. at summit talks | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/americas/16iht-web.0916malaria.2832377.html | Agency supports wider use of DDT vs. malaria - Americas - International Herald Tribune | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/lawmaker-admits-he-took-illegal-gifts.html | Lawmaker Admits He Took Illegal Gifts | False | By Philip Shenon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/jackson-mayor-is-indicted-over-crimefighting-tactics.html | Jackson Mayor Is Indicted Over Crime-Fighting Tactics | False | By Shaila Dewan | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/who-supports-wider-use-of-ddt-vs-malaria.html | W.H.O. Supports Wider Use of DDT vs. Malaria | False | By Celia W. Dugger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/palestinian-intelligence-official-is-killed.html | Palestinian Intelligence Official Is Killed | False | By Steven Erlanger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-berkley-alison-beth.html | Paid Notice: Deaths BERKLEY, ALISON BETH | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/othersports/paying-top-dollar-for-punishment-26-miles-worth.html | Paying Top Dollar for Punishment, 26 Milesâ€šÃ„Â´ Worth | False | By Jennifer Blecher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-mogtader-dr-edith-m.html | Paid Notice: Deaths MOGTADER, DR. EDITH M. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/daimler-looking-outside-us-for-source-of-subcompacts.html | Daimler Looking Outside U.S. for Source of Subcompacts | False | By Keith Bradsher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/us-wont-abandon-fight-in-anbar-commander-says.html | U.S. Wonâ€šÃ„Â´t Abandon Fight in Anbar, Commander Says | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-hammered-with-john-and-jimmy-diresta.html | TELEVISION IN REVIEW; Hammered With John and Jimmy DiResta | False | By Anita Gates | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/backtoback-titles-for-class-a-yankees.html | Back-to-Back Titles for Class A Yankees | False | By Micah Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/16iht-web.0916swat.2832363.html | Secrets and lies shroud origins of giant swastika - Asia - Pacific - International Herald Tribune | False | By C. J. Chivers | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/young-gotti-was-a-boss-until-1999-lawyer-says.html | Young Gotti Was a Boss Until 1999, Lawyer Says | False | By Timothy Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-854069.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/in-the-land-of-beautiful-people-an-artist-without-a-face.html | In the Land of Beautiful People, an Artist Without a Face | False | By Edward Wyatt | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-853976.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-levine-herbert-wald.html | Paid Notice: Deaths LEVINE, HERBERT WALD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/military-lawyers-caught-in-middle-on-tribunals.html | Military Lawyers Caught in Middle on Tribunals | False | By Mark Mazzetti and Neil A. Lewis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/ncaafootball/at-louisville-a-bigtime-program-without-the-tradition.html | At Louisville, a Big-Time Program Without the Tradition | False | By Joe Drape | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/some-muslim-leaders-want-pope-to-apologize.html | Some Muslim Leaders Want Pope to Apologize | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/japans-arms-exports-852384.html | Japan's Arms Exports | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/the-story-behind-myspace.html | The Story Behind MySpace | False | By Dan Mitchell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/corrections-854000.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/three-familiar-pieces-and-one-15minute-drama-in-sound.html | Three Familiar Pieces and One 15-Minute Drama in Sound | False | By Bernard Holland | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/taking-coltranes-music-and-making-it-their-own.html | Taking Coltraneâ€šÃ„â€™s Music and Making It Their Own | False | By Nate Chinen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/outsourcing-its-been-good-to-him.html | Outsourcing: Itâ€šÃ„â€™s Been Good to Him | False | By Saritha Rai | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/memorial-for-cy-feuer.html | Memorial for Cy Feuer | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/building-codes-after-911-852350.html | Building Codes After 9/11 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/as-maps-and-memories-fade-so-do-some-bronx-boundary-lines.html | As Maps and Memories Fade, So Do Some Bronx Boundary Lines | False | By Manny Fernandez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/awake-and-scream.html | Awake and Scream | False | By Maureen Dowd | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | URL | Headline | Material Available Online | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/twirling-the-kaleidoscope-of-womens-roles-in-japanese-culture.html | Twirling the Kaleidoscope of Womená€šÄ,Ä´s Roles in Japanese Culture | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL: CAMPUS PLAYBOOK | False | By Frank Litsky | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-africa-mozambique-no-progress-on-corruption.html | World Briefing | Africa: Mozambique: No Progress On Corruption | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/in-a-shift-annan-to-fill-out-a-un-form-disclosing-his-finances.html | In a Shift, Annan to Fill Out a U.N. Form Disclosing His Finances | False | By Warren Hoge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-lipkins-lillian.html | Paid Notice: Deaths LIPKINS, LILLIAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/threats-and-responses-the-president-bush-says-gop-rebels-are-putting.html | THREATS AND RESPONSES: THE PRESIDENT; Bush Says G.O.P. Rebels Are Putting Nation at Risk | False | By Jim Rutenberg and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-high-john-a-jr.html | Paid Notice: Deaths HIGH, JOHN A., JR. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/for-central-park-carriage-horse-death-arrives-inelegantly.html | For Central Park Carriage Horse, Death Arrives Inelegantly | False | By Corey Kilgannon | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/corrections-854034.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-854026.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/detroit-flails-in-latest-effort-to-reinvent-itself.html | Detroit Flails in Latest Effort to Reinvent Itself | False | By Micheline Maynard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/othersports/riding-their-own-2-feet-trying-not-to-catch-a-toe.html | Riding Their Own 2 Feet, Trying Not to Catch a Toe | False | By Oakley Brooks | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pageoneplus/corrections-853992.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status? | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/survivor-gently-adds-voices-to-cambodias-dark-tale.html | Survivor Gently Adds Voices to Cambodiaâ€šÃ„Ã´s Dark Tale | False | By Seth Mydans | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/4-returned-klimt-works-heading-to-auction.html | 4 Returned Klimt Works Heading to Auction | False | By Carol Vogel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pataki-casts-doubt-on-fate-of-mental-health-measure-passed-by-the.html | Pataki Casts Doubt on Fate of Mental Health Measure Passed by the Senate | False | By RICHARD PÃ¡â€šÃ¤REZ-PEÃ¡â€šÃ‰A | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pirro-clearly-annoyed-with-her-husband-tries-to-focus-on-the-race.html | Pirro, Clearly Annoyed With Her Husband, Tries to Focus on the Race | False | By Patrick Healy | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/world/americas/16iht-web.0916iran.2834003.html | U.S asks finance chiefs to limit Iran's access to banks - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-rubinfeld-chaim.html | Paid Notice: Deaths RUBINFELD, CHAIM | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/paying-the-price-when-companies-stumble.html | Paying the Price When Companies Stumble | False | By Mark A. Stein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/when-the-pope-talks-about-islam-852406.html | When the Pope Talks About Islam | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/alarm-over-spinach-852414.html | Alarm Over Spinach | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/business/a-big-oil-find-doesnt-assure-big-success.html | A Big Oil Find Doesnâ€šÃ„Ã´t Assure Big Success | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/on-a-gold-nostalgia-train-to-motown.html | On a Gold Nostalgia Train to Motown | False | By Stephen Holden | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/dance-tunes-in-rapid-flux-from-funk-to-chanson.html | Dance Tunes in Rapid Flux, From Funk to Chanson | False | By Jon Pareles | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/always-wistful-for-another-era-with-lyrics-jumbled-in-time.html | Always Wistful for Another Era, With Lyrics Jumbled in Time | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/music/revealing-the-soul-in-soldierly-bagpipes.html | Revealing the Soul in Soldierly Bagpipes | False | By James R. Oestreich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/classified/paid-notice-deaths-simpson-john.html | Paid Notice: Deaths SIMPSON, JOHN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/world/raul-castro-speaks-out-against-us-at-summit-talks.html | Raũ´sũ´ol Castro Speaks Out Against U.S. at Summit Talks | False | By Marc Lacey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/17letts.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/us/17insure.html | For Insurance, Adult Children Ride Piggyback | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/17island.html | Flight Attendants in the Age of Terror; Not Enough Progress on Long Island Sound; Rejected Plan in Long Beach (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/arts/17alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/17herbert.html | American Values, Unchanging? (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/realestate/17cxn.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/realestate/commercial/17sqft.html | Itâ€šÃ„¸´s a Good Time to Be a Landlord | False | By Vivian Marino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/arts/17alsmail.html | Letters: Broadwayâ€šÃ„¸´s Long Runs; Jazz at Lincoln Center; Composer Prodigies; The New Season | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/business/yourmoney/17lett.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/sports/17inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/style/tmagazine/17talk.html | Talk | False | By Horacio Silva | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17MAISAMI.html | Mona Maisami, Scott Marimow | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/style/tmagazine/17prop.html | Proportion Control | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-7.html | Off With Their Heads | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-4.html | Liar, Liar | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17krawitz.html | Kim Krawitz, Jonathan Stadin | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-1.html | Feminist Literature | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/17west.html | Reliving 9/11, Again and Again; Not Enough Progress on Long Island Sound; Too Many Planes, Too Much Noise (3 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/travel/17cx.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/17pubedlets.html | Other Voices: War and the Power of Photographs | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/17harvard.html | Legacy Admissions (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Origin ID | URL | Title | Status Public | Attribution | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/realestate/17wczo.html | Developers With M.D.â€šÃ„,Ã´s, Not M.B.A.â€šÃ„,Ã´s | False | By Lisa Prevost | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/world/middleeast/17iran.html | Two Tracks on Iran: Keep Talking, and Weigh Penalties | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/sports/golf/17woosnam.html | Woosnam Sets the Tone: Work Hard and Play Hard | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17smith.html | Loren Smith, Michael Dinger | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/sports/baseball/17pins.html | Rivera Is Drawing Closer to Returning to Action | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-2.html | Staying Alive | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17EDELSTEIN.html | Mal Edelstein, Gerald Daffner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/business/yourmoney/17suits.html | Just What They Need, More Ideas on Spying | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/l17conn.html | Too Many Planes, Too Much Noise; Not Enough Progress on Long Island Sound (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/us/17navajo.html | In Shadow of 70â€šÃ„,Ã´s Racism, Recent Violence Stirs Rage | False | By Dan Frosch | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/travel/17mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/l17jersey.html | Reliving 9/11, Again and Again; I Say Bogota, You Say Bogotáˆ" sÃ° (2 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17johnson.html | Blair Johnson, Jack Wylie | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/sports/basketball/17nba.html | The N.B.A. Is the First League to Begin Standardized Cardiac Screening | False | By Howard Beck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-6.html | Now on DVD | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/travel/17dayout.html | The Quiet of an Ancient Port, Vacant for Centuries | False | By Ian Fisher | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/l17judicial.html | Activism on the Bench (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/magazine/17letters.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-3.html | Jean Expression | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/l17luggage.html | Learning to Fly Without Our Stuff (7 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/books/review/Letters.t-5.html | On the Margins | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | Url | Title | Retail | By-line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/realestate/17qa.html | Even Security Cameras Pose a Legal Risk | False | By The New York Times | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17klinger.html | Gayle Klinger, Samuel Gradess | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17TSUNG.html | Jennifer Tsung, Derek Fried | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17KORFF.html | Jennifer Korff, Josiah Klebaner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/travel/17QNA.html | Buying Tickets in Another Country to Get Cheaper Air Fares | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17axelsen.html | Kirsten Axelsen, David Carmel | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/sports/baseball/17mets.html | Clinching Proves No Cinch as the Mets Are Derailed Again | False | By Jack Curry | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/weekinreview/17broder.html | What Would the Democrats Do? | False | By John M. Broder | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/style/tmagazine/17car.html | Fill â€šÃ„´er Up | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17joseph.html | Amanda Joseph, William Little | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/arts/17back.html | An Egyptian Oasis in Miami | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17swartz.html | Tami Swartz, Adam Klein | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/weddings/17kyne.html | Jennifer Kyne, Mark Malseed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/17cheney.html | Cheneyâ€šÃ„´s Arrogance (1 Letter) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/magazine/17wwln_ethicist.html | Dr. Deceit | False | By Randy Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/crosswords/chess/17chess.html | Space Advantage? Donâ€šÃ„´t Trade. (But Feel Free to Ignore That.) | False | By Robert Byrne | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/magazine/food/17grits.html | True Grits | False | By Oliver Schwaner-Albright | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/world/middleeast/17iraq.html | As Deaths Rise, Sunnis Criticize Baghdad Plan | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/arts/music/17alla.html | A Revolutionary With Elegance, a Tinkerer With a Grievance | False | By Allan Kozinn and Anthony Tommasini | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/realestate/17letters.html | Letters | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/fashion/17flying.html | You Are Cleared for Takeoff | False | By Alex Williams | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/washington/17cdc.html | Inner Circle Taking More of C.D.C. Bonuses | False | By Gardiner Harris | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 0001-01-01 | https://www.nytimes.com/2006/09/17/opinion/nyregionopinions/17city.html | Brooklynâ€šÃ„Â´s Literati Donâ€šÃ„Â´t Know Brooklyn; The â€šÃ„Â´Achievement Gapâ€šÃ„Â´ and Minority Students; Housing the Homeless at the Market Rate (4 Letters) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/from-a-literary-lion-in-caracas-advice-on-mustreads.html | From a Literary Lion in Caracas, Advice on Must-Reads | False | By Simon Romero | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/my-satirical-self.html | My Satirical Self | False | By Wyatt Mason | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go-843504.html | SANITATION; A One-Woman Campaign To Tell Dogs Where to Go | False | By Cynthia Werthamer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/broadways-long-runs-the-ad-that-started-it-all-839620.html | BROADWAY'S LONG RUNS; The Ad That Started It All | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/noticed-nassau-is-picking-a-bird-to-call-its-own.html | NOTICED; Nassau Is Picking a Bird to Call Its Own | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/news/17iht-oldl18.2839621.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/ira-f-brilliant-a-specialist-in-beethoven-is-dead-at-84.html | Ira F. Brilliant, a Specialist in Beethoven, Is Dead at 84 | False | By Margalit Fox | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/look-at-me-look-at-me-please-look-at-me.html | Look at Me, Look at Me. Please Look at Me. | False | By Guy Trebay | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/yes-more-troops-would-help-a-bit.html | Yes, More Troops Would Help, a Bit | False | By Thom Shanker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/arts/composer-prodigies-to-the-defense-of-korngold-839655.html | COMPOSER PRODIGIES; To the Defense of Korngold | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-assess.2838829.html | News Analysis: Shift in Iran strategy shows lack of options - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/a-citizens-calendar-845213.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-zone-fill-er-up.html | The Zone; Fill 'er Up | False | By Jonathan S. Paul | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/17iht-design18.html | A great hunting ground for avid consumers | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Retail | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/technology/commuting-fedup-riders-push-for-train-station-cleanup-844292.html | COMMUTING; Fed-Up Riders Push For Train Station Cleanup | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/hockey/challenges-loom-for-goalie-of-islanders-distant-future.html | Challenges Loom for Goalie of Islandersâ€šÃ„Â´ Distant Future | False | By Richard Sandomir | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/the-week-fallout-sept-10-16.html | THE WEEK; Fallout | Sept. 10 - 16 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-eduri.2836184.html | Killing off America's future - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-film.html | THE WEEK AHEAD: Sept. 17-23; FILM | False | By A. O. Scott | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/taking-a-rain-check-on-a-promotion.html | Taking a Rain Check on a Promotion | False | By Matt Villano | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/the-rise-and-fall-of-the-dodgers-and-the-cardinals.html | The Rise and Fall of the Dodgers and the Cardinals | False | By Murray Chass | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-fallaci-oriana.html | Paid Notice: Deaths FALLACI, ORIANA | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-castro.html | Raã´sã´«l Castro assails U.S. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/a-man-for-this-season.html | A Man for This Season | False | By Ben Crawford | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/othersports/at-career-crossroads-hamlin-found-way-to-nascar.html | At Career Crossroads, Hamlin Found Way to Nascar | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-marcus-bernice-b.html | Paid Notice: Deaths MARCUS, BERNICE, B. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-delisa-john-e.html | Paid Notice: Deaths D'ELISA, JOHN E. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/its-owner-is-mourned-but-a-chinese-restaurant-goes-on.html | Its Owner Is Mourned, but a Chinese Restaurant Goes On | False | By Timothy Williams and Cassi Feldman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/calendar-845078.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/inkstained-wretch.html | Ink-Stained Wretch | False | By Alan Aldridge | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-amanda-joseph-william-little.html | WEDDINGS/CELEBRATIONS; Amanda Joseph, William Little | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/manhattan-transference.html | Manhattan Transference | False | By Ada Calhoun | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/we-ate-and-drank-while-the-warning-lights-flashed.html | We Ate and Drank While the Warning Lights Flashed | False | By Michelle Wildgen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Sandra Ballentine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/17iht-moldova.2838838.html | Moldova's independence-seeking Transnistria region votes, but effect is uncertain - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-roilbio.2839623.html | New alchemy: Grass into fuel - Business - International Herald Tribune | False | By Christopher Knight | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-fuchs-cara-skoler.html | Paid Notice: Deaths FUCHS, CARA SKOLER | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/design/annals-of-selfinvention.html | Annals of Self-Invention | False | By Philip Gefter | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/adam-berger-and-stephen-frank.html | Adam Berger and Stephen Frank | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-tennis**.2838485.html | Tennis: A weakened Belgium struggles - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edvatik.2836186.html | Give dialogue in Korea a chance - Editorials & Commentary - International Herald Tribune | False | Michael Vatikiotis | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/technology/commuting-fedup-riders-push-for-train-station-cleanup.html | COMMUTING; Fed-Up Riders Push For Train Station Cleanup | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/17iht-trenches.2836304.html | Protective trench to surround Baghdad - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/in-san-francisco-a-plague-of-stickers-opens-a-new-front-in-the-graffiti.html | In San Francisco, a Plague of Stickers Opens a New Front in the Graffiti War | False | By Jesse McKinley | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/othersports/earnhardt-makes-list-in-nascars-chase-of-second-chances.html | Earnhardt Makes List in Nascarâ€šÃ„Â´s Chase of Second Chances | False | By Dave Caldwell | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/support-our-boys-in-uniform.html | Support Our Boys in Uniform | False | By Suzy Menkes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Digital Date | url | Title | Is Registered | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/arts/paperback-best-sellers-september-17-2006.html | PAPERBACK BEST SELLERS: September 17, 2006 | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/the-longer-the-war-the-larger-the-lies.html | The Longer the War, the Larger the Lies | False | By Frank Rich | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/the-professor-in-the-back-lot.html | The Professor in the Back Lot | False | By James Schamus | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes-844306.html | GAMBLING; Off-Track Betting Gathers Speed, Despite Foes | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/a-magazine-for-earnest-young-things.html | A Magazine for Earnest Young Things | False | By Sharon Waxman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/where-the-fruits-of-autumn-might-include-a-summons.html | Where the Fruits of Autumn Might Include a Summons | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/texture-messaging.html | TEXTURE MESSAGING | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/plan-to-drill-deep-wells-puts-some-on-edge.html | Plan to Drill Deep Wells Puts Some on Edge | False | By Alex Mindlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/the-research-budget-851582.html | The Research Budget | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/us/politics/is-the-incumbent-too-close-to-bush-or-not-close-enough.html | Is the Incumbent Too Close to Bush? Or Not Close Enough? | False | By Robert Pear | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/lost-boys.html | Lost Boys | False | By Jenny Diski | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style-beauty-before-age.html | Style; Beauty Before Age | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/tmagazine/stopping-the-clock.html | Stopping the Clock | False | By Holly Brubach | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/star-struck.html | Star Struck | False | By Lawrence Levi | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/back-home-again-after-a-brief-detour.html | Back Home Again After a Brief Detour | False | By Dan Shaw | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/the-lonesome-casita.html | The Lonesome Casita | False | By Steven Kurutz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/would-an-aardvark-live-here.html | Would an Aardvark Live Here? | False | By Josh Barbanel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Review Date | Registration Number | Secondary Registration Record Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/college-football-usc-shows-it-belongs-in-footballs-top-ranks.html | COLLEGE FOOTBALL; U.S.C. Shows It Belongs In Football's Top Ranks | False | By Pete Thamel | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/learning-to-fly-without-our-stuff-854840.html | Learning to Fly Without Our Stuff | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/long-island-vines-the-merlots-of-roth.html | LONG ISLAND VINES; The Merlots of Roth | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/the-political-is-personal.html | The Political Is Personal | False | By Tibor Fischer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/hillary-weinblatt-jason-chapman.html | Hillary Weinblatt, Jason Chapman | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/17iht-soccer**.2838470.html | Soccer: Arsenal triumphs with a late goal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/technology/commuting-fedup-riders-push-for-train-station-cleanup-843598.html | COMMUTING; Fed-Up Riders Push For Train Station Cleanup | False | By C. J. Hughes | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-afghan.2838866.html | New U.S.-Afghan offensive starts in eastern provinces - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/calendar-843873.html | CALENDAR | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/no-headline-843547.html | No Headline | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/who-produces-the-most-oil-not-who-you-think.html | Who Produces the Most Oil? Not Who You Think | False | By Hubert B. Herring | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/the-sky-above-the-noise-below.html | The Sky Above, the Noise Below | False | By Jeff Vandam | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ethiopia-opens-its-doors-slowly.html | Ethiopia Opens Its Doors, Slowly | False | By Joshua Hammer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-mona-maisami-scott-marimow.html | WEDDINGS/CELEBRATIONS; Mona Maisami, Scott Marimow | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/17iht-edyoo.2836188.html | How the presidency regained its balance - Editorials & Commentary - International Herald Tribune | False | John Yoo | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/mary-in-the-koran-838594.html | MARY IN THE KORAN | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-bevan-paul-c.html | Paid Notice: Deaths BEVAN, PAUL C. | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/dana-lightstone-jeffrey-bernstein.html | Dana Lightstone, Jeffrey Bernstein | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/trading-places.html | Trading Places | False | By Belinda Cooper | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/rejected-plan-in-long-beach.html | Rejected Plan In Long Beach | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes.html | GAMBLING; Off-Track Betting Gathers Speed, Despite Foes | False | By Robert Strauss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life-845175.html | PRESERVATION; Bringing a Historic Graveyard Back to Life | False | By Stewart Ain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/lonelygirl15-prank-art-or-both.html | Lonelygirl15: Prank, Art or Both | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/apartment-living-home-schooling.html | Apartment Living, Home Schooling | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/allison-sgroi-dewitt-brown-iv.html | Allison Sgroi, DeWitt Brown IV | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-classical.html | THE WEEK AHEAD: Sept. 17-23; CLASSICAL | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/on-iraq-a-democratic-vacuum.html | On Iraq, a Democratic Vacuum | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/the-ballad-of-henry-timrod.html | The Ballad of Henry Timrod | False | By Suzanne Vega | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/pictures-at-an-exhibtion.html | Pictures at an Exhibition | False | By David Masello | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/nicholson-and-scorsese-partners-in-crime-at-last.html | Nicholson and Scorsese, Partners in Crime at Last | False | By Dennis McDougal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-aid.2840899.html | China emerges as major player in Asian aid - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-jennifer-kyne-mark-malseed.html | WEDDINGS/CELEBRATIONS; Jennifer Kyne, Mark Malseed | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | url | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/jennifer-traeger-adam-hirschfelder.html | Jennifer Traeger, Adam Hirschfelder | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-grossman-marilyn-klein.html | Paid Notice: Deaths GROSSMAN, MARILYN (KLEIN) | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/emily-pryor-cam-winton.html | Emily Pryor, Cam Winton | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/17iht-blogs18.2836310.html | Can Internet criticism of Mideast news footage be slander? - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/asia/17iht-afghan.2836253.html | Bomb targets NATO convoy - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/liv-wilson-seth-thompson.html | Liv Wilson, Seth Thompson | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-increasing-charms-of-the-roth-approach.html | The Increasing Charms of the Roth Approach | False | By Paul J. Lim | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-state-adding-lanes-to-i95-in-darien.html | THE WEEK; State Adding Lanes To I-95 in Darien | False | By Jeff Holtz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/diana-aubourg-and-marlon-millner.html | Diana Aubourg and Marlon Millner | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/pageoneplus/correction-845558.html | Correction | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/costco-fails-again-in-bid-for-a-manhattan-foothold.html | Costco Fails Again in Bid for a Manhattan Foothold | False | By Terry Pristin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/after-a-facelift-a-design-museum-reopens-in-paris.html | After a Face-Lift, a Design Museum Reopens in Paris | False | By Jennifer Conlin | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-notebook-rivera-is-drawing-closer-to-returning-to-action.html | BASEBALL: NOTEBOOK; Rivera Is Drawing Closer to Returning to Action | False | By Tyler Kepner | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/les-boulevardiers.html | Les Boulevardiers | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/theater/for-a-veteran-producer-a-theatrical-first.html | For a Veteran Producer, A Theatrical First | False | By Marcelle S Fischler | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/health/the-way-we-live-now-91706-the-ethicist-dr-deceit.html | THE WAY WE LIVE NOW: 9-17-06: THE ETHICIST; Dr. Deceit | False | By Randy Cohen | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/the-remix-how-to-put-on-the-ritz-evening-accessories.html | The Remix; How To Put On The Ritz | Evening Accessories | False | By Paul L. Underwood | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/taking-their-swings-at-whats-a-pivotal-count.html | Taking Their Swings at Whatâ€šÃ„Ã´s a Pivotal Count | False | By Alan Schwarz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/corrections-853259.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews.html | At Odds Over Schools; Tensions rise after Orthodox Jews take control of a school board on Long Island. | False | By Bruce Lambert | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/realestate/along-millionaires-row-at-the-crest-of-lenox-hill.html | Along Millionairesâ€šÃ„Ã´ Row, at the Crest of Lenox Hill | False | By Christopher Gray | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/reviewhillbilly-noir.html | Hillbilly Noir | False | By David Bowman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/style/no-headline-842974.html | No Headline | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/why-we-travel-bohol-province-the-philippines.html | WHY WE TRAVEL: BOHOL PROVINCE, THE PHILIPPINES | False | As told to Austin Considine | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/hungry-workers-tied-to-desks-clicking-to-get-culinary-delights.html | Hungry Workers, Tied to Desks, Clicking to Get Culinary Delights | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/a-real-estate-agents-role-851590.html | A Real Estate Agent's Role | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/style/weddingscelebrations-sheila-kadagathur-jake-phillips.html | WEDDINGS/CELEBRATIONS; Sheila Kadagathur, Jake Phillips | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-ad18.html | On Advertising: Commercials â€šâ€ la carte | False | By Julie Bosman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/cold-war-memories-burning-bright.html | Cold War Memories, Burning Bright | False | By Paul Berger | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |

| Digital Date | Print Date | URL | Article Title | Material Alleged | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/lower-oil-prices-push-key-stock-indexes-higher.html | Lower Oil Prices Push Key Stock Indexes Higher | False | By Jeff Sommer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/to-find-the-bacteria-follow-the-water.html | To Find the Bacteria, Follow the Water | False | By Henry Fountain | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/magzine/free-ride.html | Free Ride | False | By Rob Walker | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/classified/paid-notice-deaths-sinclair-thomas.html | Paid Notice: Deaths SINCLAIR, THOMAS | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/scoot-over.html | Scoot Over | False | By Neil Barton | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/17iht-space.2836285.html | Losing it (literally) on a spacewalk - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/jean-expression-818909.html | Jean Expression | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/pageoneplus/arts/corrections-839680.html | Corrections | False | | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms-846694.html | HOME WORK; A Convert From Beefsteaks to Blooms | False | By Gerri Hirshey | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-television.html | THE WEEK AHEAD: Sept. 17-23; TELEVISION | False | By Mike Hale | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student-843814.html | Do Clothes Make the Student? | False | By Jennifer Weiss | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-wipro.2836322.html | Q & A with Azim Premji: Indian outsourcing pioneer isn't too big to sell cooking oil - Business - International Herald Tribune | False | Azim Premji | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/show-them-the-money.html | Show Them the Money | False | By Michael Wolff | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/business/worldbusiness/17iht-iranbank.2838848.html | U.S. urges banks to crack down on illicit Iranian activities - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |
| 2006-09-17 | 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/the-driveways-that-ate-the-parking-spaces.html | The Driveways That Ate the Parking Spaces | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505-141 | 2009-08-06 | TX 6-684-040 | |